Exhibit C21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/us-steel-holdings-3948587-shares-of-common-are-owned-in-10-eastern.html | U. S. STEEL HOLDINGS; 3,948,587 Shares of Common Are Owned in 10 Eastern States | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/swiss-start-a-friendship-train.html | Swiss Start a Friendship Train | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/wisconsin-woman-dies-at-103.html | Wisconsin Woman Dies at 103 | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dog-show-starts-at-garden-today-best-in-2day-westminster-to-be.html | DOG SHOW STARTS AT GARDEN TODAY; Best in 2-Day Westminster to Be Named Tomorrow Night -- 2,540 Entries Listed | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/deflation-in-1948-called-uncertain-while-its-forces-are-at-work.html | DEFLATION IN 1948 CALLED UNCERTAIN; While Its Forces Are at Work Inflationary Trend Continues, Dr. Nadler Declares | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/furia-is-condemned-legion-of-decency-places-italian-film-in-its.html | 'FURIA' IS CONDEMNED; Legion of Decency Places Italian Film in Its 'Class C | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/bavarian-unions-may-strike.html | Bavarian Unions May Strike | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/anna-russell-mime-spoofs-recitalists.html | ANNA RUSSELL, MIME, SPOOFS RECITALISTS | True | C. H. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/schaffs-52-points-set-mark.html | Schaff's 52 Points Set Mark | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/the-russian-answer.html | THE RUSSIAN ANSWER | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/union-board-for-third-party.html | Union Board for Third Party | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/legal-aid-society.html | LEGAL AID SOCIETY | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/british-airline-ousts-bennett-for-attacks.html | BRITISH AIRLINE OUSTS BENNETT FOR ATTACKS | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/named-merchandise-officers-by-store.html | NAMED MERCHANDISE OFFICERS BY STORE | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/harry-yettra.html | HARRY YETTRA | True | Special to Nsw'''o_ Tlr.s. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/memorial-for-dr-wissler-held.html | Memorial for Dr. Wissler Held | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/silly-gyp-victor-over-compliance-by-head-in-hialeah-park-dash.html | Silly Gyp Victor Over Compliance by Head in Hialeah Park Dash; HOOPER FILLY, 2-5, LEADS FROM START | True | By James Roach | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/honored-by-great-britain-for-roles-in-world-war-ii.html | HONORED BY GREAT BRITAIN FOR ROLES IN WORLD WAR II | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/weylrossheim.html | Weyl--Rossheim | True | Special to TI NEW YORi TI.tr.s. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/edward-j-msorley.html | EDWARD J. M'SORLEY | True | special to TH NEV YOR TnES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/marshall-names-aide-george-h-butler-joins-longrange-policy-planning.html | MARSHALL NAMES AIDE; George H. Butler Joins Long-Range Policy Planning Staff | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/howard-e-andrews.html | HOWARD E. ANDREWS | True | Specl to T Ngw Yox Tms. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/bell-of-canada.html | Bell of Canada | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/hendrickson-backed-in-jersey-contest.html | HENDRICKSON BACKED IN JERSEY CONTEST | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/nassau-acts-against-sect.html | Nassau Acts Against Sect | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/the-news-of-radio-ford-motors-and-p-lorillard-will-sponsor-telecast.html | The News of Radio; Ford Motors and P. Lorillard Will Sponsor Telecast of Dodger Baseball Games | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/howard-a-austins-jr-have-son.html | Howard A. Austins Jr. Have Son | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/grain-lard-prices-break-to-the-limit-decline-most-extensive-so-far.html | GRAIN, LARD PRICES BREAK TO THE LIMIT; Decline, Most Extensive So Far, Seen as Factor in Depressing Cotton, Other Commodities | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/factory-closings-feared-in-france-cabinet-learns-gap-between.html | FACTORY CLOSINGS FEARED IN FRANCE; Cabinet Learns Gap Between Interim Aid and Marshall Plan Will Dry Up Imports | True | By Harold Callender | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/baby-suit-man-gets-60-days.html | Baby Suit Man Gets 60 Days | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/named-aspca-president-john-d-beals-jr-succeeds-the-late-alexander-s.html | NAMED ASPCA PRESIDENT; John D. Beals Jr. Succeeds the Late Alexander S. Webb | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/london-allots-tin-495-long-tons-go-to-norway-sweden-ireland.html | LONDON ALLOTS TIN; 495 Long Tons Go to Norway, Sweden, Ireland, Newfoundland | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/two-fires-in-canada-kill-38-injure-five.html | TWO FIRES IN CANADA KILL 38, INJURE FIVE | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/disability-ruling-upheld-appellate-division-supports-10-state.html | DISABILITY RULING UPHELD; Appellate Division Supports 10% State Requirement | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/bull-sold-for-25200.html | Bull Sold for $25,200 | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/prince-harald-moved-to-hospital.html | Prince Harald Moved to Hospital | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dr-francis-j-hemelt.html | DR. FRANCIS J. HEMELT | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/aid-to-soviet-zone-by-shakeup-seen-plans-for-economic-changes-for.html | AID TO SOVIET ZONE BY SHAKE-UP SEEN; Plans for Economic Changes for Germans Indicated by Leader of Unity Party | True | By Delbert Clark | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/mrs-arthur-t-leon.html | MRS. ARTHUR T. LEON | True | Special to T N;w YOmK TIMS. ' | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/air-officer-to-aid-greece-gen-matheny-assigned-to-u-s-mission-five.html | AIR OFFICER TO AID GREECE; Gen. Matheny Assigned to U. S. Mission -- Five Generals Shifted | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/louis-n-donnatin.html | LOUIS N. DONNATIN | True | Special to TI Nw YoIc Tll.q. | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/belgians-strike-on-franc-workers-who-cross-border-are-upset-by.html | BELGIANS STRIKE ON FRANC; Workers Who Cross Border Are Upset by Devaluation Loss | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/cold-storage-held-aid-to-food-supply-warehousemen-told-research-and.html | COLD STORAGE HELD AID TO FOOD SUPPLY; Warehousemen Told Research and Modernization Spurred Consumption in Nation | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/ingenious-draping-marks-style-show-harra-collection-includes-slim.html | INGENIOUS DRAPING MARKS STYLE SHOW; Harra Collection Includes Slim, Well-Cut Suits, and Crepes, Taffetas and Failles | True | By Virginia Pope | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/mother-elizabeth.html | MOTHER ELIZABETH | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/child-to-mrs-john-mcn-sullivan.html | Child to Mrs. John McN. Sullivan | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/itu-dismiss-plea-delays-nlrb-suit-questions-constitutionality-of.html | ITU 'DISMISS' PLEA DELAYS NLRB SUIT; Questions Constitutionality of Taft-Hartley Act, Rights of Directors on Injunctions | True | By Joseph A. Loftus | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/earthquake-felt-in-turkey.html | Earthquake Felt in Turkey | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/indian-attitude-stiffens.html | Indian Attitude Stiffens | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/miss-riley-cards-a-74-takes-medal-in-womens-title-golf-trials-at.html | MISS RILEY CARDS A 74; Takes Medal in Women's Title Golf Trials at Palm Beach | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/tanker-company-in-lease-rents-office-quarters-in-the-chanin.html | TANKER COMPANY IN LEASE; Rents Office Quarters in the Chanin Building | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/british-get-food-offer-brundage-declares-u-s-would-supply-own-team.html | BRITISH GET FOOD OFFER; Brundage Declares U. S. Would Supply Own Team at London | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/uranium-source-studied-south-africa-has-not-pledged-it-to-britain.html | URANIUM SOURCE STUDIED; South Africa Has Not Pledged It to Britain, Minister Says | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/truman-to-honor-lincoln-will-place-wreath-at-the-memorial-tomorrow.html | TRUMAN TO HONOR LINCOLN; Will Place Wreath at the Memorial Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/market-investigation.html | MARKET 'INVESTIGATION' | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/connellywickland.html | Connelly--Wickland | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/jack-bessen.html | JACK BESSEN | True | Special to Tax Ngw YoRI TiMS. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/selfishness-curb-in-churches-asked-presbyterian-moderator-says.html | SELFISHNESS CURB IN CHURCHES ASKED; Presbyterian Moderator Says Crises in Religion Are Too Big for Single Denomination | True | By George Dugan | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/garment-workers-win-3-to-7-rises-45000-makers-of-womens-coats-and.html | GARMENT WORKERS WIN $3 TO $7 RISES; 45,000 Makers of Women's Coats and Suits Hear Verdict of Impartial Chairman | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/bonds-and-shares-on-london-market-levelingup-results-in-small-gains.html | BONDS AND SHARES ON LONDON MARKET; Leveling-Up Results in Small Gains in Industrials and Oils -- Others Decline | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/mufti-hails-turkish-legion.html | Mufti Hails Turkish Legion | | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/philippines-receives-a-balanced-budget-onethird-of-outlay-will-go.html | Philippines Receives a Balanced Budget; One-third of Outlay Will Go for Education | True | By Ford Wilkins | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/premiere-tonight-of-doctor-social-play-due-at-booth-will-assist.html | PREMIERE TONIGHT OF 'DOCTOR SOCIAL'; Play Due at Booth Will Assist Cancer Research -- Jagger, Haila Stoddard in Cast | | By Sam Zolotow | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/benton-gets-ll-d-honor-university-of-louisville-gives-degree-at.html | BENTON GETS LL. D. HONOR; University of Louisville Gives Degree at Sesquicentennial | True | Special to THE NEW YORK TIMES | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/ad-expenditures-seen-topping-1947-but-conference-board-finds.html | AD EXPENDITURES SEEN TOPPING 1947; But Conference Board Finds Present Schedules Will Be Held With Some Cutbacks | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/wallace-appeals-for-isacson-votes-thirdparty-candidate-assails.html | WALLACE APPEALS FOR ISACSON VOTES; Third-Party Candidate Assails Truman's Foreign Policy in Broadcast Here | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/tax-cut-prospects-linked-to-prices-gop-watches-grain-slump-with-eye.html | TAX CUT PROSPECTS LINKED TO PRICES; GOP Watches Grain Slump With Eye to Much Smaller Reductions if It Lasts | | By John D. Morris | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/columbia-to-raise-tuition-and-rents-fees-are-to-go-up-a-third-to-20.html | COLUMBIA TO RAISE TUITION AND RENTS; Fees Are to Go Up a Third, to $20 a Point, in Fall -- Room Costs to Rise 7 to 17% | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/nlrb-orders-second-vote-national-files-noncommunist-oaths-though.html | NLRB ORDERS SECOND VOTE; National Files Non-Communist Oaths Though Local Has Not | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/imiss-bette-jane-johnson-will-be-wed-to-robert-bowman-former-army.html | iMiss Bette Jane Johnson Will Be Wed To Robert Bowman, Former Army Maior | | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/russia-in-u-n-hits-at-economic-body-criticizes-european-group-for.html | RUSSIA IN U. N. HITS AT ECONOMIC BODY; Criticizes European Group for Dealing With U. S; Britain in German Zones | True | By Thomas J. Hamilton | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/business-notes.html | BUSINESS NOTES | | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/2-ships-send-out-distress-calls-pierres-du-pont-reports-split-hull.html | 2 SHIPS SEND OUT DISTRESS CALLS; Pierre S. Du Pont Reports Split Hull -- Clunepark Without Rudder | | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/challenge-from-britain.html | Challenge From Britain | | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/insurance-to-palestine-trebled.html | Insurance to Palestine Trebled | | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/jersey-women-lawyer-honored.html | Jersey Women Lawyer Honored | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/musicians-fund-to-gain-myra-hess-donates-her-services-for-benefit.html | MUSICIANS FUND TO GAIN; Myra Hess Donates Her Services for Benefit Recital Saturday | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/yugoslavs-tighten-control-over-goods.html | YUGOSLAVS TIGHTEN CONTROL OVER GOODS | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/tel-aviv-mayor-to-speak.html | Tel Aviv Mayor to Speak | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/jury-votes-100000-for-victim-of-polio.html | JURY VOTES $100,000 FOR VICTIM OF POLIO | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/new-quarterly-due-hudson-review-will-come-out-here-on-march-1.html | NEW QUARTERLY DUE; Hudson Review Will Come Out Here on March 1 | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/0-saa_2-ay-wed-british-royalty-guests-at-heri-marriage-to-lieut.html | ,0,. SA,A_2, ,?AY WED; British Royalty Guests at Herl Marriage to Lieut. Beaumont | True | Special to TIE NEW YOKK TIM[S [ | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/permission-to-parade-denied-ku-klux-klan.html | Permission to Parade Denied Ku Klux Klan | True | By the United Press. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/theatre-property-in-queens-trading-long-island-city-parcel-also-has.html | THEATRE PROPERTY IN QUEENS TRADING; Long Island City Parcel Also Has Stores -- Dutch Airlines Leases a Commissary | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/prunes-put-on-ship-for-germany.html | Prunes Put on Ship for Germany | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/navy-to-mark-sinking-of-maine.html | Navy to Mark Sinking of Maine | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/anderson-says-gop-charges-cause-new-upset-in-market-secretary.html | Anderson Says GOP Charges Cause New Upset in Market; Secretary Denies Andresen's Assertion That Administration Caused 'Bottom to Fall Out' -- Shift in Inquiry Seen | True | By William S. White | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/holy-cross-downs-temple-five-7144-crusaders-take-ninth-in-row.html | HOLY CROSS DOWNS TEMPLE FIVE, 71-44; Crusaders Take Ninth in Row -- Bowling Green Defeats Boston College, 74-48 | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/va-to-drop-8500-to-meet-budget-administrative-staff-to-be-cut-by.html | VA TO DROP 8,500 TO MEET BUDGET; Administrative Staff to Be Cut by June 1 -- Medical Service Will Not Be Affected | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/vote-to-redeem-stock-directors-of-wheeling-lake-erie-act-to-aid.html | VOTE TO REDEEM STOCK; Directors of Wheeling & Lake Erie Act to Aid Merger | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/our-colonial-problem.html | OUR 'COLONIAL' PROBLEM | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/devoe-raynolds-has-its-best-year-paint-manufacturer-reports-sales.html | DEVOE & RAYNOLDS HAS ITS BEST YEAR; Paint Manufacturer Reports Sales of $42,095,610 and Net of $3,008,245 | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/miss-e-hellawell-garden-3ity-bride-married-in-st-josephs-church-to.html | MISS E. HELLAWELL GARDEN (3ITY BRIDE; Married in St. Joseph's Church to Louis Andrews Collins-- Reception at Country Club | True | Spt'cal to NEW Yol, Tmz.. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/shortage-of-gas-here-affects-restaurants.html | SHORTAGE OF GAS HERE AFFECTS RESTAURANTS | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/utility-bond-issue-approved-by-sec-ohio-public-service-company.html | UTILITY BOND ISSUE APPROVED BY SEC; Ohio Public Service Company Plans $10,000,000 Mortgage -- Other Agency Action | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/steingut-minority-leader-of-the-assembly-admits-using-a-state-car.html | Steingut, Minority Leader of the Assembly, Admits Using a State Car for Florida Trip | True | Special to THE NEW YORK TIMES | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/u-s-public-called-best-informed-whats-on-your-mind-program-devoted.html | U. S. PUBLIC CALLED 'BEST INFORMED'; 'What's on Your Mind' Program Devoted to Discussion of News Factors | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dodds-will-await-outdoor-campaign.html | DODDS WILL AWAIT OUTDOOR CAMPAIGN | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/uncounted-votes-burn-in-costa-rica-fire-in-school-unexplained.html | UNCOUNTED VOTES BURN IN COSTA RICA; Fire in School Unexplained -- Presidential Contest Is a Still Unresolved Issue | True | By C. H. Calhoun | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/airline-will-try-to-break-strike-national-hiring-nonunion-pilots.html | Airline Will Try to Break Strike; National Hiring Nonunion Pilots | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/lists-1048500000-for-airport-needs-caa-cites-4835-projects-for-next.html | LIST S $1,048,500,000 FOR AIRPORT NEEDS; CAA Cites 4,835 Projects for Next 3 Years -- $98,108,000 for New York State | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/rangers-recall-rayner-goalie-is-brought-back-from-new-haven-farm.html | RANGERS RECALL RAYNER; Goalie Is Brought Back From New Haven Farm Club | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/hapirohoffman.html | Shapiro--Hoffman | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/british-miners-on-staydown.html | British Miners on 'Stay-Down' | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/credit-group-gets-control-warning-conference-speakers-advise.html | CREDIT GROUP GETS CONTROL WARNING; Conference Speakers Advise Adoption of Policies to Ward Off Any Such Possiblity | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/stanky-ready-to-sign-dodger-infielder-seen-ending-disagreement-on.html | STANKY READY TO SIGN; Dodger Infielder Seen Ending Disagreement on Contract | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/u-s-players-defeated-miles-miss-thall-ousted-in-table-tennis-title.html | U. S. PLAYERS DEFEATED; Miles, Miss Thall Ousted in Table Tennis Title Play | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/stock-curb-ended-mathieson-alkali-free-to-use-preferred-sinking.html | STOCK CURB ENDED; Mathieson Alkali Free to Use Preferred Sinking Fund | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/mcormick-case-settled-brother-and-sister-surrender-custody-of.html | MCORMICK CASE SETTLED; Brother and Sister Surrender Custody of Latter's Children | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/actresses-model-hats-longs-collection-includes-many-variations-of.html | ACTRESSES MODEL HATS; Long's Collection Includes Many Variations of the Sailor | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/convoy-for-u-s-visitors.html | Convoy for U. S. Visitors | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/knick-five-to-play-in-armory-tonight-seeks-eighth-victory-in-row-in.html | KNICK FIVE TO PLAY IN ARMORY TONIGHT; Seeks Eighth Victory in Row in Season's Loop Finale With Steamrollers | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/suicide-squads-in-training.html | Suicide Squads in Training | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/ticonderoga-gains-lead-in-yacht-race-four-other-craft-also-round.html | TICONDEROGA GAINS LEAD IN YACHT RACE; Four Other Craft Also Round Great Isaac Light in the Miami-to-Nassau Event | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/the-trumans-are-hosts-give-reception-at-white-house-for-members-of.html | THE TRUMANS ARE HOSTS; Give Reception at White House for Members of Congress | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/british-health-act-new-system-considered-of-value-to-patient-and.html | British Health Act; New System Considered of Value to Patient and Doctor | True | CATHERINE COLWELL | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dewey-buttons-appear-in-albany.html | Dewey Buttons Appear in Albany | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/arab-shadow-rule-n-palestine-looms-leaders-studying-own-regime-in-n.html | ARAB SHADOW RULE N PALESTINE LOOMS; Leaders Studying Own Regime in Nablus -- Jamal el-Husseini Is Mentioned as Chief | True | By Gene Currivan | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/british-talks-begin.html | British Talks Begin | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/operates-on-princess-alexandra.html | Operates on Princess Alexandra | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/reds-in-u-s-deny-war-is-inevitable-national-committee-declares.html | REDS IN U. S. DENY WAR IS INEVITABLE; National Committee Declares Decision on Future Peace Lies With People of World | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/irving-t-myers.html | IRVING T. MYERS | True | SpeciRI to TH[ NI'..' YORK T1Mg.g. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/tavern-slayer-convicted-brooklyn-man-guilty-of-seconddegree-murder.html | TAVERN SLAYER CONVICTED; Brooklyn Man Guilty of Second-Degree Murder, Another Freed | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/woman-landlord-jailed-for-cutting-down-on-heat.html | Woman Landlord Jailed For Cutting Down on Heat | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/rajahs-daughter-gets-divorce.html | 'Rajah's' Daughter Gets Divorce | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/the-rate-of-population-growth.html | The Rate of Population Growth | True | GUY IRVING BURCH | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/cleveland-sells-6250000-bonds-blyth-co-heads-buying-group-other.html | CLEVELAND SELLS $6,250,000 BONDS; Blyth & Co. Heads Buying Group -- Other Municipal Issues Announced | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/has-new-controller-post-in-francis-h-leggett-co.html | Has New Controller Post In Francis H. Leggett & Co. | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dr-james-mgregor.html | DR. JAMES M'GREGOR | True | Special to TpI N:w NOl,-K Tx4gs. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/swiss-score-plans-to-unearth-money-newspapers-attack-u-s-step-to.html | SWISS SCORE PLANS TO UNEARTH MONEY; Newspapers Attack U. S. Step to Help Europe Get Control of Concealed Dollars | True | By Michael L. Hoffman | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/hinman-moot-named-for-board-of-regents.html | HINMAN, MOOT NAMED FOR BOARD OF REGENTS | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/miss-truman-no-fiancee-white-house-denies-columnists-report-of-her.html | MISS TRUMAN NO FIANCEE; White House Denies Columnist's Report of Her Betrothal | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/john-s-pierson.html | JOHN S. PIERSON | True | Slecial to Nv Yomc s. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/ice-balks-submarine-salvage.html | Ice Balks Submarine Salvage | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/council-to-weigh-a-palestine-force-u-n-security-unit-agrees-to.html | COUNCIL TO WEIGH A PALESTINE FORCE; U. N. Security Unit Agrees to Study Question 'as Soon as It Is Practicable' | True | By Mallory Browne | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/heck-summons-gop-to-school-aid-talk-speaker-moves-to-quell-revolt.html | HECK SUMMONS GOP TO SCHOOL AID TALK; Speaker Moves to Quell Revolt Among Majority as Democrats Call the Amount Inadequate | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/british-stop-first-big-arab-attack-in-jerusalem-after-5-hour-fight.html | British Stop First Big Arab Attack In Jerusalem After 5-Hour Fight; BRITISH STOP ARABS IN JERUSALEM FRAY | True | By Sam Pope Brewer | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/2-men-hurt-in-blast-on-tanker-in-harbor.html | 2 MEN HURT IN BLAST ON TANKER IN HARBOR | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/profes-thurston71-coast-law-teacher.html | PROF.E.S. THURSTON,71, COAST LAW TEACHER | True | Special to Tm N:W YORK TIMF... | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/abroad-no-withdrawal-from-berlin-by-western-powers.html | Abroad; No Withdrawal From Berlin by Western Powers | True | By Anne O'Hare McCormick | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/son-born-to-george-c-appells.html | Son Born to George C. Appells | True | Special to THE NEW YORK TIME.. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/scarcity-problem-in-asbestos-fiber-roofing-parley-hears-almost-all.html | SCARCITY PROBLEM IN ASBESTOS FIBER; Roofing Parley Hears Almost All Cement Makers Are Now Using Allocation System | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/river-and-harbor-projects-close-scrutiny-to-which-legislation-is.html | River and Harbor Projects; Close Scrutiny to Which Legislation Is Subjected Also Hoped for ERP | True | HAROLD J. HARDING | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/robert-hogan-sr.html | ROBERT HOGAN SR. | True | Special to Tl:Iz Nv YO TIIaZS. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/curfew-put-on-safad-roads.html | Curfew Put on Safad Roads | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/john-duncan-aide-of-lea-perrin5-treasurer-of-sauce-concern-since.html | JOHN DUNCAN, AIDE OF LEA & PERRINS; Treasurer of Sauce Concern Since 1930 Dies at 4/I Was Officer in Navy | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/veterans-to-see-n-y-u-show.html | Veterans to See N. Y. U. Show | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/gift-house-landlord-loses-round-in-court-consoled-with-gaining.html | Gift House Landlord Loses Round in Court; Consoled With Gaining Uncle and 2 Cousins | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/army-loads-potatoes-for-italy.html | Army Loads Potatoes for Italy | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/toronto-prices-drop.html | Toronto Prices Drop | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/discounts-food-decline-economist-tells-hardware-men-drastic-slump.html | DISCOUNTS FOOD DECLINE; Economist Tells Hardware Men Drastic Slump Is Not Indicated | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/newsprint-production-up.html | Newsprint Production Up | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/teacher-is-appointed.html | Teacher Is Appointed | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/leopolds-wife-ill-in-cuba.html | Leopold's Wife Ill in Cuba | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/sec-refuses-comment.html | SEC REFUSES COMMENT | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/buying-holding-up-in-sand-machinery-association-head-says-1948-will.html | BUYING HOLDING UP IN SAND MACHINERY; Association Head Says 1948 Will Top 1947 -- Demand Seen Lasting Two Years | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/y-hebrew-group-adds-to-members-largest-total-in-organizations.html | 'Y' HEBREW GROUP ADDS TO MEMBERS; Largest Total in Organization's History Is Reported -- Loeb Calls for Expansion | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dr-glenn-w-arthur.html | DR. GLENN W. ARTHURS | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/doughertyhale.html | Dougherty--Hale | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/charles-s-roberts.html | CHARLES S. ROBERTS | True | Special to Tm NEW YO TI. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/spur-to-tourism-in-europe-sought-netherlands-official-suggests-help.html | SPUR TO TOURISM IN EUROPE SOUGHT; Netherlands Official Suggests Help Under Marshall Plan Could Be Paid Back | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/price-dip-held-sales-aid-zelomek-tells-notions-group-it-will-keep.html | PRICE DIP HELD SALES AID; Zelomek Tells Notions Group It Will Keep Business High | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/estonian-wife-tells-of-eluding-russians.html | ESTONIAN WIFE TELLS OF ELUDING RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/sale-of-kaiserfrazer-stock-called-off-after-suit-is-filed.html | Sale of Kaiser-Frazer Stock Called Off After Suit Is Filed; Underwriters Announce Termination of the $10,260,625 Financing, but Explanations Are Lacking -- SEC Refuses Comment | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/blood-plan-acclaimed-red-cross-calls-the-rochester-program-a.html | BLOOD PLAN ACCLAIMED; Red Cross Calls the Rochester Program a Success | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/republicans-prod-u-s-on-holy-land-thirty-in-house-ask-marshall-what.html | REPUBLICANS PROD U. S. ON HOLY LAND; Thirty in House Ask Marshall What We Are 'Prepared to Do to Help' Partition | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/gets-900000-loan.html | Gets $900,000 Loan | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/james-h-m-andrews.html | JAMES H. M. ANDREWS | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/state-conference-urged-naacp-asks-dewey-to-discuss-segregation-in.html | STATE CONFERENCE URGED; NAACP Asks Dewey to Discuss Segregation in New York Guard | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/sydenhams-fight-on-race-bias-cited-four-of-last-five-appointees-to.html | SYDENHAM'S FIGHT ON RACE BIAS CITED; Four of Last Five Appointees to Hospital Staff Were Negroes, Member Notes | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/paperboard-output-off-2-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 2% Decline Reported for Week, Compared With Year Ago | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/books-authors.html | Books -- Authors | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/mary-e-mccoun-to-be-honored.html | Mary E. McCoun to Be Honored | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/independent-head-for-erp-adopted-by-senate-group-unanimous-vote.html | INDEPENDENT HEAD FOR ERP ADOPTED BY SENATE GROUP; Unanimous Vote Bars Plea for Vesting of Full Control in Secretary of State | True | By Felix Belair Jr. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/mary-kammerer-to-wed-she-will-become-bride-in-june-of-h-bartley.html | MARY KAMMERER TO WED; She Will Become Bride in June of H. Bartley Rollins | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/liberal-party-gets-list.html | Liberal Party Gets List | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/poland-protests-on-bbc-scores-voice-of-america-use-of-facilities.html | POLAND PROTESTS ON BBC; Scores 'Voice of America' Use of Facilities for Mikolajczyk | | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/british-are-attacked-rothenberg-accuses-nation-of-aid-to-arabs.html | BRITISH ARE ATTACKED; Rothenberg Accuses Nation of Aid to Arabs | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/blames-rent-rises-on-weak-controls-woods-reports-record-building.html | BLAMES RENT RISES ON WEAK CONTROLS; Woods Reports Record Building Still Shy of Needs -- CIO, Landlords for Extension | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/fashion-show-aides-are-feted.html | Fashion Show Aides Are Feted | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/nlrb-bars-union-vote-on-eight-ship-lines.html | NLRB BARS UNION VOTE ON EIGHT SHIP LINES | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/edward-lasher.html | EDWARD LASHER | True | Specls. l to NL'W Yolk: . | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/grains-drop-limit-decline-in-stocks-worst-since-may-prices-on-all.html | GRAINS DROP LIMIT; DECLINE IN STOCKS WORST SINCE MAY; Prices on All but 60 of 1,112 Securities Traded Here Fall -- Most Bonds Down | | By Will Lissner | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/lollipops-bribe-children-in-court-candy-preserves-quiet-as-50.html | LOLLIPOPS 'BRIBE' CHILDREN IN COURT; Candy Preserves Quiet as 50 Landlords Are Fined Here in Heat Complaint Cases | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/new-president-elected-by-heart-association.html | New President Elected By Heart Association | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/prof-john-m-osullivani.html | PROF. JOHN M. O'SULLIVANI | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/kinder-in-red-sox-fold.html | Kinder in Red Sox Fold | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/princely-state-of-bharatpur-placed-under-dominions-authority-while.html | Princely State of Bharatpur Placed Under Dominion's Authority While Check on Violent Groups Is Made | True | By Robert Trumbull | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/trains-cross-border-of-france-and-spain.html | TRAINS CROSS BORDER OF FRANCE AND SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/education-division-set-up-in-germany.html | EDUCATION DIVISION SET UP IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/yiddish-musical-bows-tonight.html | Yiddish Musical Bows Tonight | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/music-school-planned-hebrew-union-college-to-train-cantors-and.html | MUSIC SCHOOL PLANNED; Hebrew Union College to Train Cantors and Organists | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/jurist-reserves-decision-hears-row-between-exofficial-and-actors.html | JURIST RESERVES DECISION; Hears Row Between Ex-Official and Actors Union | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/sports-of-the-times-man-on-a-horse.html | Sports of the Times; Man on a Horse | True | By Arthur Daley | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/widow-gets-17500-award.html | Widow Gets $17,500 Award | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/times-report-stirs-wrath-in-bulgaria.html | TIMES REPORT STIRS WRATH IN BULGARIA | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/antired-unions-plan-world-unit-new-federation-free-of-ties-to.html | ANTI-RED UNIONS PLAN WORLD UNIT; New Federation, Free of Ties to Parties or Governments, Emerging in Europe | True | By C. L. Sulzberger | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/british-steel-output-at-peak-as-coal-sags.html | BRITISH STEEL OUTPUT AT PEAK AS COAL SAGS | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/australian-cricketers-win.html | Australian Cricketers Win | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/shipping-news-and-notes-free-courses-in-smallboat-seamanship-will.html | Shipping News and Notes; Free Courses in Small-Boat Seamanship Will Be Presented in College and Clubs | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/month-halt-asked-in-kashmir-debate-india-feels-case-is-going.html | MONTH HALT ASKED IN KASHMIR DEBATE; India Feels Case Is Going Unfavorably -- Delegate Books Plane for Delhi | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/state-gets-2000-as-an-outright-gift.html | STATE GETS $2,000 AS AN OUTRIGHT GIFT | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/musical-festival-opens-pinza-and-valdengo-sing-at-department-store.html | MUSICAL FESTIVAL OPENS; Pinza and Valdengo Sing at Department Store | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/notes.html | Notes | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/alpheus-j-herrington.html | ALPHEUS J. HERRINGTON | True | ,']pClaj tO TRE ]**T';,V 'OIK TT-fF-. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/the-memoirs-of-cordell-hull-origins-of-the-taylor-mission-to.html | The Memoirs of Cordell Hull; Origins of the Taylor Mission to Vatican and a Peace Drive | True | BY Cordell Hull | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/a-h-a-sextet-bows-63-us-team-loses-exhibition-to-davos-canadians.html | A. H. A. SEXTET BOWS, 6-3; U. S. Team Loses Exhibition to Davos -- Canadians Win | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/six-japanese-to-be-hanged.html | Six Japanese to Be Hanged | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/receiver-is-appointed-manly-fleischmann-is-named-for-sterling.html | RECEIVER IS APPOINTED; Manly Fleischmann Is Named for Sterling Engine Co. | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/bakers-weigh-plan-to-end-their-strike.html | BAKERS WEIGH PLAN TO END THEIR STRIKE | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/to-weigh-u-n-ship-group-norton-of-state-department-will-be-u-s.html | TO WEIGH U. N. SHIP GROUP; Norton of State Department Will Be U. S. Chief at Geneva Parley | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/job-printers-stop-setting-ads.html | Job Printers Stop Setting Ads | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/george-clyde-sr.html | GEORGE CLYDE SR. | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/kerns-pilot-of-hornell-nine.html | Kerns Pilot of Hornell Nine | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/wright-plane-action-due-judge-tells-executors-of-estate-to-bring-it.html | WRIGHT PLANE ACTION DUE; Judge Tells Executors of Estate to Bring It Back to U. S | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/central-starts-train-first-of-28-streamliners-for-1948-is-put-into.html | CENTRAL STARTS TRAIN; First of 28 Streamliners for 1948 Is Put Into Service | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration – Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/church-groups-appeal-to-united-nations-to-speed-convention.html | Church Groups Appeal to United Nations To Speed Convention Outlawing Genocide | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/byrnes-excerpts-reported-held.html | Byrnes' Excerpts Reported Held | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/salvation-army-aided-577992-collected-so-far-this-year-for.html | SALVATION ARMY AIDED; 577,992 Collected So Far This Year for Maintenance | True | | | C1B 120578 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/paul-o-burrowes.html | PAUL O. BURROWES | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/cio-and-tuc-oppose-splitting-of-wftu-u-s-labor-chiefs-in-london.html | CIO AND TUC OPPOSE SPLITTING OF WFTU; U. S. Labor Chiefs in London Pledge Effort to Keep Link With Europe's Workers | True | By Benjamin Wellesspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/power-to-fix-grain-margins-is-asked-by-the-government-anderson.html | Power to Fix Grain Margins Is Asked by the Government; Anderson Tells Senators He Seeks to Quiet Markets -- Slump Stirs Bitter Partisan Clashes -- Big Short Profit Disclosed GOVERNMENT ASKS GRAIN MARGIN RULE FOLLOWING THE MARKET IN CHICAGO | True | By William S. Whitespecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/roland-a-shultis.html | ROLAND A. SHULTIS | True | Special to NEW NoK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/one-world-award-voted-to-einstein.html | ONE WORLD AWARD VOTED TO EINSTEIN | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/parenthood-talk-brings-protests-radio-program-to-aid-drive-of.html | PARENTHOOD TALK BRINGS PROTESTS; Radio Program to Aid Drive of Federation Objected to by Some of Hearers | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/sports-of-the-times-the-man-who-talked-too-much.html | Sports of the Times; The Man Who Talked Too Much | True | By Arthur Daley | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/redskins-sign-coast-end.html | Redskins Sign Coast End | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dewey-again-calls-for-umt-program-sees-nation-perilously-weak-in.html | DEWEY AGAIN CALLS FOR UMT PROGRAM; Sees Nation Perilously Weak in Proclaiming Feb. 12-22 as State 'Security Week' | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/hospital-opens-50000-drive.html | Hospital Opens $50,000 Drive | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/edward-brockhaus.html | EDWARD BROCKHAUS | True | Special to THE NEW YOI TLES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/n-y-a-c-five-victor-7561.html | N. Y. A. C. Five Victor, 75-61 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/world-service-elects-harper-sibley-again-chosen-to-head-church.html | WORLD SERVICE ELECTS; Harper Sibley Again Chosen to Head Church Agency | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/heads-insurance-committee.html | Heads Insurance Committee | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/smallpox-in-calcutta-406-persons-die-in-one-week-as-epidemic.html | SMALLPOX IN CALCUTTA; 406 Persons Die in One Week as Epidemic Spreads | True | Dispatch of the Times, London. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/slump-continues-in-grain-futures-stocks-stronger-oats-wheat.html | SLUMP CONTINUES IN GRAIN FUTURES; STOCKS STRONGER; Oats, Wheat Contracts Gain After Limit Drop -- Dumping Sends Cash Crops Down COTTON STAGES RECOVERY New Orleans Prices at Parity With New York -- Livestock Receipts Off, Aiding Market SLUMP CONTINUES IN GRAIN FUTURES | True | By Will Lissner | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/create-new-papal-setup-palestine-transjordan-cyprus-linked.html | CREATE NEW PAPAL SET-UP; Palestine Trans-Jordan, Cyprus Linked -- Jerusalem Is Seat | | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/britain-decorates-clay-general-becomes-knight-commander-british.html | BRITAIN DECORATES CLAY; General Becomes Knight Commander, British Empire Order | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/truman-attends-gandhi-memorial-service-held-in-washington-brings.html | TRUMAN ATTENDS GANDHI MEMORIAL; Service Held in Washington Brings Together Members of Various Religious Faiths | | By Anthony Levierospecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/keep-rent-control-alfange-demands.html | KEEP RENT CONTROL, ALFANGE DEMANDS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/2-escape-injuries-as-plane-crashes.html | 2 ESCAPE INJURIES AS PLANE CRASHES | | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/canada-legislators-defy-cold.html | Canada Legislators Defy Cold | | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/6-designers-to-get-decorator-prizes-home-furnishings-introduced-to.html | 6 DESIGNERS TO GET DECORATOR PRIZES; Home Furnishings Introduced to Consumers Last Year Are Cited by Institute | True | By Mary Roche | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/benson-ford-sees-440000000-year.html | BENSON FORD SEES $440,000,000 YEAR | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/153-safeway-stores-may-close-saturday.html | 153 SAFEWAY STORES MAY CLOSE SATURDAY | | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/st-thomas-club-party-march-30.html | St. Thomas Club Party March 30 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dr-frank-f-simpson.html | DR. FRANK F. SIMPSON | True | Special to Trlz NEW No TMZS. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/grady-also-nepal-envoy-ministry-added-to-india-duties-morison-gets.html | GRADY ALSO NEPAL ENVOY; Ministry Added to India Duties -- Morison Gets Justice Pest | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/school-director-named.html | School Director Named | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/expansion-by-n-y-u-on-park-criticized-save-washington-square-group.html | EXPANSION BY N. Y. U. ON PARK CRITICIZED; Save Washington Square Group Questions Declaration That Campus Is Not Aim HOLDINGS ON 3 SIDES CITED Law Center's Site Increases Opposition to Change From Residential Section | True | | | | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/gen-vandenberg-visits-portugal.html | Gen. Vandenberg Visits Portugal | | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/salzburg-to-be-host-to-new-passion-play.html | SALZBURG TO BE HOST TO NEW PASSION PLAY | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/prices-1920-and-1948.html | PRICES: 1920 AND 1948 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/gas-service-restored.html | Gas Service Restored | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/oit-auto-licenses-called-too-short-overseas-club-members-ask.html | OIT AUTO LICENSES CALLED TOO SHORT; Overseas Club Members Ask Extension of 90-Day Period for Exports to 6 Months COMMITTEE TO PUSH ISSUE Plan to Confer in Washington on Move Cited After Agency Official Suggests Step | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/chosen-for-trusteeship-of-dollar-savings-bank.html | Chosen for Trusteeship Of Dollar Savings Bank | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/higher-temperatures-turn-snow-to-rain-warmer-weather-may-last.html | Higher Temperatures Turn Snow to Rain; Warmer Weather May Last Another Day | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/france-buys-2-u-s-ships-acquires-exarmy-transports-through-waa-for.html | FRANCE BUYS 2 U. S. SHIPS; Acquires Ex-Army Transports Through WAA for $45,000 | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/irving-price-maker-of-phonographs-50.html | IRVING PRICE, MAKER' OF PHONOGRAPHS, 50 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/costa-lyric-tenor-in-first-recital-here.html | COSTA, LYRIC TENOR, IN FIRST RECITAL HERE | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/art-notes.html | Art Notes | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mary-lee-hewitt-engaged-to-wed-vassar-and-chapin-graduate-to-be.html | MARY LEE HEWITT ENGAGED TO WED; Vassar and Chapin Graduate to Be Bride of Ernest Wiehl Jr., Alumnus of Yale | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/storms-injure-11-on-drottningholm-liner-on-final-voyage-here.html | STORMS INJURE 11 ON DROTTNINGHOLM; Liner, on Final Voyage Here, Battered by Gales, Heaves to for 43 Hours | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/rutgers-turns-back-army-quintet-4037.html | RUTGERS TURNS BACK ARMY QUINTET, 40-37 | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/new-high-reached-for-steel-output-7463112ton-production-in-january.html | NEW HIGH REACHED FOR STEEL OUTPUT; 7,463,112-Ton Production in January a New Peacetime Record for the Month | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/booker-washington-fund.html | BOOKER WASHINGTON FUND | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/city-college-group-to-meet.html | City College Group to Meet | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/cotton-recovers-after-early-dive-prices-break-5-to-145-points-on.html | COTTON RECOVERS AFTER EARLY DIVE; Prices Break 5 to 145 Points on Margin Selling, but End 33 Off to 9 Higher | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/salon-suite-brings-1900.html | Salon Suite Brings $1,900 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/u-s-scores-soviet-in-hungary-arrest-charges-abduction-of-two.html | U. S. SCORES SOVIET IN HUNGARY ARREST; Charges 'Abduction' of Two Military Aides in Vienna Violates Diplomatic Rights | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mrs-robert-w-palmer.html | MRS. ROBERT W. PALMER | True | Special to THE NEW NOP-T1I'4ES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/council-wont-let-indians-go-home-seven-hours-of-debate-add-up-to.html | COUNCIL WON'T LET INDIANS GO HOME; Seven Hours of Debate Add Up to Canceled Plane Tickets -- Dignity Seems Involved | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/weiner-witness-bail-reduced.html | Weiner Witness' Bail Reduced | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/yugoslavs-report-greek-suicide.html | Yugoslavs Report Greek Suicide | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/support-offered-on-juvenile-bill-pending-legislation-in-albany.html | SUPPORT OFFERED ON JUVENILE BILL; Pending Legislation in Albany Would Ban Child Offenders From Criminal Courts | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/the-want-of-a-high-school-causes-riot-in-cuba.html | THE WANT OF A HIGH SCHOOL CAUSES RIOT IN CUBA | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/tanker-blast-injures-2-seamen.html | Tanker Blast Injures 2 Seamen | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/korean-discussion-moved-up-to-feb-19-little-assembly-advances-its.html | KOREAN DISCUSSION MOVED UP TO FEB. 19; Little Assembly Advances Its Date, in Light of Tension -- Leaders Unite in Seoul | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/u-s-scientists-get-honors-from-british.html | U. S. SCIENTISTS GET HONORS FROM BRITISH | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/glading-doyle.html | Glading -- Doyle | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/reds-open-attack-south-of-mukden-firing-heard-in-city-assault-is.html | REDS OPEN ATTACK SOUTH OF MUKDEN; Firing Heard in City -- Assault Is Apparently Designed to Stop Clearing of Railway | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-ruth-pemberton.html | MISS RUTH PEMBERTON | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/albany-bills-bar-bias-in-education-proposal-would-outlaw-racial-and.html | ALBANY BILLS BAR BIAS IN EDUCATION; Proposal Would Outlaw Racial and Religious Discrimination in All Institutions | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/advanced-to-vice-president.html | Advanced to Vice President | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/feeding-starving-deer.html | Feeding Starving Deer | True | JEANETTE GELLES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/meagher-resigns-at-iowa.html | Meagher Resigns at Iowa | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mishkin-c-c-n-y-coach-replaces-winograd-as-baseball-mentor-drills.html | MISHKIN C. C. N. Y. COACH; Replaces Winograd as Baseball Mentor -- Drills Open Monday | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/new-rochelle-area-starts-secession-war-residents-would-like-to-be.html | New Rochelle Area Starts 'Secession' War; Residents Would Like to Be in Scarsdale | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/princess-hildegard.html | PRINCESS HILDEGARD | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bond-values-up-in-january.html | Bond Values Up in January | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/avc-chapter-loses-its-fight-for-hall.html | AVC CHAPTER LOSES ITS FIGHT FOR HALL | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/sec-studying-situation-kaiser-to-demand-stock-sale-inquiry.html | SEC Studying Situation; KAISER TO DEMAND STOCK SALE INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/elected-directors-of-banknote-concern.html | ELECTED DIRECTORS OF BANKNOTE CONCERN | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/coffee-grounds-win-in-sweeping.html | Coffee Grounds Win in Sweeping | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/shirley-baker.html | SHIRLEY BAKER | True | Special to T NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/patterson-d-dimmitt.html | PATTERSON D. DIMMITT | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/william-h-jenkins.html | WILLIAM H. JENKINS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/yacht-ciclon-wins-miaminassau-race-havana-cutter-triumphs-on.html | YACHT CICLON WINS MIAMI-NASSAU RACE; Havana Cutter Triumphs on Corrected Time as Ketch Ticonderoga Is First | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/cooperative-apartments-complaints-cited-of-tenants-caught-in.html | Cooperative Apartments; Complaints Cited of Tenants Caught in Co-opping Schemes | True | STEPHEN B. HAYNES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/negro-educator-will-be-honored-with-lincoln-at-ceremony-here-booker.html | Negro Educator Will Be Honored With Lincoln at Ceremony Here; Booker T. Washington to Be Commemorated at the Hall of Fame Today -- Campaign for Industrial Schools Will Open | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/price-drop-linked-to-aid-fund-cut-marshall-says-experts-are-making.html | PRICE DROP LINKED TO AID FUND CUT; Marshall Says Experts Are Making Study -- Agrees to Senate ERP Change | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/4-city-schools-mark-negro-history-week.html | 4 CITY SCHOOLS MARK NEGRO HISTORY WEEK | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/one-dead-many-hurt-in-costa-rica-gunfire.html | ONE DEAD, MANY HURT IN COSTA RICA GUNFIRE | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/plan-ebond-drive-to-stem-inflation-snyder-sets-april-15-for-start.html | PLAN E-BOND DRIVE TO STEM INFLATION; Snyder Sets April 15 for Start -- Does Not See Commodity Drop 'as a Positive Trend' | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/assam-invasion-denied.html | Assam "Invasion" Denied | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/proctor-electric-drops-iron-quotas-but-allocations-on-toasters-will.html | PROCTOR ELECTRIC DROPS IRON QUOTAS; But Allocations on Toasters Will Be Retained, Official Says -- Condemns Tie-In Sales PROCTOR ELECTRIC DROPS IRON QUOTAS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/housing-properties-purchased-in-bronx.html | HOUSING PROPERTIES PURCHASED IN BRONX | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/u-s-girl-tried-in-plot.html | U. S. Girl Tried in "Plot" | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/reject-quoddy-bids-buyer-still-sought.html | REJECT 'QUODDY BIDS; BUYER STILL SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/business-loans-drop-83000000-u-s-bond-holdings-decline-246000000.html | BUSINESS LOANS DROP $83,000,000; U. S. Bond Holdings Decline $246,000,000, Report of Member Banks Shows | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/14000000-loan-on-bridge-sought-financing-of-tacoma-narrows-span-is.html | $14,000,000 LOAN ON BRIDGE SOUGHT; Financing of Tacoma Narrows Span Is Set for Feb. 24 -- Bond Deals in Texas | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/kaiser-to-demand-stock-sale-inquiry-company-statement-declares-it.html | KAISER TO DEMAND STOCK SALE INQUIRY; Company Statement Declares It Will Not Take 'Lying Down' the Contract Termination ACTION HELD UNJUSTIFIED SEC Attempting to Determine Facts in Situation but NASD Makes No Comment | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/lincolns-clear-legal-mind-shown-by-rare-text-of-his-notes-in-suit.html | Lincoln's Clear Legal Mind Shown By Rare Text of His Notes in Suit; Rare Lincoln Data Show Legal Skill | True | By Arthur Krockspecial To the New York Times. | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/a-test-for-the-council.html | A TEST FOR THE COUNCIL | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/youngest-dominion.html | YOUNGEST DOMINION | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/becks-term-commuted-slayer-of-brotherinlaw-gravely-ill-dewey-says.html | BECK'S TERM COMMUTED; Slayer of Brother-in-Law 'Gravely Ill,' Dewey Says | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/watched-the-newspapers.html | Watched the Newspapers | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-gunther-loses-1-up-defeated-by-mrs-harbough-in-palm-beach-golf.html | MISS GUNTHER LOSES, 1 UP; Defeated by Mrs. Harbough in Palm Beach Golf Upset | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/paul-block-defends-griswold-mission.html | PAUL BLOCK DEFENDS GRISWOLD MISSION | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/british-strike-spreads-6000-now-out-in-dispute-liverpool-shipyard.html | BRITISH STRIKE SPREADS; 6,000 Now Out in Dispute Liverpool Shipyard | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/french-see-hurdles-on-customs-unions.html | FRENCH SEE HURDLES ON CUSTOMS UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mings-corbert.html | Mings -- Corbert | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/the-president-exercising-his-horse-sense-yesterday.html | THE PRESIDENT EXERCISING HIS HORSE SENSE YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/jewish-body-assails-restricting-aliens.html | JEWISH BODY ASSAILS RESTRICTING ALIENS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/zoning-hearing-held-on-parking-facilities.html | ZONING HEARING HELD ON PARKING FACILITIES | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/new-director-elected-by-machinery-concerns.html | New Director Elected By Machinery Concerns | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bound-for-capetown-in-yawl.html | Bound for Capetown in Yawl | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/navajo-scholarship-set-up.html | Navajo Scholarship Set Up | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/edgar-e-matteson.html | EDGAR E. MATTESON | True | Special to THE Ngw YOR TIMy_. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/frontier-press-officers-shift.html | Frontier Press Officers Shift | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/child-to-mrs-d-a-shepardson-jr.html | Child to Mrs. D. A. Shepardson Jr. | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/russian-leaders-press-fear-of-us-present-propaganda-is-said-to-be.html | RUSSIAN LEADERS PRESS FEAR OF U. S; Present Propaganda Is Said to Be Aimed at Increasing Suspicion of Washington ALL PRAISE ELIMINATED News Items Reported Chosen to Stress Alleged 'Outrages' by Us Against Others | True | By Drew Middleton | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/two-u-s-yachts-missing.html | Two U. S. Yachts Missing | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/see-no-mens-wear-drop-boys-apparel-also-to-stay-up-producers.html | SEE NO MEN'S WEAR DROP; Boys' Apparel Also to Stay Up, Producers Declare | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/giant-eleven-lists-dates-will-play-first-of-six-games-at-polo.html | GIANT ELEVEN LISTS DATES; Will Play First of Six Games at Polo Grounds Oct. 17 | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/taft-for-politics-in-union-papers-holds-opinions-in-bona-fide.html | TAFT FOR POLITICS IN UNION PAPERS; Holds Opinions in Bona Fide Copies to Regular Subscribers Would Not Violate Act | True | By George Eckelspecial To The New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/home-ownership-on-rise-in-jersey-three-of-five-families-in-state.html | HOME OWNERSHIP ON RISE IN JERSEY; Three of Five Families in State Own the Houses They Occupy, Realty Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/democrats-to-open-campaign-ghq-here-expansion-of-offices-in-hotel.html | DEMOCRATS TO OPEN CAMPAIGN GHQ HERE; Expansion of Offices in Hotel Biltmore Is Considered -- Publicity Post to Sauter | True | By Clayton Knowlesspecial To the New York Times | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/landscape-expert-advises-on-lawns-he-says-suburban-country-homes.html | LANDSCAPE EXPERT ADVISES ON LAWNS; He Says Suburban, Country Homes Should Be Framed With Trees and Shrubs | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/astors-buy-more-realty-at-rockefeller-center.html | Astors Buy More Realty At Rockefeller Center | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/broker-on-banks-board.html | Broker on Bank's Board | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/arthur-d-burton.html | ARTHUR D. BURTON | True | Spe to N Not T[zs. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/ernst-berle-moley-heard-on-red-issue.html | ERNST, BERLE, MOLEY HEARD ON RED ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/three-well-known-in-u-s-active-in-all-forms-of-composing-their.html | THREE WELL KNOWN IN U. S; Active in All Forms of Composing -- Their Works Heard Often Here | True | H. T. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/west-virginia-five-checks-navy-3837.html | WEST VIRGINIA FIVE CHECKS NAVY, 38-37 | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/buys-stumpp-walter-50yearold-seed-concern.html | Buys Stumpp & Walter, 50-Year-Old Seed Concern | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bulgars-shoot-down-two-turkish-planes.html | Bulgars Shoot Down Two Turkish Planes | True | By the United Press. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bill-doubling-state-legislative-pay-to-5000-yearly-voted-by-senate.html | Bill Doubling State Legislative Pay to $5,000 Yearly Voted by Senate; STATE SENATORS VOTE FOR PAY BILL | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/forms-new-export-company.html | Forms New Export Company | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/benson-lauds-wallace-says-he-will-win-democraticfarmer-party-vote.html | BENSON LAUDS WALLACE; Says He Will Win Democratic-Farmer Party Vote in Minnesota | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/higher-costs-cut-squibbs-earnings-70-cents-a-share-cleared-in-last.html | HIGHER COSTS CUT SQUIBB'S EARNINGS; 70 Cents a Share Cleared in Last Half of '47, Compared With $1.79 in 1946 Period EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/rev-vincent-zaffiro.html | REV. VINCENT ZAFFIRO | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/stassen-compares-vandenberg-lincoln.html | STASSEN COMPARES VANDENBERG, LINCOLN | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/the-memoirs-of-cordell-hull-secretary-suggested-u-s-goal-of-50000.html | The Memoirs of Cordell Hull; Secretary Suggested U. S. Goal of 50,000 Planes a Year | True | By Cordell Hullcopyright, 1948, By North American Newspaper Alliance, Inc. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/jars-allahan-examined-bombs-fire-dept-inspector-who-had-job-of.html | JARS 'AL'LAHAN,' EXAMINED BOMBS; Fire Dept. Inspector Who Had Job of Dissecting Missiles Dies -- Insurance Denied Him | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/rheba-crawford-wed-to-rancher.html | Rheba Crawford Wed to Rancher | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/rent-justice-is-urged-justice-breitbart-advises-courts-on.html | RENT JUSTICE IS URGED; Justice Breitbart Advises Courts on Dispossess Cases | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/belgian-pair-wins-in-figure-skating-miss-lannoy-baughniet-defeat.html | BELGIAN PAIR WINS IN FIGURE SKATING; Miss Lannoy, Baughniet Defeat Hungarians for World. Title -- Kennedys, U. S., 4th | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/3-architects-to-speak-u-n-and-american-work-will-be-discussed-at.html | 3 ARCHITECTS TO SPEAK; U. N. and American Work Will Be Discussed at Columbia | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/unalarmed-at-slump-australian-prime-minister-shrugs-off-sydney.html | UNALARMED AT SLUMP; Australian Prime Minister Shrugs Off Sydney Decline | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/advertising-role-in-britain-upheld-note-to-commission-on-press.html | ADVERTISING ROLE IN BRITAIN UPHELD; Note to Commission on Press Denies Undue Influence -- Government Ads Cited | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mckeever-says-san-francisco-u-paid-football-players-last-year.html | McKeever Says San Francisco U. Paid Football Players Last Year | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mrs-walter-f-webb.html | MRS. WALTER F. WEBB | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/final-gandhi-rites-to-be-held-today-funeral-train-goes-to-sacred.html | FINAL GANDHI RITES TO BE HELD TODAY; Funeral Train Goes to Sacred Rivers Where Ashes Will Be Scattered by Son | True | By Robert Trumbullspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/-anticity-bias-hit-at-budget-hearing-fare-linked-to-aid-odwyer.html | ' ANTI-CITY BIAS HIT AT BUDGET HEARING; FARE LINKED TO AID; O'Dwyer Spokesman Demands More of State, Gives Seven Grounds for Complaint $84,500,000 JUMP ASKED New York May Defer Subway Increase Meantime -- Tax Saving Held Secondary Anti-City Bias Is Laid to State; Aid Rise Asked at Budget Hearing | True | By Leo Eganspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/most-gulf-oil-shares-taken-under-rights.html | MOST GULF OIL SHARES TAKEN UNDER RIGHTS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/second-letter-sent.html | Second Letter Sent | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/better-standards-of-films-proposed-united-parents-group-presents.html | BETTER STANDARDS OF FILMS PROPOSED; United Parents Group Presents List Compiled by Movie Committee After Study | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/crash-of-el-trains-caused-by-icy-rails.html | CRASH OF 'EL' TRAINS CAUSED BY ICY RAILS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/refugees-boo-russians-stone-repatriation-mission-at-camp-in-austria.html | REFUGEES BOO RUSSIANS; Stone Repatriation Mission at Camp in Austria | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/big-airliner-landed-with-help-of-radar.html | BIG AIRLINER LANDED WITH HELP OF RADAR | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/ship-workers-join-in-battle-on-reds-vote-taft-law-compliance-and.html | SHIP WORKERS JOIN IN BATTLE ON REDS; Vote Taft Law Compliance and Support for Murray in Fight on Indictment | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/port-engineers-elect-ivey.html | Port Engineers Elect Ivey | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/soviet-denounces-its-big-3-in-music-orders-a-new-line-shostakovich.html | Soviet Denounces Its 'Big 3' In Music, Orders a New Line; Shostakovich, Khatchaturian, Prokofieff, Others Censured for Ideological Errors and Atonality -- Return to Melody Set Soviet Denounces Its 'Big 3' in Music | True | By the United Press. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/board-rules-for-opera-coast-group-is-not-liable-for-back.html | BOARD RULES FOR OPERA; Coast Group Is Not Liable for Back Unemployment Tax | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/virginia-gray-plans-wedding-on-march-4.html | VIRGINIA GRAY PLANS WEDDING ON MARCH 4 | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/spinsters-demanding-their-pension-at-55-cause-some-red-faces-in.html | Spinsters, Demanding Their Pension at 55, Cause Some Red Faces in House of Commons | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/manhattan-victor-4841-quintet-turns-back-st-francis-as-joyce-leads.html | MANHATTAN VICTOR, 48-41; Quintet Turns Back St. Francis as Joyce Leads Attack | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/princeton-quintet-stops-yale-5352-tigers-annex-league-contest-when.html | PRINCETON QUINTET STOPS YALE, 53-52; Tigers Annex League Contest When Adams Sinks a Foul After Final Buzzer | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/priest-due-to-head-willkie-building.html | PRIEST DUE TO HEAD WILLKIE BUILDING | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/william-davis-sr.html | WILLIAM DAVIS SR. | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/chains-competing-in-food-price-cuts-advertised-items-are-reduced.html | CHAINS COMPETING IN FOOD PRICE CUTS; Advertised Items Are Reduced but City Survey Finds No Significant Declines CHAINS COMPETING IN FOOD PRICE CUTS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/grains-open-down-rally-then-drop-wheat-loses-5-14-to-10-cents-corn.html | GRAINS OPEN DOWN, RALLY, THEN DROP; Wheat Loses 5 1/4 to 10 Cents, Corn 7 3/4 to 8, Soybeans 8, Oats 1/8 to 4 1/4 -- Lard Up GRAINS OPEN DOWN, RALLY, THEN DROP | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/books-authors.html | Books -- Authors | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/london-and-paris-urged-nazis-east-in-30s-says-russia-moscow-holds.html | LONDON AND PARIS URGED NAZIS EAST IN '30'S, SAYS RUSSIA; Moscow Holds Conniving With Hitler Hatched War, Betrayed Austrians and Czechs GERMAN DOCUMENTS CITED Halifax and Henderson Talks With Germans Held to Show Aim to Isolate Soviet RUSSIANS ACCUSE LONDON AND PARIS | True | By the United Press. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/art-contest-adds-6750-to-prizes-pepsicolas-paintings-of-year-to.html | ART CONTEST ADDS $6,750 TO PRIZES; Pepsi-Cola's 'Paintings of Year' to Give $28,000 in Awards -- Six Juries Selected | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/would-dispose-of-stock-cities-service-asks-sec-leave-to-sell.html | WOULD DISPOSE OF STOCK; Cities Service Asks SEC Leave to Sell Utility Shares | True | Special to THE NEW YORK TIMES | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mississippi-rights-asked-for-negroes-their-leaders-put-plea-to-gov.html | MISSISSIPPI RIGHTS ASKED FOR NEGROES; Their Leaders Put Plea to Gov. Wright, Cheer Truman Stand -- Police Question Writer | True | By John N. Pophamspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/damascus-hears-of-offensive.html | Damascus Hears of Offensive | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/cost-of-building-is-seen-holding-up-turner-construction-official.html | COST OF BUILDING IS SEEN HOLDING UP; Turner Construction Official Cites Supply and Demand in Warehouse Parley Talk | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/british-pass-gas-bill-nationalization-measure-is-put-through.html | BRITISH PASS GAS BILL; Nationalization Measure Is Put Through Commons by Labor | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/swiss-approve-british-pact.html | Swiss Approve British Pact | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/u-s-pair-annexes-title-miles-and-miss-thall-conquer-czechs-in-table.html | U. S. PAIR ANNEXES TITLE; Miles and Miss Thall Conquer Czechs in Table Tennis | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/sweden-to-reduce-imports-from-u-s-washington-agrees-to-cut-because.html | SWEDEN TO REDUCE IMPORTS FROM U. S.; Washington Agrees to Cut Because of Dollar Deficit -- Bars Stockholm Loan | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/w-rockefeller-to-wed-in-south-mrs-barbara-sears-and-4th-son-of-john.html | W. ROCKEFELLER TO WED IN SOUTH; Mrs. Barbara Sears and 4th Son of John D. Jr., Apply for License in Florida | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/shakeup-in-cabinet-expected-in-france.html | SHAKE-UP IN CABINET EXPECTED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/california-tops-yale-six-golden-bears-triumph-by-62-three-goals-for.html | CALIFORNIA TOPS YALE SIX; Golden Bears Triumph by 6-2 -- Three Goals for Finnegan | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/german-gets-death-for-slaying-of-gi.html | GERMAN GETS DEATH FOR SLAYING OF GI | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/gives-50000-to-heart-drive.html | Gives $50,000 to Heart Drive | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/4000000-of-notes-paid.html | $4,000,000 of Notes Paid | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/cargo-thefts-soar-in-worlds-ports-total-put-above-150000000.html | CARGO THEFTS SOAR IN WORLD'S PORTS; Total Put Above 150,000,000 Annually -- British Insurance Firms Open Counter Drive | True | By Charles E. Eganspecial To the New York Times. | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/marshall-says-no-change-in-our-palestine-policy.html | Marshall Says 'No Change' In Our Palestine Policy | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/article-3-no-title-tailleurs-polka-dots-at-russeks-showing.html | Article 3 -- No Title; TAILLEURS, POLKA DOTS AT RUSSEKS SHOWING | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/queens-drive-leader-named.html | Queens Drive Leader Named | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/franc-cut-linked-to-u-s-price-drop-paris-says-americans-looked-for.html | FRANC CUT LINKED TO U. S. PRICE DROP; Paris Says Americans Looked for Pound Devaluation, Fall in Europe's Buying Power FUND WILL STUDY EFFECTS French Aide Believed Set to Discuss Here the Allaying of Doubts on Others' Stability | True | By Harold Callenderspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/spurs-protestants-on-religious-study-dr-shaver-outlines-strategy-to.html | SPURS PROTESTANTS ON RELIGIOUS STUDY; Dr. Shaver Outlines Strategy to Meet Any Ruling by Court on Released-Time Program | True | By George Duganspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/martin-beck-gets-comedy-by-shaw-production-by-theatre-guild-of-you.html | MARTIN BECK GETS COMEDY BY SHAW; Production by Theatre Guild of 'You Never Can Tell' Will Open March 16 | True | By Louis Calta | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/thomas-elting.html | Thomas -- Elting | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/more-navy-oil-300-rail-cars-help-ease-fuel-famine-here-heavy-oil-is.html | More Navy Oil, 300 Rail Cars Help Ease Fuel Famine Here; HEAVY OIL IS ADDED TO EMERGENCY POOL | True | By Charles Grutzner | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/news-of-food-weather-plays-havoc-with-vegetables-prices-expected-to.html | News of Food; Weather Plays Havoc With Vegetables; Prices Expected to Stay High Until Spring | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/yiddish-show-due-tomorrow.html | Yiddish Show Due Tomorrow | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/oshins-is-relieved-of-football-post-rosequist-replaces-brooklyn.html | OSHINS IS RELIEVED OF FOOTBALL POST; Rosequist Replaces Brooklyn College Coach -- Latter Will Appeal to Gideonse | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/clifford-j-strike.html | CLIFFORD J. STRIKE | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/trudell-out-for-10-days.html | Trudell Out for 10 Days | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-finette-b-nichols.html | MISS FINETTE B. NICHOLS | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/new-indian-minister-to-us-arrives-here-by-plane.html | New Indian Minister to U.S. Arrives Here by Plane | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mrs-maurice-gale.html | MRS. MAURICE GALE | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/belgians-await-mrs-roosevelt.html | Belgians Await Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/yale-crews-honored-oarsmen-of-last-2-years-feted-here-four-get.html | YALE CREWS HONORED; Oarsmen of Last 2 Years Feted Here -- Four Get Trophies | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/pan-american-to-end-express-agency-pact.html | PAN AMERICAN TO END EXPRESS AGENCY PACT | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/court-reversal-studied.html | Court Reversal Studied | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/columbia-to-meet-penn-five-tonight-fordham-will-face-st-johns.html | COLUMBIA TO MEET PENN FIVE TONIGHT; Fordham Will Face St. John's, Dickinson Opposes C.C.N.Y. in Other Games Here | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/management-seen-as-industrial-test-r-p-soule-describes-best-risks.html | MANAGEMENT SEEN AS INDUSTRIAL TEST; R. P. Soule Describes Best Risks at Trust Conference of ABA | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/russian-grain-reaches-london.html | Russian Grain Reaches London | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/koppers-company-inc.html | Koppers Company, Inc. | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/notes.html | Notes | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/geh-fechet-dead-headed-air-corps-retired-army-officer-took-command.html | GEH. FECHET DEAD; HEADED AIR CORPS; Retired Army Officer Took Command After Mitchell Left the Post in 1927 | True | Special to Tm NwNoRx . | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/limited-trading-marks-cottons-mills-and-buyers-on-sidelines-in.html | LIMITED TRADING MARKS COTTONS; Mills and Buyers on Sidelines in Appraisal of Dip in Staple -- Gray Goods Inactive | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/gasoline-supplies-increase-further-stocks-in-u-s-2112000-barrels.html | GASOLINE SUPPLIES INCREASE FURTHER; Stocks in U. S. 2,112,000 Barrels Greater Last Saturday Than a Week Before | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/london-pay-freeze-opposed-by-labor-tuc-queries-attlee-and-aides-on.html | LONDON PAY FREEZE OPPOSED BY LABOR; TUC Queries Attlee and Aides on Profit Curbs to Balance Proposed Wage Policy TO PRESS FOR SOME RISES Government Likely to Yield -- Group in Its Party Also Fights Stabilization | True | By Clifton Danielspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/sees-record-building-holden-unafraid-of-a-depression-after-backlog.html | SEES RECORD BUILDING; Holden Unafraid of a Depression After Backlog Is Met | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/moscow-will-cut-costs-to-germans-sokolovsky-also-promises-aid-to.html | MOSCOW WILL CUT COSTS TO GERMANS; Sokolovsky Also Promises Aid to Private Industry, but Reparations Will Stand MOSCOW WILL CUT COSTS TO GERMANS | True | By Delbert Clarkspecial to the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/town-hall-wins-suit-wichita-group-enjoined-by-court-against-use-of.html | TOWN HALL WINS SUIT; Wichita Group Enjoined by Court Against Use of the Name | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/2812-pacific-war-dead-arrive.html | 2,812 Pacific War Dead Arrive | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-grace-d-taylor.html | MISS GRACE D. TAYLOR | True | Special to THE NEW 'Olt TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bymeabond-victor-in-coast-feature-beats-pleasure-fund-by-four.html | BYMEABOND VICTOR IN COAST FEATURE; Beats Pleasure Fund by Four Lengths at Santa Anita -- McCreary Hurt in Spill | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/berrys-10000-fine-is-paid.html | Berry's $10,000 Fine Is Paid | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/lionel-weil.html | LIONEL WEIL | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/lie-says-war-fear-pervades-europe-u-n-officer-reports-after-tour.html | LIE SAYS WAR FEAR PERVADES EUROPE; U. N. Officer Reports After Tour 'Nobody Wants' Conflict -- Notes Marshall Plan Backing | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/plans-30000000-financing.html | Plans $30,000,000 Financing | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/small-lines-get-fair-trade-code-11-destructive-competitive-methods.html | SMALL LINES GET FAIR TRADE CODE; 11 Destructive Competitive Methods Listed to Avoid at Roofing Clinic | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/hawks-beat-bruins-30-chicago-limits-boston-six-to-eight-shots-in.html | HAWKS BEAT BRUINS, 3-0; Chicago Limits Boston Six to Eight Shots in Game | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/heads-sales-of-new-unit-of-i-newman-sons-inc.html | Heads Sales of New Unit Of I. Newman & Sons, Inc. | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/u-s-ship-drifting-off-norway.html | U. S. Ship Drifting Off Norway | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/foodbuying-curb-in-ruhr-explained-allies-say-that-allocations-prevent.html | FOOD-BUYING CURB IN RUHR EXPLAINED; Allies Say That Allocations Prevent Miners From Using Dollars Earned as Bonuses | True | By Jack Raymondspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/rabbi-m-soihetman.html | RABBI M. SOIHETMAN | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/pope-renews-plea-for-childrens-aid-his-broadcast-to-pupils-asks.html | POPE RENEWS PLEA FOR CHILDREN'S AID; His Broadcast to Pupils Asks Them to Sacrifice in Lent to Help Young War Victims | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/support-develops-stiffening-stocks-securities-market-deserts-course.html | SUPPORT DEVELOPS, STIFFENING STOCKS; Securities Market Deserts Course of Commodities to Make Small Gains PRICE AVERAGE RISES 0.19 Large Blocks Change Hands at Opening -- Turnover Is 1,490,000 Shares | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/cost-rican-elections.html | Cost Rican Elections | True | STELLA STETTNER. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/nonunion-pilots-fly-for-struck-airline.html | NON-UNION PILOTS FLY FOR STRUCK AIRLINE | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/english-score-230-for-six.html | English Score 230 for Six | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/unions-try-bypass-of-labor-controls-department-store-warehouse.html | UNIONS TRY BY-PASS OF LABOR CONTROLS; Department Store, Warehouse Workers Have New Formulas to Best the Taft Law | True | By A. H. Raskin | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bonds-and-shares-on-london-market-early-slump-on-cripps-talk-offset.html | BONDS AND SHARES ON LONDON MARKET; Early Slump on Cripps' Talk Offset Later, When Many Losses Are Wiped Out | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/communist-to-get-hearing-on-arrest.html | COMMUNIST TO GET HEARING ON ARREST | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mayor-opens-drive-for-police-league.html | MAYOR OPENS DRIVE FOR POLICE LEAGUE | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/governor-defies-school-aid-storm-bills-for-his-30million-rise-filed.html | GOVERNOR DEFIES SCHOOL AID STORM; Bills for His 30-Million Rise Filed as Irate Groups Plead at Albany for 90 Million | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/haiti-moves-to-ban-reds.html | Haiti Moves to Ban Reds | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/4-die-in-palestine-in-wide-disorders-british-seize-ship-with-679.html | 4 DIE IN PALESTINE IN WIDE DISORDERS; British Seize Ship With 679 Refugees Aboard -- Haganah Warns Christian Arabs | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/edison-workshop-opened-to-public-laboratories-and-library-are-scene.html | EDISON WORKSHOP OPENED TO PUBLIC; Laboratories and Library Are Scene of Celebration on the Inventor's Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/tuition-rise-stirs-columbia-protest-student-spokesmen-demand.html | TUITION RISE STIRS COLUMBIA PROTEST; Student Spokesmen Demand Reconsideration of Increases in Fees and Room Rents BROKEN FAITH IS CHARGED Campus Newspaper Suggests Other Ways of Raising Funds -- Rally Set for Tomorrow | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/british-to-direct-net-trials.html | British to Direct Net Trials | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/broadway-offices-get-1450000-loan-prudential-takes-mortgage-for-15.html | BROADWAY OFFICES GET $1,450,000 LOAN; Prudential Takes Mortgage for 15 Years at 4% on 38th Street Corner | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/lukens-steel-company.html | Lukens Steel Company | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bulgaria-fines-and-expels-times-writer-for-failing-to-register.html | Bulgaria Fines and Expels Times Writer For Failing to Register Entry as Foreigner | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/in-the-nation-mr-vandenberg-again-saves-his-neighbors-child.html | In The Nation; Mr. Vandenberg Again Saves His Neighbor's Child | True | By Arthur Krock | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/asylum-benefit-lists-stars.html | Asylum Benefit Lists Stars | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/kenneth-roberts-mother-dies.html | Kenneth Roberts' Mother Dies | True | Special to TX NZw YORK TMZS | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/stephen-m-avery-screen-author-54.html | STEPHEN M. AVERY, SCREEN AUTHOR, 54 | True | s Special to .NEW 2'OR-K TIMY- | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/fights-rail-rate-rise-agriculture-department-appeals-to-icc-on.html | FIGHTS RAIL RATE RISE; Agriculture Department Appeals to ICC on Fertilizer Tariffs | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/salonika-reports-rout-of-attackers-air-force-cuts-down-rebels.html | SALONIKA REPORTS ROUT OF ATTACKERS; Air Force Cuts Down Rebels -- Two-Day Losses Are Put at 140 Killed, 123 Captured | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/meister-sells-54-lots-property-in-white-plains-to-be-improved-with.html | MEISTER SELLS 54 LOTS; Property in White Plains to Be Improved With Houses | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/soviet-women-in-abo-meet.html | Soviet Women in Abo Meet | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/henry-c-ulmer.html | HENRY C. ULMER | True | Speeta. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/heart-condition-to-restrict-mayor-outside-activities-including.html | HEART CONDITION TO RESTRICT MAYOR; Outside Activities, Including Night Engagements, to Be Cut on Doctor's Orders HEART CONDITION TO RESTRICT MAYOR | True | By Paul Crowell | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/communists-plan-purge-in-unions-leaders-failure-to-favor-third.html | COMMUNISTS PLAN 'PURGE' IN UNIONS; Leaders' Failure to Favor Third Party Candidacy of Wallace Soon Enough Held Cause | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/n-y-u-retains-metropolitan-track-title-as-mondschein-takes-three.html | N. Y. U. Retains Metropolitan Track Title as Mondschein Takes Three Events; BERGER TRIUMPHS IN THE MILE RUN Beats Cavanaugh as Pearman Is Third in Metropolitan College Track Meet MONDSCHEIN WINS THRICE Takes Pole Vault, High and Broad Jumps to Set Pace in N. Y. U. Victory | True | By Joseph M. Sheehan | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/l-maxwell-aide-to-electrio-group-former-director-of-engineering-of.html | /L MAXWELL, AIDE TO ELECTRIO GROUP; Former Director of Engineering of Edison Institute Dies --In Field for 50 Years | True | peclat to Tmo N | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/the-news-of-radio-wnyc-opens-new-fm-transmitter-back-on-air-after.html | The News of Radio; WNYC Opens New FM Transmitter, Back on Air After an Absence Since Jan. 11 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/lie-tells-britain-he-aids-partition-u-n-secretary-denies-talking-in.html | LIE TELLS BRITAIN HE AIDS PARTITION; U. N. Secretary Denies Talking in London of Reconsidering the Palestine Plan | True | By Mallory Brownespecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/high-morgan-officials-are-elevated.html | HIGH MORGAN OFFICIALS ARE ELEVATED | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mob-is-fired-on-in-kenya.html | Mob Is Fired on in Kenya | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/face-duck-hunting-charge.html | Face Duck Hunting Charge | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/citation-annexes-seminole-with-armed-third-at-hialeah-snider.html | Citation Annexes Seminole With Armed Third at Hialeah; SNIDER CAPTURES FOUR RACES IN ROW Completes Feat as Citation, 2-5, Outraces Delegate by Three-fourths of Length FAULTLESS FIFTH AT WIRE Wide Wing-Gestapo Entry Left at Post -- Assault Sizzles Seven Furlongs in 1:24 | True | By James Roachspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/jersey-city-homes-burn-blaze-sweeps-through-5-frame-buildings.html | JERSEY CITY HOMES BURN; Blaze Sweeps Through 5 Frame Buildings Downtown | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bus-merger-authorized.html | Bus Merger Authorized | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/hermanski-signs-dodger-contract-outfield-seeks-regular-job-stanky.html | HERMANSKI SIGNS DODGER CONTRACT; Outfield Seeks Regular Job -- Stanky, Robinson, Casey Expected in Fold Today | True | By Roscoe McGowen | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/ethel-rubenstein-engaged-to-marry-bayonne-girl-n-y-u-alumna-will-be.html | ETHEL RUBENSTEIN ENGAGED TO MARRY; Bayonne Girl, N. Y. U. Alumna, Will be the Bride of Leslie Paul Glick, Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/lents-observance-opens-in-churches-ash-wednesday-services-are-held.html | LENT'S OBSERVANCE OPENS IN CHURCHES; Ash Wednesday Services Are Held by Christians of City and the Nation | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/irish-minister-elected-derrig-adds-another-seat-to-de-valeras-dail.html | IRISH MINISTER ELECTED; Derrig Adds Another Seat to De Valera's Dail Section | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/ericsson-medal-awarded.html | Ericsson Medal Awarded | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/peter-cooper-to-be-honored.html | Peter Cooper to Be Honored | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/fights-triplepay-ruling-macys-brings-suit-to-reverse-slrb-on.html | FIGHTS TRIPLE-PAY RULING; Macy's Brings Suit to Reverse SLRB on Non-Strikers' Wages | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dr-charles-c-beach.html | DR. CHARLES C. BEACH | True | Special to THE NEW YOgX r]Mr.s. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/the-unchanged-lincoln.html | THE UNCHANGED LINCOLN | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/brooklyn-chess-club-victor.html | Brooklyn Chess Club Victor | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/moves-to-recheck-disabled-officers.html | MOVES TO RECHECK DISABLED OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/james-mason-on-stand-film-star-testifies-in-suit-against-david-e.html | JAMES MASON ON STAND; Film Star Testifies in Suit Against David E. Rose | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/mighty-sweet-regardless-and-little-timstopper-top-breeds-at.html | Mighty Sweet Regardless and Little Timstopper Top Breeds at Westminster; FITZGERALD BOSTON REPEATS AT GARDEN Mighty Sweet Gets 68th Best of Breed -- Timstopper Sill Undefeated Among Poms MAGIC PACES GREYHOUNDS Dorem Display Tops Miniature Schnauzers -- Warspite Wins Among Scotties Agiin | True | By John Rendel | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/francis-m-currier.html | FRANCIS M. CURRIER | True | Special to FHZ NW YOK TZMZS. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/barnard-alumnae-reunion-today.html | Barnard Alumnae Reunion Today | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/aid-for-children.html | Aid for Children | True | MORRIS CUKOR, | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/cornell-rally-trips-penn-quintet-6857.html | CORNELL RALLY TRIPS PENN QUINTET, 68-57 | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/the-korean-conflict-removal-of-all-troops-advocated-to-permit.html | The Korean Conflict; Removal of All Troops Advocated to Permit People Freedom of Choice | True | YONGIEUNG KIM, | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/l-i-u-routs-bergen-8442.html | L. I. U. Routs Bergen, 84-42 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/corset-reappears-in-paris-showing-no-tailored-suit-or-slender-skirt.html | CORSET REAPPEARS IN PARIS SHOWING; No Tailored Suit or Slender Skirt at Marcel Rochas' -- J. Heim Opposes False Things | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bakers-near-agreement-rye-and-pumpernickel-group-said-to-be.html | BAKERS NEAR AGREEMENT; Rye and Pumpernickel Group Said to Be Accepting Terms | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/philbin-in-class-c-final-russell-also-gains-in-squash-racquets.html | PHILBIN IN CLASS C FINAL; Russell Also Gains in Squash Racquets Title Tourney | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/byrnes-returns-to-high-court-as-pleader-hits-trust-case-saying.html | Byrnes Returns to High Court as Pleader, Hits Trust Case, Saying Films Fight for Life | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/austin-g-johnson.html | AUSTIN G. JOHNSON | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/korean-leaders-unite.html | Korean Leaders Unite | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/albert-j-sullivan.html | ALBERT J, SULLIVAN | True | Special to THE NEW NorK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/u-n-economic-body-for-mideast-gains-council-orders-study-of-idea-of.html | U. N. ECONOMIC BODY FOR MIDEAST GAINS; Council Orders Study of Idea of a Commission -- Parley on Conservation Is Set | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dutch-aide-thanks-u-s-for-means-of-recovery.html | Dutch Aide Thanks U. S. For Means of Recovery | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/rail-financing-authorized.html | Rail Financing Authorized | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-sonia-loeffler-engaged.html | Miss Sonia Loeffler Engaged | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dutch-sign-pact-in-prague.html | Dutch Sign Pact in Prague | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dunham-party-tomorrow.html | Dunham Party Tomorrow | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/son-to-ernest-j-wiedmanns.html | Son to Ernest J. Wiedmanns | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/school-in-damascus-bombed.html | School in Damascus Bombed | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/ua-sells-holdings-in-mexico-to-firm-distributing-company-disposes.html | UA SELLS HOLDINGS IN MEXICO TO FIRM; Distributing Company Disposes of Its Releasing Division -- Losses Given as Reason | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/boston-college-list-set-football-team-will-face-nine-opponents-next.html | BOSTON COLLEGE LIST SET; Football Team Will Face Nine Opponents Next Season | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/ser6ei-eisenstein-is-dead-in-moscow-famous-russian-film-director.html | SER6EI EISENSTEIN IS DEAD IN MOSCOW; Famous Russian Film Director Devised New Techniques 'Potemkin' One of His Hits | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/50000-stamp-stolen-onepenny-magenta-of-british-guiana-was-in-225000.html | $50,000 STAMP STOLEN; One-Penny Magenta of British Guiana Was in $225,000 Loot | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/zionist-hospital-goes-on-hadassah-unit-at-jerusalem-operates.html | ZIONIST HOSPITAL GOES ON; Hadassah Unit at Jerusalem Operates Despite Snipers | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dr-edith-t-wolf.html | DR. EDITH T. WOLF | True | Special to TIu NgW YORK TIMS. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/bloodbank-talks-will-be-resumed-red-cross-5-medical-societies-to.html | BLOOD-BANK TALKS WILL BE RESUMED; Red Cross, 5 Medical Societies to Attempt to Compromise Their Differences Here | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/army-opens-twill-bids-two-made-on-10500000-yards-for-cotton.html | ARMY OPENS TWILL BIDS; Two Made on 10,500,000 Yards for Cotton Uniforms | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/foreign-trade-parley-set.html | Foreign Trade Parley Set | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/cooperative-plans-new-housing-units-group-acquires-riverside-drive.html | COOPERATIVE PLANS NEW HOUSING UNITS; Group Acquires Riverside Drive Building to Be Remodeled Into Small Apartments | True | By Lee E. Cooper | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/delco-drive-begun-to-save-fuel-oil-1000-salesmen-80-distributors-of.html | DELCO DRIVE BEGUN TO SAVE FUEL OIL; 1,000 Salesmen, 80 Distributors of GM Division to Give Aid to Home Owners in East NEW 'SKIP PAYMENT' PLAN Installments on Burners to Be Spread Over Non-Heating Months of Year | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/traffic-proposal-offered.html | Traffic Proposal Offered | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/canadian-bank-head-backs-u-s-aid-plan.html | CANADIAN BANK HEAD BACKS U. S. AID PLAN | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/u-s-buys-relief-sugar-cuba-agrees-to-4-cents-a-pound-for-1000000-to.html | U. S. BUYS RELIEF SUGAR; Cuba Agrees to 4 Cents a Pound for 1,000,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/drastic-changes-in-erp-proposed-nelson-rockefeller-urges-bank-loans.html | DRASTIC CHANGES IN ERP PROPOSED; Nelson Rockefeller Urges Bank Loans, Payment for Goods, Except Those Donated | True | By Felix Belair Jr.special To The New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/van-sant-to-address-rail-fans.html | Van Sant to Address Rail Fans | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/films-for-young.html | Films for Young | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/envoy-to-panama-quits-truman-voices-regret.html | Envoy to Panama Quits; Truman Voices Regret | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/daughter-to-martha-scott.html | Daughter to Martha Scott | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/enid-h-shapiro-married-wisconsin-alumna-becomes-the-bride-of-jordan.html | ENID H. SHAPIRO MARRIED; Wisconsin Alumna Becomes the Bride of Jordan Tartikoff | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/45000-raised-by-boy-scouts.html | $45,000 Raised by Boy Scouts | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/crenshaw-desbonnet.html | Crenshaw -- Desbonnet | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/quake-rocks-dodecanese-isle.html | Quake Rocks Dodecanese Isle | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/the-tokyo-trial.html | THE TOKYO TRIAL | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/2-novels-banned-from-school-here-immoral-passage-is-alleged-in.html | 2 NOVELS BANNED FROM SCHOOL HERE; ' Immoral Passage' Is Alleged in 'Gentleman's Agreement,' 'Focus' Found Offensive TEACHER DONATED BOOKS But Volumes May Not Repose in De Witt Clinton Library, Principal Rules | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/special-u-s-envoy-named.html | Special U. S. Envoy Named | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/charles-c-smith-exlawyer-for-city.html | CHARLES C. SMITH EX.LAWYER FOR CITY | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/125000000-more-aid-for-turkey-implied.html | $125,000,000 MORE AID FOR TURKEY IMPLIED | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/chains-do-215-of-retail-sales.html | Chains Do 21.5% of Retail Sales | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/maritime-parley-viewed-as-forum-us-delegates-off-for-geneva-say.html | MARITIME PARLEY VIEWED AS FORUM; U.S. Delegates, Off for Geneva, Say World Body, if Set Up, Will Not Be Regulatory | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/tunnel-crash-kills-7-turks.html | Tunnel Crash Kills 7 Turks | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/arthur-e-connors-sr.html | ARTHUR E. CONNORS SR. | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/goldvogel-schulte-president.html | Goldvogel Schulte President | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/47000-policies-sold-massachusetts-mutual-life-tells-of-gains-in.html | 47,000 POLICIES SOLD; Massachusetts Mutual Life Tells of Gains in 1947 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/nlrb-to-air-strife-in-building-trades-will-tackle-disputes-in.html | NLRB TO AIR STRIFE IN BUILDING TRADES; Will Tackle Disputes in Construction Industry for First Time, Denham Reveals | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/style-show-aids-heart-group.html | Style Show Aids Heart Group | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/warehouse-sold-in-west-harlem-fred-brown-buys-building-on-w-124th.html | WAREHOUSE SOLD IN WEST HARLEM; Fred Brown Buys Building on W. 124th St. -- E. 110th St. Houses Go to Investor | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/plans-radio-output-rise-westinghouse-proposes-to-expand-production.html | PLANS RADIO OUTPUT RISE; Westinghouse Proposes to Expand Production 50% Over 1947 | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-summersby-becomes-fiancee-radcliffe-student-is-betrothed-to.html | MISS SUMMERSBY BECOMES FIANCEE; Radcliffe Student Is Betrothed to Richard Stockton Emmet Jr., Ex-Member of AAF | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/william-van-dusens-have-son.html | William Van Dusens Have Son | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/leo-f-powers.html | LEO F, POWERS | True | Special to THE NEW YOP. K TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/many-fetes-planned-in-lincolns-memory.html | MANY FETES PLANNED IN LINCOLN'S MEMORY | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/wilder-to-adapt-sartre-play.html | Wilder to Adapt Sartre Play | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/named-by-republicans-delegates-to-convention-chosen-for-5-manhattan.html | NAMED BY REPUBLICANS; Delegates to Convention Chosen for 5 Manhattan Districts | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/dr-walter-b-mount.html | DR. WALTER B. MOUNT | True | Spectal to THE NlwYO TIMZS. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/copper-scrap-prices-easing.html | Copper Scrap Prices Easing | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/royall-backs-bases-vote-says-in-canal-zone-that-panama-simply.html | ROYALL BACKS BASES VOTE; Says in Canal Zone That Panama Simply Exercised Its 'Right' | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-anna-barrows.html | MISS ANNA BARROWS | True | Special to rl NEw?oltl '["tEs | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/great-crowd-at-cawnpore.html | Great Crowd at Cawnpore | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/police-accuser-fined-100-owner-of-harlem-candy-store-had-charged-he.html | POLICE ACCUSER FINED $100; Owner of Harlem Candy Store Had Charged He Was Beaten | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/murray-is-indicted-for-political-act-in-labor-law-test-u-s-charges.html | MURRAY IS INDICTED FOR POLITICAL ACT IN LABOR LAW TEST; U. S. Charges CIO Chief, Union Violated Ban on Activity in a Federal Election CASE TO GO TO HIGH COURT Clark Agrees Issue Involves Rights Problem -- Taft Says the Move May Be 'Mistake' Murray Indicted for Political Action As U. S. Charges Taft Act Violation | True | By Louis Starkspecial To the New York Times. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/charles-p-cole.html | CHARLES P. COLE | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/burma-to-raise-rice-output.html | Burma to Raise Rice Output | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-mary-e-futcher.html | MISS MARY E. FUTCHER | True | :Special to THE NEW YOR ']:'TMZS. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/wins-southern-authors-award.html | Wins Southern Authors' Award | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/big-premium-offered-for-pipe-line-steel.html | BIG PREMIUM OFFERED FOR PIPE LINE STEEL | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/landowska-heard-in-bachs-clavier-offers-first-of-three-recitals-on.html | LANDOWSKA HEARD IN BACH'S 'CLAVIER'; Offers First of Three Recitals on Book I of Masterpiece in Town Hall Program | True | By Howard Taubman | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/on-the-screen-mickey-rooney-packs-a-wallop-as-tough-pugilist-in.html | ON THE SCREEN; Mickey Rooney Packs a Wallop as Tough Pugilist in 'Killer McCoy' at Loew's State | True | T. M. P. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/edgar-m-rauh.html | EDGAR M. RAUH | True | pecIal to TH ,'uV,' Y01i TIMZS. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/most-of-europe-agrees-on-daylightsaving-date.html | Most of Europe Agrees On Daylight-Saving Date | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/warren-kansas-state-aide.html | Warren Kansas State Aide | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/yangtze-threat-ended.html | Yangtze Threat Ended | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/175-at-manti-e-rites-service-for-news-drama-critic-held-in-forest.html | 175 AT MANTI. E RITES; Service for News' Drama Critic Held in Forest Hills Church | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/rothschild-sees-no-sign-of-depression-here-soon.html | Rothschild Sees No Sign Of Depression Here Soon | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/too-fat-jars-police-song-inspires-chief-to-ask-for-exercising.html | TOO FAT' JARS POLICE; Song Inspires Chief to Ask for Exercising Facilities | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/gets-post-at-modern-art.html | Gets Post at Modern Art | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/flour-mills-strike-postponed.html | Flour Mills Strike Postponed | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/romulo-addresses-philippine-congress.html | ROMULO ADDRESSES PHILIPPINE CONGRESS | True | Special to THE NEW YORK TIMES | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/-business-world.html | { BUSINESS WORLD | True | | | C1B 120579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/new-synthetic-rubber-production-of-ultipara-to-start-feb-1.html | NEW SYNTHETIC RUBBER; Production of Ultipara to Start Feb. 1, Copolymer Corp. Says | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/miss-lucy-b-collins.html | MISS LUCY B. COLLINS | True | Special to THZ NZW YOK 'JMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/not-this-winter-please.html | NOT THIS WINTER, PLEASE | True | | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/big-grain-profit-is-listed-anderson-says-e-t-maynard-made-400000-as.html | BIG GRAIN PROFIT IS LISTED; Anderson Says E. T. Maynard Made $400,000 as a "Short" | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/knick-five-routs-providence-8663-braun-paces-new-york-to-8th-in-row.html | KNICK FIVE ROUTS PROVIDENCE, 86-63; Braun Paces New York to 8th in Row, Setting Mark With 32 Points in Armory | True | By Lincoln A. Werden | | C1B 120579 | |
| 1948-02-12 | 1948-02-12 | https://www.nytimes.com/1948/02/12/archives/phillips-richter.html | Phillips -- Richter | True | Special to THE NEW YORK TIMES. | | C1B 120579 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/paintings-given-britain-viscount-bearsted-presents-his-collection.html | PAINTINGS GIVEN BRITAIN; Viscount Bearsted Presents His Collection to His Country | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/in-catholic-youth-post-dr-schieder-is-made-director-of-welfare.html | IN CATHOLIC YOUTH POST; Dr. Schieder Is Made Director of Welfare Conference Unit | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/4000-in-mississippi-want-truman-out-they-call-on-all-true-white.html | 4,000 IN MISSISSIPPI WANT TRUMAN OUT; They Call on 'All True, White Jeffersonian Democrats' to Fight President 4,000 IN MISSISSIPPI WANT TRUMAN OUT | True | By John N. Pophamspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/spring-showing-features-navy-smooth-gabardine-suits-seen-with-slim.html | SPRING SHOWING FEATURES NAVY; Smooth Gabardine Suits Seen With Slim or Gently Flaring Skirts for Bright Days | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/theatre-fete-to-aid-grenfell-program.html | THEATRE FETE TO AID GRENFELL PROGRAM | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/columbia-rallies-to-turn-back-penn-in-league-basketball-game-budkos.html | Columbia Rallies to Turn Back Penn in League Basketball Game; BUDKO'S 14 POINTS PACE 52-50 VICTORY Columbia Tops Penn Five for 4th Ivy Loop Success, 13th in a Row This Season LION SWIMMERS TRIUMPH Vanquish Fordham, 49-26, in Alumni Day Meet -- Fencers Bow to N. Y. U., 18-9 | True | By Allison Danzig | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dinges-new-salina-pilot.html | Dinges New Salina Pilot | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/lewis-turns-68-resting-in-south.html | Lewis Turns 68 Resting in South | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/carloadings-rise-28-in-the-week.html | CARLOADINGS RISE 2.8% IN THE WEEK | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/gowns-by-balmain-stress-simplicity-mode-is-essentially-modern-only.html | GOWNS BY BALMAIN STRESS SIMPLICITY; Mode Is Essentially Modern Only Faintly Imbued With Things Old Fashioned | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/insurance-notes.html | INSURANCE NOTES. | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/goldsmithmarcus.html | GoldsmithMarcus | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dewey-proposes-federated-europe-as-purpose-of-aid-he-suggests-in.html | DEWEY PROPOSES FEDERATED EUROPE AS PURPOSE OF AID; He Suggests in Boston Speech That Plan Thus Would Avoid 'Disastrous Adventure' DEBT CUT HELD POSSIBLE National Income Would Allow Full ERP and Lower Taxes, Governor Declares | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mr-ace-annexes-santa-anita-dash-web-ii-irish-3yearold-runs-last-in.html | MR. ACE ANNEXES SANTA ANITA DASH; Web II, Irish 3-Year-Old, Runs Last in American Debut -- Longden Gets Triple | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/detroit-edison-co-shows-profit-rise-net-in-1947-was-11112568.html | DETROIT EDISON CO. SHOWS PROFIT RISE; Net in 1947 Was $11,112,568, Compared With $10,631,000 in Preceding Year | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/business-world.html | Business World | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/hanns-eisler-ordered-deported-to-go-voluntarily-says-lawyer-brother.html | Hanns Eisler Ordered Deported; To Go Voluntarily, Says Lawyer; Brother of 'No. 1 Communist' Is Reported Planning to Take Plane Here With Wife on Feb. 25 for Paris, France | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/grains-off-in-winnipeg-close-is-at-lows-of-day-with-rye-down.html | GRAINS OFF IN WINNIPEG; Close Is at Lows of Day With Rye Down Permissible Limit | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/new-churchill-grandson-is-born-to-mrs-soames.html | New Churchill Grandson Is Born to Mrs. Soames | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/hines-in-farewell-to-panama.html | Hines in Farewell to Panama | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mkeever-letter-stirs-hornet-nest-university-and-allamerica.html | M'KEEVER LETTER STIRS HORNET NEST; University and All-America Officials Angered -- Inquiry by Pro League Looms | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/isonto-mrs-william-m-meehanj.html | ISon'*to Mrs. Wi*lliam M. MeehanJ | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/youth-exchange-arranged.html | Youth Exchange Arranged | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/free-to-starve.html | 'FREE TO STARVE?' | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/olympic-ring-finals-june-2829.html | Olympic Ring Finals June 28-29 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/renra-brown78-a-pastor-40-arg-pentecost-minister-of-glad-tidinffs.html | REN.R.A. BROWN,78, A PASTOR 40 ARg; Pentecostal Minister of Glad Tidinffs Tabernacle Dies Wife Was His Assistant | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/primary-markets-in-fractional-gain.html | PRIMARY MARKETS IN FRACTIONAL GAIN | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/wordy-war-of-attrition-new-rochelle-secession-fight-drifts-into.html | WORDY WAR OF ATTRITION; New Rochelle Secession Fight Drifts Into Talking Dispute | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mrs-repetto-head-of-atlantic-island.html | MRS. REPETTO, HEAD, OF ATLANTIC ISLAND | True | Special to Nzw Yome Tnr,s. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/heafner-demaret-set-pace-with-65-they-tie-for-lead-in-lower-rio.html | HEAFNER, DEMARET SET PACE WITH 65; They Tie for Lead in Lower Rio Grande Valley Golf -- Hamilton Next on 66 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/poles-to-quit-palestine-900-of-1300-there-ask-to-leave-when.html | POLES TO QUIT PALESTINE; 900 of 1,300 There Ask to Leave When Partition Comes | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mail-chain-sales-show-121-rise-gain-for-january-compares-with-year.html | MAIL, CHAIN SALES SHOW 12.1% RISE; Gain for January Compares With Year Ago -- Foods Lead With Increase of 17.6% | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/expansion-pushed-by-steel-industry-47-expenditures-496-millions-and.html | EXPANSION PUSHED BY STEEL INDUSTRY; '47 Expenditures 496 Millions and '48 Program Calls for 565 Millions More | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/receives-norris-award-for-work-in-chemistry.html | Receives Norris Award For Work in Chemistry | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/frederick-c-gatje.html | FREDERICK C. GATJE | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/commission-orders-disarming-of-japan.html | COMMISSION ORDERS DISARMING OF JAPAN | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rails-put-embargo-on-freight-for-east.html | Rails Put Embargo On Freight for East | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/action-in-northwest-area.html | Action in Northwest Area | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/charles-j-mcarthy.html | CHARLES J. M'CARTHY | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/barnard-colleges-building-expansion-plans-outlined-by-dean-at.html | Barnard College's Building Expansion Plans Outlined by Dean at Luncheon of Alumnae | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/parran-retired-scheele-is-named-surgeon-general-ends-12-years-in.html | PARRAN RETIRED; SCHEELE IS NAMED; Surgeon General Ends 12 Years in Public Health Service Post -- 'Career' Man Appointed | True | By Bess Furmanspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/four-rounded-up-in-badcheck-ring-exboxers-stoop-and-missing-teeth.html | FOUR ROUNDED UP IN BAD-CHECK RING; Ex-Boxer's Stoop and Missing Teeth Lead to Arrests -- $50,000 Fraud Charged | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dilemma-on-korea.html | DILEMMA ON KOREA | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/sec-investigating-kaiser-stock-case-sends-two-aides-to-ascertain.html | SEC INVESTIGATING KAISER STOCK CASE; Sends Two Aides to Ascertain Why Sale Was Called Off and Get Data on Stabilizing | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/bank-clearings-down-decline-of-127-reported-for-week-ended.html | BANK CLEARINGS DOWN; Decline of 12.7% Reported for Week Ended Wednesday | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/communists-press-strikes-in-belgium.html | COMMUNIST PRESS STRIKES IN BELGIUM | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/lie-names-delegate-kerno-to-attend-world-court-hearing-on.html | LIE NAMES DELEGATE; Kerno to Attend World Court Hearing on Admissions | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/cylttitlhoit-she-s-wed-to-bigeowatts-dr-in-st-bnholomaws-chapel-by.html | ,CYltT1t1/.'H.-Oit.' '; She !s Wed to Bige'owWatts dr. in St. Bah''olomaw's Chapel ''by Dr.. George Sargent | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/william-roberts.html | WILLIAM ROBERTS | True | Special to THE NEW YOP, X Tli. | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/oppenheim-collins-names-garden-city-manager.html | Oppenheim Collins Names Garden City Manager | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rome-penicillin-plant-starts.html | Rome Penicillin Plant Starts | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/warehouse-strike-authorized.html | Warehouse Strike Authorized | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/warehousemen-elect-officers.html | Warehousemen Elect Officers | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/james-g-dougherty.html | JAMES G. DOUGHERTY | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/admiral-connolly-in-athens.html | Admiral Connolly in Athens | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/bishop-mcintyre-is-named-by-pope-archbishop-of-los-angeles-diocese.html | Bishop McIntyre Is Named by Pope Archbishop of Los Angeles Diocese; Bishop McIntyre Is Named by Pope Archbishop of Los Angeles Diocese | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/harms-group-sings-matthew-passion-john-harms-leads-chorus-and.html | HARMS GROUP SINGS 'MATTHEW PASSION'; John Harms Leads Chorus and Several Outside Musicians in Bach Work at Town Hall | True | N. S. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/the-memoirs-of-cordell-hull-roosevelts-attempts-to-stay-mussolinis.html | The Memoirs of Cordell Hull; Roosevelt's Attempt's To Stay Mussolini's Stab in the Back | True | By Cordell Hullcopyright, 1948, By North American Newspaper Alliance, Inc. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/losing-of-peace-charged-by-taft-in-st-paul-speech-he-attacks.html | 'LOSING OF PEACE' CHARGED BY TAFT; In St. Paul Speech He Attacks Roosevelt, Truman Policies Toward Communism | True | By George Eckelspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/b-g-d-ter-braake.html | B. G. D. TER BRAAKE | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/howard-carl-reid-harvard-club-aide.html | HOWARD CARL REID,' HARVARD CLUB AIDE | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/burton-56-choice-to-defeat-docusen-gavilan-favored-over-rossano.html | BURTON 5-6 CHOICE TO DEFEAT DOCUSEN; Gavilan Favored Over Rossano, Kronowitz Over Affif in Garden Bouts Tonight | True | By Joseph C. Nichols | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/reds-said-to-flee-areas-on-yangtze-northward-move-is-expected-to.html | REDS SAID TO FLEE AREAS ON YANGTZE; Northward Move Is Expected to Result in Renewed Drives in Shantung and Kiangsu | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/u-n-body-explains-its-failure-in-korea.html | U. N. BODY EXPLAINS ITS FAILURE IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/school-children-to-get-prunes.html | School Children to Get Prunes | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/12-norwegians-honored-france-decorates-group-that-halted-german.html | 12 NORWEGIANS HONORED; France Decorates Group That Halted German Atomic Research | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/n-y-u-enters-ellis-in-the-baxter-mile-freshman-star-to-compete-in.html | N. Y. U. ENTERS ELLIS IN THE BAXTER MILE; Freshman Star to Compete in Veteran Field at N. Y. A. C. Games -- Hulse Is Out | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/5-priests-jailed-in-yugoslavia.html | 5 Priests Jailed in Yugoslavia | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/export-of-newsprint-from-u-s-is-denied.html | EXPORT OF NEWSPRINT FROM U. S. IS DENIED | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/otis-z-welch.html | OTIS Z. WELCH | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/west-indies-team-scores-160.html | West Indies Team Scores 160 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/the-schomburg-collection.html | THE SCHOMBURG COLLECTION | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/berlin-rail-service-is-limited.html | Berlin Rail Service Is Limited | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/doctor-not-alarmed-by-mayors-condition.html | DOCTOR NOT ALARMED By MAYOR'S CONDITION | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/thaw-to-continue-as-cold-veers-off-warmest-day-in-month-sends.html | THAW TO CONTINUE AS COLD VEERS OFF; Warmest Day in Month Sends Mercury to 42.8, Converts Ice on Roads to Slush | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/republicans-plan-easier-tax-burden-draft-bills-ending-inequities-on.html | REPUBLICANS PLAN EASIER TAX BURDEN; Draft Bills Ending Inequities on Corporations Involving SmallRevenue Loss | True | By John D. Morrisspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/folk-play-will-be-given-sunday.html | Folk Play Will Be Given Sunday | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/truman-stands-by-veto-but-says-taft-act-must-be-enforced-as-written.html | TRUMAN STANDS BY VETO; But Says Taft Act Must Be Enforced as Written | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/city-properties-in-new-ownership-garages-on-49th-street-near-u-n.html | CITY PROPERTIES IN NEW OWNERSHIP; Garages on 49th Street Near U. N. Site Among Parcels Sold in Manhattan | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/col-drury-reserve-commander.html | Col. Drury Reserve Commander | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/eastland-rankin-support-action.html | Eastland, Rankin Support Action | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/lake-success-is-icebound-for-a-night-autos-stall-many-delegates.html | Lake Success Is Icebound for a Night; Autos Stall, Many Delegates Have to Walk | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/holdup-man-slain-at-airline-office-one-of-two-detectives-planted-at.html | HOLD-UP MAN SLAIN AT AIRLINE OFFICE; One of Two Detectives 'Planted' at Trans-Canada Is Wounded -- Thug's Second Attempt HOLD-UP MAN SLAIN AT AIRLINE OFFICES | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/baruch-recipient-of-lincoln-award-his-services-to-citys-medical.html | BARUCH RECIPIENT OF LINCOLN AWARD; His Services to City's Medical Research Win Medal Given by School Students HE DECRIES INTOLERANCE Emancipator's Birthday Has Wide Observance Among Groups in All Boroughs | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/elected-chairman-of-airline.html | Elected Chairman of Airline | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/franks-to-succeed-inverchapel-in-u-s-britains-new-ambassador-43-is.html | FRANKS TO SUCCEED INVERCHAPEL IN U. S.; Britain's New Ambassador, 43, Is Described as Expert on Marshall Plan Details HE IS LURED FROM OXFORD London Choice Is Philosopher Who Won Distinction in Government During War | True | By Herbert L. Mathewsspecial To the New York Times | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/demand-by-unions-made-on-skipper-blevins-davis-opposes-request-that.html | DEMAND BY UNIONS MADE ON 'SKIPPER'; Blevins Davis Opposes Request That $4,912 Set of Garfield Attraction Be Rebuilt | | By Sam Zolotow | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/first-negro-army-nurse-1st-lt-nancy-cy-leftenant-admitted-to-regular.html | FIRST NEGRO ARMY NURSE; 1st Lt. Nancy C. Leftenant Admitted to Regular Corps | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/george-j-roberts.html | GEORGE J. ROBERTS | True | Special to Nsw Yo TI. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/arabs-from-syria-battle-the-british-raiders-outnumber-troops-in.html | ARABS FROM SYRIA BATTLE THE BRITISH; Raiders Outnumber Troops in Border Action -- Death Toll Elsewhere Is Eighteen BATTLE IN HOLY LAND ARABS FROM SYRIA BATTLE THE BRITISH | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/erie-installing-radiophones.html | Erie Installing Radiophones | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/e-t-plans-temporary-island.html | E. T. Plans 'Temporary Island' | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/a-s-names-swaback.html | A. & S. Names Swaback | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/at-the-rivoli.html | At the Rivoli | True | T. M. P. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/personal-income-in-1947-at-record-high-of-197000000000-commerce.html | Personal Income in 1947 at Record High Of $197,000,000,000, Commerce Reports | | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/soviet-academy-expels-turk.html | Soviet Academy Expels Turk | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/sports-of-the-times-board-floor-splinters.html | Sports of the Times; Board Floor Splinters | | By Arthur Daley | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/national-tea-sales-up-62.html | National Tea Sales Up 62% | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/warren-bids-party-take-lincoln-line-republicans-must-make-sure-it.html | WARREN BIDS PARTY TAKE LINCOLN LINE; Republicans Must Make Sure It Stresses Principle and Not Expediency, Governor Says | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/john-j-coffey.html | JOHN J. COFFEY | True | special to Tz Nrw YORK IMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/paris-customs-link-approved-by-italy-cabinet-bids-sforza-confer.html | PARIS CUSTOMS LINK APPROVED BY ITALY; Cabinet Bids Sforza Confer With French on Effectuation -- Early Trade Gains Seen | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/united-fruits-net-increased-in-1947-clears-537-a-share-against-451.html | UNITED FRUIT'S NET INCREASED IN 1947; Clears $5.37 a Share, Against $4.51 in 1946 -- Supply of Bananas Still Short EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/william-everhart.html | WILLIAM . EVERHART | True | Special to THe' NEW Yo.c *X. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/cornell-laboratory-burns.html | Cornell Laboratory Burns | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/church-publishers-set-up-trade-group-organization-with-38-charter.html | CHURCH PUBLISHERS SET UP TRADE GROUP; Organization With 38 Charter Members Follows the Model of Council in General Field | True | By George Duganspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/production-termed-key-to-job-security.html | PRODUCTION TERMED KEY TO JOB SECURITY | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/ashes-of-gandhi-cast-upon-waters-millions-at-ganges-ceremony-cry-he.html | ASHES OF GANDHI CAST UPON WATERS; Millions at Ganges Ceremony Cry, 'He Is Immortal' -- Planes Strew Flowers on Cortege | True | By Robert Trumbullspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/london-olympians-to-get-partly-austere-housing.html | London Olympians to Get Partly 'Austere' Housing | True | By the United Press. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/new-theatre-to-give-two-plays.html | New Theatre to Give Two Plays | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/truman-declares-inflation-is-still-threat-to-nation-he-insists-his.html | TRUMAN DECLARES INFLATION IS STILL THREAT TO NATION; He Insists His Ten-Point Plan Is Needed Despite Break in Commodity Prices SLUMP HELD NO CURE-ALL Says Again It Is Too Early to Appraise Situation -- Nourse Group Making a Study PRESIDENT WARNS AGAIN ON INFLATION | True | By Anthony Levierospecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rev-ephraim-spivack.html | REV. EPHRAIM SPIVACK | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/american-ship-hits-mine-the-gateway-city-said-to-have-struck-it-in.html | AMERICAN SHIP HITS MINE; The Gateway City Said to Have Struck It in North Sea | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/high-court-considers-creating-archives-to-receive-papers-like-that.html | High Court Considers Creating Archives To Receive Papers Like That of Lincoln | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/retiring-as-headmistress-of-beard-school-this-year.html | Retiring as Headmistress Of Beard School This Year | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/grocery-stocks-down-december-inventories-lowest-of-any-month-since.html | GROCERY STOCKS DOWN; December Inventories Lowest of Any Month Since July | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/builders-acquire-38-lots-in-queens-plan-18-dwellings-on-bayside.html | BUILDERS ACQUIRE 38 LOTS IN QUEENS; Plan 18 Dwellings on Bayside Property -- Astoria Taxpayer Among Other Deals | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mrs-brinsley-fitzgerald.html | MRS. BRI NSLEY FITZGERALD | True | Special to /'z Nsw YO.K Tnzs. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/truman-says-u-s-backs-partition-insists-he-supports-palestine.html | TRUMAN SAYS U. S. BACKS PARTITION; Insists He Supports Palestine Decision of U. N. in Replies to Press and House Queries | True | By Samuel A. Towerspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/lincoln-kin-attend-reunion.html | Lincoln Kin Attend Reunion | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/pratt-graduate-at-83-is-a-student-once-more.html | Pratt Graduate at 83 Is a Student Once More | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/david-j-bordeaux.html | DAVID J. BORDEAUX | True | Special to THE NEW NoR TMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/morris-geller.html | MORRIS GELLER | True | Special to Tz I'-w YO- TrMZ | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/john-r-burchill.html | JOHN R. BURCHILL | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/boylan-forecasts-settling-markets.html | BOYLAN FORECASTS SETTLING MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/books-authors.html | Books -- Authors | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/wallace-pennsylvania-drive-set.html | Wallace Pennsylvania Drive Set | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/des-moines-to-hear-marshall.html | Des Moines to Hear Marshall | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/max-wedell.html | MAX WEDELL | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/regulating-charities.html | Regulating Charities | True | MINNEAPOLITAN. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/winthrop-n-saltus.html | WINTHROP N. SALTUS | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rail-man-promoted.html | Rail Man Promoted | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/british-hope-for-aid-in-u-s-price-slump.html | BRITISH HOPE FOR AID IN U. S. PRICE SLUMP | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/to-press-church-dispute-negro-presbyterian-ministers-want-joint.html | TO PRESS CHURCH DISPUTE; Negro Presbyterian Ministers Want Joint Visits Approved | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rarest-stamp-to-go-on-view-not-stolen.html | RAREST STAMP TO GO ON VIEW; NOT STOLEN | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/metropolitan-life-sets-new-records-32384000-policyholders-on-dec-31.html | METROPOLITAN LIFE SETS NEW RECORDS, 32,384,000 Policyholders on Dec. 31 Greatest Number Yet for the Company COVERAGE ALSO AT PEAK Benefits Paid in 1947 Were $671,927,603, an Average of $6,371 Business Day Minute | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/frank-a-organ.html | FRANK A. ORGAN | True | Special to THz NEW YORK TMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rev-adolph-g-steup.html | REV. ADOLPH G. STEUP | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/in-the-nation-the-best-observed-rule-in-politics.html | In The Nation; The Best Observed Rule in Politics | True | By Arthur Krock | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/capital-row-held-harming-markets-slaughter-local-cotton-man-asks.html | CAPITAL ROW HELD HARMING MARKETS; Slaughter, Local Cotton Man, Asks End to Dispute -- Opposes Margin-Fixing Bill | True | By William S Whitespecial To the New York Times | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/food-price-slashes-pressed-by-chains-experts-admit-to-uncertainty.html | FOOD PRICE SLASHES PRESSED BY CHAINS; Experts Admit to Uncertainty on Future, but Retailers' Acts Promise Aid to Consumers FOOD PRICES SLASHES PRESSED BY CHAINS | True | By Will Lissner | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/400-years-artistry-in-silver-on-view.html | 400 YEARS ARTISTRY IN SILVER ON VIEW | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/trumans-bow-at-shrine-president-and-wife-attend-rites-at-lincoln.html | TRUMANS BOW AT SHRINE; President and Wife Attend Rites at Lincoln Memorial | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/livestock-receipts-go-up-prices-hold-market-sets-firm-undertone-for.html | LIVESTOCK RECEIPTS GO UP, PRICES HOLD; Market Sets Firm Undertone for Grains Today -- Peak in Commodities Seen Passed | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/salonika-taunts-captured-rebels-crowds-pelt-121-survivors-of-band.html | SALONIKA TAUNTS CAPTURED REBELS; Crowds Pelt 121 Survivors of Band That Shelled City as Army Parades Them THEIR EXECUTION LIKELY In Athens, American Aid Chiefs Deny a U. S. Officer Led Greek Battalion in Combat | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/g-sisler-jr-in-cards-post.html | G. Sisler Jr. in Cards' Post | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dr-walter-c-deakyne.html | DR. WALTER C. DEAKYNE | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mukdens-position-improves.html | Mukden's Position Improves | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/truman-quip-by-mrs-taft-she-suggests-saving-20-bill-for-vanishing.html | TRUMAN QUIP BY MRS. TAFT; She Suggests Saving $20 Bill for 'Vanishing' South Portico | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/knicks-beaten-9686-new-york-pro-quintet-bows-to-bullets-after-8-in.html | KNICKS BEATEN, 96-86; New York Pro Quintet Bows to Bullets After 8 in Row | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/palmerfeld.html | | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/builders-for-plan-to-settle-disputes-arbitration-setup-approved-at.html | BUILDERS FOR PLAN TO SETTLE DISPUTES; Arbitration Set-Up Approved at Dallas Meeting -- AFL Due to Sign It March 8 | True | By Louis Starkspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/long-island-track-shifts-due.html | Long Island Track Shifts Due | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/bert-andrews-wins-heywood-broun-prize.html | BERT ANDREWS WINS HEYWOOD BROUN PRIZE | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/new-mark-set-in-1947-in-savingsbank-loans.html | New Mark Set in 1947 In Savings-Bank Loans | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/samuel-fishman.html | SAMUEL' FISHMAN | True | Special to THE Nha' YO2K 'IMZS. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/negro-schools-opposed-naacp-says-plan-in-south-is-new-pattern-of.html | NEGRO SCHOOLS OPPOSED; NAACP Says Plan in South Is New Pattern of Segregation | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dr-hocker-dead-gklqcer-specialist-surgeon-who-was-an-expert-in.html | DR, HOCKER DEAD; G'klqCER SPECIALIST; Surgeon Who Was an Expert in Thyroid Cases Served at Memorial Hospital | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/panama-red-a-judge-will-sit-on-supreme-court-during-vacation-of-one.html | PANAMA RED A JUDGE; Will Sit on Supreme Court During Vacation of One of Justices | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/25000-to-aid-handicapped.html | $25,000 to Aid Handicapped | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/transit-connections-to-new-jersey.html | Transit Connections to New Jersey | True | STEPHEN G. RICH. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/arthur-g-brooks.html | ARTHUR G. BROOKS | True | Special to Tu NEW YOR. T1MK.S . | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/legion-head-sees-cowardice-on-umt-oneil-hits-house-rules-body-for.html | LEGION HEAD SEES 'COWARDICE' ON UMT; O'Neil Hits House Rules Body for Keeping Training Bill From Vote on Floor | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/hope-abandoned-for-twenty.html | Hope Abandoned for Twenty | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/news-of-food-price-declines-are-seen-of-little-help-to-those.html | News of Food; Price Declines Are Seen of Little Help to Those Operating on Modest Budgets | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/erp-aid-made-dependent-on-recipients-cooperation-senate-group.html | ERP Aid Made Dependent On Recipient's Cooperation; Senate Group Empowers Administrator in Bill to Stop Help to a Nation That Breaks Agreements or Falls Communists POWER TO STOP AID IS PUT IN ERP BILL | True | By Felix Belair Jr.special To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/fabrics-combined-with-wallpapers-special-weaves-for-drapes-and.html | FABRICS COMBINED WITH WALLPAPERS; Special Weaves for Drapes and Upholstery Are Shown by Katzenbach & Warren | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/manila.html | Manila | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/world-to-observe-24-hours-prayer.html | WORLD TO OBSERVE 24 HOURS PRAYER | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/textile-imports-continue-to-gain-fine-decorative-fabric-entries-for.html | TEXTILE IMPORTS CONTINUE TO GAIN; Fine Decorative Fabric Entries for Home Furnishings Held Near Pre-War Levels | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/columbia-gets-239956-fund-left-by-j-e-miller-will-aid-handicapped.html | COLUMBIA GETS $239,956; Fund Left by J. E. Miller Will Aid Handicapped Law Students | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/fred-landmesser.html | FRED LANDMESSER | True | Special to TH NZW YORK TIMZS. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/sec-gets-listings-on-new-offerings-registration-statements-cover.html | SEC GETS LISTINGS ON NEW OFFERINGS; Registration Statements Cover $13,000,000 of Bonds and 600,000 Shares of Stock | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mrs-david-bandler-hostess.html | Mrs. David Bandler Hostess | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rock-ridge-night-rocket-bedlington-terrier-best-in-westminster-dog.html | Rock Ridge Night Rocket, Bedlington Terrier, Best in Westminster Dog Show; ROCKEFELLERS' DOG VICTOR AMONG 2,540 Ch. Rock Ridge Night Rocket Adds Garden Trophy to That Taken at Madison in 1947 FIRST BEDLINGTON TO WIN Decision Applauded by 10,000 -- Greyhound, Boston, Pom Repeat in Their Groups | True | By John Rendel | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/strike-is-averted-in-safeway-stores.html | STRIKE IS AVERTED IN SAFEWAY STORES | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/russell-b-williams.html | RUSSELL B. WILLIAMS | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/antisemitism-seen-mounting-in-russia-intensity-of-feeling-declared.html | ANTI-SEMITISM SEEN MOUNTING IN RUSSIA; Intensity of Feeling Declared Surprising in Land Boasting of Lack of Prejudice ARMY POWER QUESTIONED Force in 1948 Is Described as Finest in the World for War Based on 1945 Techniques | True | By Drew Middleton | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/ice-stops-dinghies-again.html | Ice Stops Dinghies Again | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mrs-william-odonnell.html | MRS, WILLIAM O'DONNELL. | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/canceled-orders-on-furniture-rise-but-wholesalers-see-holdups-and.html | CANCELED ORDERS ON FURNITURE RISE; But Wholesalers See Hold-Ups and Shipping Delays as Due to Warehouse Shortages | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/a-h-a-sextet-wins-156-u-s-team-victor-over-arosa-canada-beats.html | A. H. A. SEXTET WINS, 15-6; U. S. Team Victor Over Arosa -- Canada Beats Zurich, 9-6 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/1500-germans-to-be-freed.html | 1,500 Germans to Be Freed | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/shine-inside.html | "Shine Inside" | True | CHRISTOPHER MORLEY. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/advances-outlined-in-metal-analysis-alcoa-chemist-explains-tests-of.html | ADVANCES OUTLINED IN METAL ANALYSIS; ALCOA Chemist Explains Tests of Aluminum by Spectrograph on Eve of Society Parley | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/camp-experts-see-awards-as-an-evil-speakers-at-convention-here-hold.html | CAMP EXPERTS SEE AWARDS AS AN EVIL; Speakers at Convention Here Hold Non-Winners Are Affected Adversely | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/samuel-j-keeler.html | SAMUEL J. KEELER | True | Special to THI Nv YO;EZ TIzas. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/button-is-second-to-gerschwiler-in-compulsory-figures-at-davos-u-s.html | Button Is Second to Gerschwiler In Compulsory Figures at Davos; U. S. Star Scores 1145.4 Points to 1149.3 for Swiss Rival in First Part of World Title Skating -- Lettengarver Is Fifth | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/wageprice-issue-debated-in-france-bill-to-control-costs-pressed-as.html | WAGE-PRICE ISSUE DEBATED IN FRANCE; Bill to Control Costs Pressed as Labor Demands Pay Rise to Meet Increases | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/warsaw-sifting-news-polishlanguage-papers-from-abroad-put-under.html | WARSAW SIFTING NEWS; Polish-Language Papers From Abroad Put Under Curbs | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/josh-lee-mentioned-for-head-of-the-cab.html | JOSH LEE MENTIONED FOR HEAD OF THE CAB | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/engineers-report-new-radio-device-thousands-of-telephone-calls-can.html | ENGINEERS REPORT NEW RADIO DEVICE; Thousands of Telephone Calls Can Be 'Herded' Into One Channel by Metal Lens | True | By T. R. Kennedy Jr. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/skiing-conditions-for-weekend-range-from-good-to-excellent.html | Skiing Conditions for Week-End Range From Good to Excellent; Exceptions Few as New Covers in Various Areas Promise Fine Running -- Carnival at Hanover on Full Competitive List | True | By Frank Elkins | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/fight-in-mukden-suburbs.html | Fight in Mukden Suburbs | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/bonds-and-shares-on-london-market-trading-generally-is-quiet-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Generally Is Quiet, With Greatest Activity in Gilt Edge, Gold Issues | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/lou-little-still-undecided-on-yale-offer-expected-to-give-answer.html | Lou Little, Still Undecided on Yale Offer, Expected to Give Answer Within 48 Hours | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/buenos-aires.html | Buenos Aires | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/city-college-men-honor-dr-finley-portrait-of-late-educator-and.html | CITY COLLEGE MEN HONOR DR. FINLEY; Portrait of Late Educator and Editor, Gift of 1911 Class,. Unveiled at Alumni Fete | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/j-benjamin-mdonald.html | J. BENJAMIN MDONALD | True | Special to Tax NLV YOP- 'r[ss. | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/sale-here-of-coal-and-cigarettes-for-germany-is-under-inquiry.html | Sale Here of Coal and Cigarettes For Germany Is Under Inquiry; Briquettes Offered at $130 a Ton, 14 Times Marshall Plan Estimate -- DP Camp Raid Wipes Out Huge Smuggling Ring | True | By Walter S. Sullivan | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/the-communist-manifesto-said-to-lay-down-a-working-method-to-attain.html | The Communist Manifesto; Said to Lay Down a Working Method to Attain Brotherhood of Man | True | THEODORE WEDER. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/coffee-down-in-colombia.html | Coffee Down in Colombia | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/harry-j-palmer.html | HARRY J. PALMER | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/perezmartinez-dies-mexicos-secretary-of-interior-victim-of-heart.html | PEREZ-MARTINEZ DIES; Mexico's Secretary of Interior Victim of Heart Illness at 42 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/advertising-news.html | Advertising News | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/armys-hold-back-in-training-scored-accused-with-air-force-of.html | ARMY'S 'HOLD BACK' IN TRAINING SCORED; Accused, With Air Force, of Neglect in Handling Reserves -- Navy Efforts Praised | True | By Harold B. Hintonspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/seeks-freight-rebates-justice-department-complains-19-carriers.html | SEEKS FREIGHT REBATES; Justice Department Complains 19 Carriers Overcharged | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/opera-by-britten-in-premiere-here-composers-peter-grimes-given-at.html | OPERA BY BRITTEN IN PREMIERE HERE; Composer's 'Peter Grimes' Given at the Metropolitan -- Jagel Sings the Title Role | True | By Olin Downes | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/the-palestine-problem-i-huge-stakes-in-world-strategy-involved-in.html | The Palestine Problem -- I; Huge Stakes in World Strategy Involved in Clash of Key Interests in Mid-East | True | By Hanson W. Baldwin | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/stocks-slip-in-australia-gains-since-new-year-lost-as-profits-are.html | STOCKS SLIP IN AUSTRALIA; Gains Since New Year Lost as Profits Are Taken | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/us-rules-on-power-plan-upstate-project-needs-license-federal.html | U.S. RULES ON POWER PLAN; Upstate Project Needs License, Federal Commission Advises | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/briton-describes-victory-in-sicily-alexanders-dispatch-tells-of-u-s.html | BRITON DESCRIBES VICTORY IN SICILY; Alexander's Dispatch Tells of U. S. Airborne Disaster, Praises Eisenhower | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/stassen-declares-price-curve-is-broken-says-consumer-food-costs.html | Stassen Declares Price Curve Is Broken; Says Consumer Food Costs Should Drop 15% | True | By William G. Weartspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mystery-writers-elect.html | Mystery Writers Elect | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/store-tenants-buy-brooklyn-property.html | STORE TENANTS BUY BROOKLYN PROPERTY | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/wallace-is-urged-by-mayor-to-drop-thirdparty-race-odwyer-asks-him.html | WALLACE IS URGED BY MAYOR TO DROP THIRD-PARTY RACE; O'Dwyer Asks Him to Rejoin Democrats to Unite Forces Against Republicans REPLY EXPECTED SUNDAY Mrs. Roosevelt at Bronx Rally Backs Move to Lift Embargo on Arms for Palestine O'Dwyer Urges Wallace to Drop Candidacy and Rejoin Democrats | True | By Warren Moscow | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/raimu-and-charpin-again-share-honors-in-french-picture-fanny-at-the.html | Raimu and Charpin Again Share Honors in French Picture, 'Fanny,' at the Elysee | True | By Bosley Crowther | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/no-boys-in-blue-at-memorial.html | No 'Boys in Blue' at Memorial | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/beaver-reserves-excel.html | Beaver Reserves Excel | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/fackenthal-offers-hope-says-that-he-will-try-to-settle-differences.html | FACKENTHAL OFFERS HOPE; Says That He Will Try to Settle Differences With Students STUDENTS PICKET COLUMBIA ALUMNI | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/alfred-jaretzkis-3d-have-childl.html | Alfred Jaretzkis 3d Have Childl | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dr-s-d-redmond.html | DR. S. D. REDMOND | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/gold-and-shares-decline-in-paris-south-african-issues-move-against.html | GOLD AND SHARES DECLINE IN PARIS; South African Issues Move Against General Trend -- Dollar Sigs | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/settlement-won-in-bakery-strike-tieup-involving-5000-ends-with-a.html | SETTLEMENT WON IN BAKERY STRIKE; Tie-Up Involving 5,000 Ends With a Wage Increase of 50 Cents a Day | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/freeze-of-prices-started-in-britain-to-control-crisis-cripps-also.html | 'FREEZE' OF PRICES STARTED IN BRITAIN TO CONTROL CRISIS; Cripps Also Proposes to Keep Wages at January Level for One-Month Transition CUT IN COSTS UNDER WAY Labor Is Urged to Withhold Demands While Producers Act to Lower Prices | True | By Charles E. Eganspecial To The New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/truman-backs-bond-sale-urges-doortodoor-drive-in-fight-against.html | TRUMAN BACKS BOND SALE; Urges Door=to=Door Drive in Fight Against Inflation | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mrs-c-b-pinnick-bride-former-claude-balfour-married-to-edward.html | MRS. C. B. PINNICK BRIDE; Former Claude Balfour Married to Edward Kenneth Hadden | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/jay-rutherfurd-elected.html | Jay Rutherfurd Elected | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/scott-named-mediator-truman-picks-houston-lawyer-as-railway-board.html | SCOTT NAMED MEDIATOR; Truman Picks Houston Lawyer as Railway Board Member | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/western-unit-set-up-by-jewish-seminary.html | WESTERN UNIT SET UP BY JEWISH SEMINARY | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/veterans-stage-unit-meets-today.html | Veterans Stage Unit Meets Today | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/political-art-and-science.html | POLITICAL ART AND SCIENCE | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/the-news-of-radio-wqxrs-fm-affiliate-returns-to-air-tomorrow-tony.html | The News of Radio; WQXR's FM Affiliate Returns to Air Tomorrow-- Tony Martin Leaving Show | True | By Jack Gould | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/appointed-as-registrar-at-fordham-college.html | Appointed as Registrar At Fordham College | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/jinnah-attempts-to-strengthen-pakistan-by-asking-kalat-to-join-the.html | Jinnah Attempts to Strengthen Pakistan, By Asking Kalat to Join the Dominion | True | Dispatch of The Times, London. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/b-t-washington-plan-is-aided-by-negro-87.html | B. T. WASHINGTON PLAN IS AIDED BY NEGRO, 87 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/inverchapel-extends-stay.html | Inverchapel Extends Stay | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dewey-for-european-unity-dewey-proposes-federated-europe.html | Dewey for European Unity; DEWEY PROPOSES FEDERATED EUROPE | True | By Leo Eganspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/colombian-delegation-chosen.html | Colombian Delegation Chosen | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/exsenator-maypole-has-stroke.html | Ex-Senator Maypole Has Stroke | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/britain-watches-mosley-home-office-assures-commons-it-can-deal-with.html | BRITAIN WATCHES MOSLEY; Home Office Assures Commons It Can Deal With Fascist | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/british-actors-set-for-macbeth.html | British Actors Set for 'Macbeth' | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/red-cross-opens-office-headquarters-set-up-for-fund-drive-opening.html | RED CROSS OPENS OFFICE; Headquarters Set Up for Fund Drive Opening March 1 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/fordham-defeats-st-johns-by-5144-quintet-scores-13th-victory-with.html | FORDHAM DEFEATS ST. JOHN'S BY 51-44; Quintet Scores 13th Victory With Late Rally -- C. C. N. Y. Routs Dickinson, 81-52 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/demand-to-offset-any-supply-easing-purchasing-men-see-outlook-for.html | DEMAND TO OFFSET ANY SUPPLY EASING; Purchasing Men See Outlook for Metals, Foundry, Tubular Products, Machine Parts BLACK MARKET HOLDING UP No Weakening Noted in Pipe, Nails, Sheet Steel, Pig Iron and Galvanized Goods | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/state-bill-asks-cut-in-fire-duty-here-steingut-would-pare-nearly-3.html | STATE BILL ASKS CUT IN FIRE DUTY HERE; Steingut Would Pare Nearly 3 Hours From Present 48 -- Read Safety Plan Offered | True | By Douglas Dalesspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/young-morenz-to-face-rovers.html | Young Morenz to Face Rovers | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/representative-west-injured.html | Representative West Injured | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/two-yacht-series-set-for-bermuda-u-s-craft-will-compete-in-l16-and.html | TWO YACHT SERIES SET FOR BERMUDA; U. S. Craft Will Compete in L-16 and International Races There in April | True | By James Robbins | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/at-the-capitol.html | At the Capitol | True | B. C. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/clifton-e-bratten.html | CLIFTON E. BRATTEN | True | Special to I'z Njw Yoluc Tnazs. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mr-dewey-on-foreign-policy.html | MR. DEWEY ON FOREIGN POLICY | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/unite-for-cancer-fund-boroughs-will-combine-efforts-to-raise.html | UNITE FOR CANCER FUND; Boroughs Will Combine Efforts to Raise $1,750,000 | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/morgan-phils-farm-director.html | Morgan Phils' Farm Director | | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/gandhi-honored-by-gis-veterans-of-indiaburma-service-hold-memorial.html | GANDHI HONORED BY GI'S; Veterans of India-Burma Service Hold Memorial Meeting | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rail-financing-approved.html | Rail Financing Approved | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/textron-inc-promotes-officials.html | TEXTRON, INC., PROMOTES OFFICIALS | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/taylor-says-cut-in-our-passenger-fleet-while-foreign-lines-gain.html | Taylor Says Cut in Our Passenger Fleet, While Foreign Lines Gain, Causes Concern | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/pipeline-operations-shifted.html | Pipeline Operations Shifted | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/noiseless-plane-held-successful-aviation-trades-meeting-here-told.html | 'NOISELESS' PLANE HELD SUCCESSFUL; Aviation Trades Meeting Here Told of Tests -- Industry Chided on Backwardness | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/front-page-3-no-title-britain-disavows-ties-with-hitler.html | Front Page 3 -- No Title; BRITAIN DISAVOWS TIES WITH HITLER | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rowen-nominated-by-truman-for-sec-boston-region-administrator.html | ROWEN NOMINATED BY TRUMAN FOR SEC; Boston Region Administrator Government Career Man, Proposed for Vacancy BACKED BY COMMISSIONERS Would Serve Out Unexpired Term of Caffrey -- Chairman Still to Be Selected | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/carolyn-inr___an-wed-she-is-bride-of-brian-p-leebi-in-west-otange.html | CAROLYN .INr?___AN WED; She Is Bride of Brian P, Leebl in West Ot'ange Ceremony " | "spee. iaz to /'v Yo,x 's. I | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/ship-rail-unions-of-cio-in-merger-marine-workers-will-absorb-road.html | SHIP, RAIL UNIONS OF CIO IN MERGER; Marine Workers Will Absorb Road Group of 70,000 -- New York Local Rebuffed | True | By Walter W. Ruchspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/albany-bills-ban-phone-insults.html | Albany Bills Ban Phone Insults | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/11-die-in-airliner-crash-10-escape-when-danish-dc3-hits-hill-in.html | 11 DIE IN AIRLINER CRASH; 10 Escape When Danish DC-3 Hits Hill in Germany | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/cardinal-pignatelli-reported-ill.html | Cardinal Pignatelli Reported Ill | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/71-billion-penalty-seen-by-germans-report-on-reparations-set.html | 71 BILLION PENALTY SEEN BY GERMANS; Report on Reparations Set $28,000,000,000 as Value of Lost Territories | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/disabled-vessels-proceed-to-ports-dupont-now-under-tow-to-azores.html | DISABLED VESSELS PROCEED TO PORTS; DuPont Now Under Tow to Azores, May Be Brought Here -- Clunepark Tries for Halifax | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/horse-show-dates-announced.html | Horse Show Dates Announced | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/child-towilliam-riegelmans.html | Child to'William Riegelmans | True | .qpeclal'to T: Nv YoP. Tns. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/singapore.html | Singapore | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/un-palestine-body-is-agreed-on-plans-commission-to-have-security.html | U.N. PALESTINE BODY IS AGREED ON PLANS; Commission to Have Security Report Today -- Statement by Marshall Welcomed | True | By Mallory Brownespecial To the New York Times. | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/james-l-lavallee.html | JAMES L. LAVALLEE | True | Special to THK NEW YOK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/ambassador-franks.html | AMBASSADOR FRANKS | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/migrant-aid-asked-for-puerto-ricans-federal-agency-held-needed-to.html | MIGRANT AID ASKED FOR PUERTO RICANS; Federal Agency Held Needed to Help Them Go to Areas Other Than This City SATURATION IS FOUND HERE Welfare Council Study Points to Grave Shortage of Housing and Other Facilities MIGRANT AID ASKED FOR PUERTO RICANS | True | By Frank S. Adams | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dr-joseph-h-james.html | DR. JOSEPH H. JAMES | True | SpeclaJ to T Nv YOK TrMZS. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/arab-bands-pose-british-problem-london-says-forces-to-oust-them.html | ARAB BANDS POSE BRITISH PROBLEM; London Says Forces to Oust Them From Palestine May Be Needed Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/dr-john-j-conway.html | DR. JOHN J. CONWAY | True | specia, tn T.x Nw YORK TI:SS | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/arabs-as-aggressors-united-nations-asked-to-authorize-an.html | Arabs as Aggressors; United Nations Asked to Authorize An International Police Force | True | JAMES G. MCDONALD. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/lenten-play-presented-lady-of-fatima-by-rev-urban-nagle-staged-by.html | LENTEN PLAY PRESENTED; 'Lady of Fatima' by Rev. Urban Nagle Staged by Blackfriars | True | L. B. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/stud-poker-clips-hialeah-turf-course-mark-in-emancipator-purse.html | Stud Poker Clips Hialeah Turf Course Mark in Emancipator Purse; FAVORITE SCORES BY HALF A LENGTH Stud Poker Beats Campos in 1:57 1/5 for 1 3/16 Miles Over Grass at Miami PEACELAW FINISHES THIRD Atkinson, Riding One Winner, Raises Total Earnings of Mounts to $4,999,588 | | By James Roachspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/occupation-cut-in-japan-britain-announces-new-slash-in-size-of.html | OCCUPATION CUT IN JAPAN; Britain Announces New Slash in Size of Forces There | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/hegan-rejects-4th-contract.html | Hegan Rejects 4th Contract | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/troth-is-announced-of-marion-j-lennox.html | TROTH IS ANNOUNCED OF MARION J. LENNOX | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/englishwomen-triumph-50.html | Englishwomen Triumph, 5-0 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/u-s-rubber-sales-set-record-in-1947-but-the-net-income-dropped-to.html | U. S. RUBBER SALES SET RECORD IN 1947; But the Net Income Dropped to $21,753,317, or $9.39 a Share, Company Says BUSINESS CONTINUES GOOD Activity in 1948 May Exceed That of Last Year, Annual Statement Declares | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/russia-calls-boys-for-labor.html | Russia Calls Boys for Labor | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/british-circulation-off-10613000-decline-in-week-makes-total.html | BRITISH CIRCULATION OFF; 10,613,000 Decline in Week Makes Total 1,247,019,000 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/nlrb-orders-chrysler-election.html | NLRB Orders Chrysler Election | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/walter-presents-hindemith-work-introduces-symphonia-serena-to.html | WALTER PRESENTS HINDEMITH WORK; Introduces 'Symphonia Serena' to Philharmonic Audience -- Corigliano Mozart Soloist | | H. T. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/irish-election-total-gives-de-valera-68.html | IRISH ELECTION TOTAL GIVES DE VALERA 68 | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/farley-to-sit-on-dais-with-truman-in-political-reemergence-thursday.html | Farley to Sit on Dais With Truman In Political Re-emergence Thursday; FARLEY TO SHARE DAIS WITH TRUMAN | | By Clayton Knowlesspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/prokofieff-opera-to-be-given-here-russian-communists-criticism.html | PROKOFIEFF OPERA TO BE GIVEN HERE; Russian Communists' Criticism Ignored by Metropolitan in Plans for 'War and Peace' | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/martin-promises-budget-tax-cuts-republican-speaker-of-house-assails.html | MARTIN PROMISES BUDGET, TAX CUTS; Republican Speaker of House Assails 'Fruits of New Deal' at Lincoln Dinner Here | | By James A. Hagerty | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/nheaton-college-ahmnais-the-fiancee-of-adelbert-clark-jr-naval.html | Nheaton College Alumna'Is the; Fiancee of Adelbert Clark Jr., Naval Ex-Officer . | | , ' .-... .... Seclat to T Naw Yo Tms. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/oppose-railroad-plan-state-boards-will-intervene-in-jersey-central.html | OPPOSE RAILROAD PLAN; State Boards Will Intervene in Jersey Central Case | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/robinson-accepts-dodger-contract-negro-star-is-pleased-by-new.html | ROBINSON ACCEPTS DODGER CONTRACT; Negro Star Is Pleased by New Salary, Siid to Be $15,000 -- Casey Also Gets Boost | | By Roscoe McGowen | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/the-finley-medal.html | THE FINLEY MEDAL | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/new-regulations-set-for-japans-business.html | NEW REGULATIONS SET FOR JAPAN'S BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rockefeller-son-will-wed-tonight-winthrop-to-marry-mrs-sears-in.html | ROCKEFELLER SON WILL WED TONIGHT; Winthrop to Marry Mrs. Sears in After-Midnight Ceremony at Palm Beach Estate | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/nugent-replaces-farrow-on-movie-named-by-paramount-to-direct-the.html | NUGENT REPLACES FARROW ON MOVIE; Named by Paramount to Direct 'The Great Gatsby,' Remake of Fitzgerald Novel | | By Thomas F. Bradyspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/more-us-aid-asked-on-fuel-for-city-odwyer-in-pleas-to-navy-and.html | MORE U.S. AID ASKED ON FUEL FOR CITY; O'Dwyer, in Pleas to Navy and Interior Department, Warns of 'Menace to Health' | | By Charles Grutzner | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/patent-rights-revoked-london-court-decides-against-ohio-steel-mill.html | PATENT RIGHTS REVOKED; London Court Decides Against Ohio Steel Mill Company | | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/u-n-economic-body-for-latins-set-up-russia-is-excluded-by-12to3.html | U. N. ECONOMIC BODY FOR LATINS SET UP; Russia Is Excluded by 12-to-3 Vote in Social Council -- Equal-Pay Move Pushed | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/allies-make-gains-on-mark-reforms-finance-experts-now-working-on.html | ALLIES MAKE GAINS ON MARK REFORMS; Finance Experts Now Working on Nation-Wide Program to Stabilize Currency | True | By Delbert Clarkspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/h-m-orstreet-advertising-man-research-vice-president-here-for.html | H. M. ORSTREET, ADVERTISING MAN; !Research Vice President Here for National Agency Dies; Edited Statistical Work | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/gen-edward-c-young.html | GEN. EDWARD C. YOUNG | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/havana-conference-to-seek-compromise.html | HAVANA CONFERENCE TO SEEK COMPROMISE | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/students-picket-columbia-alumni-seek-their-support-in-battle.html | STUDENTS PICKET COLUMBIA ALUMNI; Seek Their Support in Battle Against Higher Tuition and Rental Rates COUNCIL PLANS PROTEST Will Meet With Dr. Fackenthal Monday -- May Also Appeal to General Eisenhower | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/forrestal-lauds-civil-rights-move-tells-of-efforts-to-end-racial.html | FORRESTAL LAUDS CIVIL RIGHTS MOVE; Tells of Efforts to End Racial Bias in Navy, Sees Solution Finally Up to Society | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/glider-expert-killed-robert-kronfeld-british-war-hero-dies-in-crash.html | GLIDER EXPERT KILLED; Robert Kronfeld, British War Hero, Dies in Crash | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/has-new-protective-coating.html | Has New Protective Coating | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/chairman-of-nasd-group.html | Chairman of NASD Group | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/house-gets-resolution.html | House Gets Resolution | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/predicts-big-events-in-palestine.html | Predicts 'Big Events' in Palestine | True | By Dana Adams Schmidtspecial To the New York Times | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/starts-youthaid-drive-feller-of-indians-announces-national-campaign.html | STARTS YOUTH-AID DRIVE; Feller of Indians Announces National Campaign Plans | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/5-still-missing-in-costa-rica.html | 5 Still Missing in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/mrs-fannie-w-furman.html | MRS. FANNIE W. FURMAN | True | Special to THZ NEW NOP TriES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/awrey-w-cohoe.html | AWREY W. COHOE | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/grant-gains-at-racquets-leonard-also-victor-in-first-round-of.html | GRANT GAINS AT RACQUETS; Leonard Also Victor in First Round of Tuxedo Tourney | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/vatican-will-back-regime-in-election-clergy-is-emphasizing-threat.html | VATICAN WILL BACK REGIME IN ELECTION; Clergy Is Emphasizing Threat to Religion if Leftists Win -- Action Called Nonpolitical | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/six-cuban-communists-seized.html | Six Cuban Communists Seized | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/maynard-to-testify-monday.html | Maynard to Testify Monday | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/council-puts-aside-the-kashmir-case-u-n-security-body-to-begin.html | COUNCIL PUTS ASIDE THE KASHMIR CASE; U. N. Security Body to Begin Hearings Next Week on Other India-Pakistan Rifts | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/best-asks-german-testimony.html | Best Asks German Testimony | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/plight-of-liberty-called-a-disgrace-representative-buck-declares.html | PLIGHT OF 'LIBERTY' CALLED A DISGRACE; Representative Buck Declares Public Should Not See the Statue Amid Such Squalor URGES LANDSCAPING JOB He Estimates $750,000 Needed to Beautify the Entire Ten Acres Now Neglected | True | | | C1B 120969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/hunter-may-accept-outside-students.html | HUNTER MAY ACCEPT OUTSIDE STUDENTS | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/senate-rubber-hearings-set.html | Senate Rubber Hearings Set | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/rochester-in-homage-to-susan-b-anthony.html | ROCHESTER IN HOMAGE TO SUSAN B. ANTHONY | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/see-british-bankruptcy-weekly-economist-says-starvation-and.html | SEE BRITISH 'BANKRUPTCY'; Weekly Economist Says Starvation and Unemployment Is Close | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/tom-clark-to-speak-two-awards-to-be-presented-at-rail-progress.html | TOM CLARK TO SPEAK; Two Awards to Be Presented at Rail Progress Dinner | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/jersey-block-assembled-auto-salesroom-is-planned-for-vacant-jersey.html | JERSEY BLOCK ASSEMBLED; Auto Salesroom Is Planned for Vacant Jersey City Parcel | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/imports-of-u-s-goods-curbed-by-south-africa.html | Imports of U. S. Goods Curbed by South Africa | True | Special to THE NEW YORK TIMES. | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/111-schools-in-title-track.html | 111 Schools in Title Track | True | | | C1B 120969 | |
| 1948-02-13 | 1948-02-13 | https://www.nytimes.com/1948/02/13/archives/joint-dp-council-is-organized-here-3-main-u-s-religious-groups-to.html | JOINT DP COUNCIL IS ORGANIZED HERE; 3 Main U. S. Religious Groups to Be Represented in Move to Aid Europe's Homeless | True | | | C1B 120969 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mrs-j-w-carpenter.html | MRS. J. W. CARPENTER | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/field-of-18-named-in-rich-coast-race-on-trust-four-foreign-horses.html | FIELD OF 18 NAMED IN RICH COAST RACE; On Trust, Four Foreign Horses Among Entries in $50,000 San Antonio Today | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/inducted-in-forest-hills-gabriel-deschamps-takes-over-as-civics.html | INDUCTED IN FOREST HILLS; Gabriel Deschamps Takes Over as Civics' Group Head | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/clinton-five-halts-taft-streak-5044-ties-rival-for-bronx-p-s-a-l.html | CLINTON FIVE HALTS TAFT STREAK, 50-44; Ties Rival for Bronx P. S. A. L. Lead -- Undefeated Lincoln Beats Erasmus, 51-48 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/soviet-alters-view-on-italian-colonies.html | SOVIET ALTERS VIEW ON ITALIAN COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/referendum-on-rises-called-at-columbia.html | REFERENDUM ON RISES CALLED AT COLUMBIA | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dr-w-coleman-79-physician-57-years-former-professor-at-bellevue.html | DR. W. COLEMAN, 79,. PHYSICIAN 57 YEARS; Former Professor at Bellevue Dies in AtlantaPracticed Here From 1891 to 1938 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/the-news-of-radio-truman-will-speak-on-feb-29-at-opening-of-1948.html | The News of Radio; Truman Will Speak on Feb. 29 at Opening of 1948 Drive of the Red Cross | True | By Jack Gould | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/alien-is-arrested-for-deportation-german-held-on-warrant-says-he.html | ALIEN IS ARRESTED FOR DEPORTATION; German Held on Warrant Says He Quit Communist Party Before Coming Here | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/attlee-dissects-communist-roots-he-calls-system-an-inverted-czarism.html | ATTLEE DISSECTS COMMUNIST 'ROOTS'; He Calls System an 'Inverted Czarism' That Has 'Turned Its Back on Civilization' | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/the-memoirs-of-cordell-hull-bulitt-erred-in-staying-after-fall-of.html | The Memoirs of Cordell Hull; Bulitt Erred in Staying After Fall of Paris, Secretary Says | True | By Cordell Hull | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/frederick-a-morrow.html | FREDERICK A. MORROW | True | Speclat to TH NEW Noltx TiMZS. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/3167231-registrations-new-cars-in-1947-nearly-double-1815196.html | 3,167,231 REGISTRATIONS; New Cars in 1947 Nearly Double 1,815,196 Recorded in 1946 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/elected-to-directorate-of-packard-motor-car-co.html | Elected to Directorate Of Packard Motor Car Co. | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/hospitals-aid-poor-at-5500000-loss-united-fund-cites-heavy-1946.html | HOSPITALS AID POOR AT $5,500,000 LOSS; United Fund Cites Heavy 1946 Deficit -- Urges That City Increase Reimbursement | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/gown-protests-on-silk-paris-designer-shows-one-to-emphasize.html | GOWN PROTEST ON SILK; Paris Designer Shows One to Emphasize Shortage in France | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/britain-to-return-wright-airplane-shipment-awaits-word-from.html | BRITAIN TO RETURN WRIGHT AIRPLANE; Shipment Awaits Word From Executors of Flier's Estate, Who Will Confer Sunday | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/sinosoviet-pact-extended.html | Sino-Soviet Pact Extended | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/fine-out-of-title-chess-u-s-expert-decides-to-finish-his.html | FINE OUT OF TITLE CHESS; U. S. Expert Decides to Finish His Post-Graduate Course | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/russia-and-munich.html | RUSSIA AND MUNICH | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/toolmakers-map-training-program-first-class-at-cornell-july-12-to.html | TOOLMAKERS MAP TRAINING PROGRAM; First Class at Cornell, July 12, to Teach Salesmen to Sell 'Service' to Customers ' Know-How of Production Cost Analysis' Will Be Available to Machinery Buyers TOOLMAKERS MAP TRAINING PROGRAM | True | BASED ON INDUSTRY STUDY | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/cio-shipbuilders-name-right-slate-green-is-reelected-president-as.html | CIO SHIPBUILDERS NAME 'RIGHT' SLATE; Green Is Re-elected President as Delegates at Cleveland Crush Leftist Opposition | True | By Walter W. Ruchspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/bakers-spurn-offer-and-strike-continues.html | BAKERS SPURN OFFER AND STRIKE CONTINUES | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/trumans-economic-advisers-plan-market-break-appraisal-council-will.html | Truman's Economic Advisers Plan Market Break Appraisal; Council Will Meet With Business, Labor, Farm and Consumer Leaders as Part of Study for the President TRUMAN ADVISERS STUDY PRICE DROP | True | By Anthony Levierospecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/stock-increases-sought-connecticut-utility-wants-preferred-and.html | STOCK INCREASES SOUGHT; Connecticut Utility Wants Preferred and Common Increased | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/leaves-sec-for-utility.html | Leaves SEC for Utility | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/democrats-want-more-judges.html | Democrats Want More Judges | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/soviet-would-void-u-s-aid-to-austria-kurasov-proposes-that-pact-be.html | SOVIET WOULD VOID U. S. AID TO AUSTRIA; Kurasov Proposes That Pact Be Nullified -- Halts Talks on Further Freedoms | True | By John MacCormacspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/knicks-play-tonight-pro-quintet-to-meet-warriors-on-69th-regiment.html | KNICKS PLAY TONIGHT; Pro Quintet to Meet Warriors on 69th Regiment Court | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/asks-city-for-100000-mother-of-boy-killed-by-a-truck-charges.html | ASKS CITY FOR $100,000; Mother of Boy Killed by a Truck Charges Crossing Negligence | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/general-baking-co-sets-sales-mark.html | GENERAL BAKING CO. SETS SALES MARK | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/seward-five-wins-5033-defeats-stuyvesant-as-schaff-excels-hayes.html | SEWARD FIVE WINS, 50-33; Defeats Stuyvesant as Schaff Excels -- Hayes Triumphs | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/new-inning-starts-gold-star-fight.html | NEW INNING STARTS GOLD STAR FIGHT | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/stock-price-index-makes-slight-gain-advance-of-015-in-average-is.html | STOCK PRICE INDEX MAKES SLIGHT GAIN; Advance of 0.15 in Average Is Solely Due to Industrials, With Rails Unchanged BUT THE CLOSE IS MIXED Volume Below a Million Shares First Time Since Monday -- Few Major Changes | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/reports-big-guns-for-arabs.html | Reports Big Guns for Arabs | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/galatzer-to-lead-grand-rapids.html | Galatzer to Lead Grand Rapids | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/nam-for-equality-in-pay-favors-giving-women-same-as-men-but-opposes.html | NAM FOR EQUALITY IN PAY; Favors Giving Women Same as Men, but Opposes Law | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/runyon-award-founded-500-annual-scholarship-started-at-journalism.html | RUNYON AWARD FOUNDED; $500 Annual Scholarship Started at Journalism School | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/russians-plan-hockey-games.html | Russians Plan Hockey Games | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/stanford-gets-n-c-a-a-golf.html | Stanford Gets N. C. A. A. Golf | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/n-y-a-c-quintet-on-top-6046.html | N. Y. A. C. Quintet on Top, 60-46 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/daughter-to-mrs-robert-glenn.html | Daughter to Mrs. Robert Glenn | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/japanese-reds-vary-agitation-to-obstruct-allies-in-farm-areas.html | Japanese Reds Vary Agitation To Obstruct Allies in Farm Areas; Communists Oppose Rice Collection in Some Districts, but Aid It When Anger Against The Government Can Be Aroused | True | By Lindesay Parrottspecial To the New York Times | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/rail-fire-delays-35000-power-in-two-tunnels-shut-off-on-long-island.html | RAIL FIRE DELAYS 35,000; Power in Two Tunnels Shut Off on Long Island | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/8-children-3-adults-die-in-utica-blaze.html | 8 CHILDREN, 3 ADULTS DIE IN UTICA BLAZE | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/liberty-neglected.html | LIBERTY NEGLECTED | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/wives-seen-deciding-eventual-meat-cost.html | WIVES SEEN DECIDING EVENTUAL MEAT COST | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/breukelen-aid-planned-brooklyn-group-gets-office-for-dutch-aid.html | BREUKELEN AID PLANNED; Brooklyn Group Gets Office for Dutch Aid Program | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/snyder-asks-end-of-tax-inequities-tells-atlantans-he-opposes-hasty.html | SNYDER ASKS END OF TAX INEQUITIES; Tells Atlantans He Opposes Hasty Reductions -- Sees No Danger of Depression | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/guatemalan-congress-to-meet.html | Guatemalan Congress to Meet | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mohammed-tazi.html | MOHAMMED TAZI | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/precision-devices-in-better-supply-minneapolis-honeywell-now.html | PRECISION DEVICES IN BETTER SUPPLY; Minneapolis - Honeywell Now Shipping Automatic Controls Promptly Official Says | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/jews-linked-british-to-murder-of-four-charge-party-turned-captives.html | JEWS LINKED BRITISH TO MURDER OF FOUR; Charge Party Turned Captives Over to Arab Assassins -- Sergeant Held for Inquiry JEWS LINK BRITISH TO MURDER OF FOUR | True | By Sam Pope BrewerSpecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/training-reserves-put-ahead-of-umt-veterans-at-hearing-of-gray.html | TRAINING RESERVES PUT AHEAD OF UMT; Veterans at Hearing of Gray Board Find Members Prefer New Preparedness Proposal | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dogs-rescuers-get-medals.html | Dog's Rescuers Get Medals | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/state-mailing-forms-for-1947-income-tax.html | STATE MAILING FORMS FOR 1947 INCOME TAX | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/britain-gets-fish-for-germans.html | Britain Gets Fish for Germans | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/bomb-plot-in-rome-fails.html | Bomb Plot in Rome Fails | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/2-new-plays-plan-premieres-in-fall-forward-the-heart-reines-work.html | 2 NEW PLAYS PLAN PREMIERES IN FALL; ' Forward the Heart,' Reines' Work, and 'Children's World,' by Kandel, Are Prospects | True | By Louis Calta | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/talk-strike-in-honolulu-2000-dockers-in-new-union-will-be-polled-on.html | TALK STRIKE IN HONOLULU; 2,000 Dockers in New Union Will Be Polled on Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/icc-aide-suggests-rockland-bus-fares.html | ICC AIDE SUGGESTS ROCKLAND BUS FARES | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dewey-hits-russia-again-says-he-hopes-for-lithuanias-liberation.html | DEWEY HITS RUSSIA AGAIN; Says He Hopes for Lithuania's 'Liberation' From 'Conqueror' | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/john-e-pardee.html | JOHN E. PARDEE | True | Special to THZ N'W YORK TtMZS. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/anglouruguayan-pact-signed.html | Anglo-Uruguayan Pact Signed | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/william-harty.html | WILLIAM HARTY | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/state-baseball-tourney-july-14.html | State Baseball Tourney July 14 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/cuban-newsman-hurt-in-duel.html | Cuban Newsman Hurt in Duel | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/oil-stocks-decline.html | Oil Stocks Decline | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/national-raises-price-of-pipe.html | National Raises Price of Pipe | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/5300000000-is-set-for-twelve-months-from-april-1-rather-than.html | $5,300,000,000 IS SET; For Twelve Months From April 1 Rather than 15-Month Sum Asked VITAL AMOUNTS NOT CUT Sale of Merchant Ships Is Barred -- Policy Declaration Favors a European Union SENATE BODY VOTES 4-YEAR ERP BILL | True | By Felix Belair Jr.special To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/buff-named-manager-of-fire-chiefs-group.html | ' Buff' Named Manager Of Fire Chiefs' Group | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/poles-attack-u-s-for-voice-talks-broadcast-quoting-articles-by.html | POLES ATTACK U. S. FOR 'VOICE' TALKS; Broadcasts Quoting Articles by Mikolajczyk Are Termed an 'Unfriendly Gesture' | True | By Sydney Grusonspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/roy-w-delaplaine.html | ROY W. DELAPLAINE | True | Speclsl to TH NEW YoaK Tus. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/survey-shows-west-shows-west-leads-in-income-rise.html | SURVEY SHOWS WEST LEADS IN INCOME RISE | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/prospector-is-held-on-stock-sale-count.html | ' PROSPECTOR' IS HELD ON STOCK SALE COUNT | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/named-regional-director-daly-former-local-mediation-aide-heads.html | NAMED REGIONAL DIRECTOR; Daly, Former Local Mediation Aide Heads Philadelphia Office | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/under-way-despite-mine.html | Under Way Despite Mine | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/william-f-hamilton.html | WILLIAM F. HAMILTON | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/st-louis-styles-a-glitter-of-gems-symphony-of-fashion-preview-draws.html | ST. LOUIS STYLES A GLITTER OF GEMS; Symphony of Fashion Preview Draws 2,000 to Show for Orchestra Maintenance | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/boy-7-spends-week-with-dead-granny.html | BOY, 7, SPENDS WEEK WITH DEAD 'GRANNY' | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dr-catherine-h-travis.html | DR. CATHERINE H. TRAVIS | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/john-g-clancy.html | JOHN G. CLANCY | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/2-named-for-conference-t-a-monroe-and-ac-kerr-will-attend-un.html | 2 NAMED FOR CONFERENCE; T. A. Monroe and A.C. Kerr Will Attend U. N. Meeting | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/wagner-retains-howell-coach-of-staten-island-eleven-signs-for-four.html | WAGNER RETAINS HOWELL; Coach of Staten Island Eleven Signs for Four Years | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/books-authors.html | Books - Authors | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/lloyd-brown-tucson-manager.html | Lloyd Brown Tucson Manager | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/brown-buys-taxpayer-new-rochelle-store-property-among-westchester.html | BROWN BUYS TAXPAYER; New Rochelle Store Property Among Westchester Deals | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/sumner-e-thompson-.html | SUMNER E. THOMPSON ; | True | peclal to 'I'H NEW' YOV.. TrMZ, S. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/argentina-to-get-railways-march-1-transfer-of-the-british-lines-may.html | ARGENTINA TO GET RAILWAYS MARCH 1; Transfer of the British Lines May Be Celebrated Feb. 24, Peron's Anniversary | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/itu-hearing-ordered-randolph-also-must-show-cause-on-nlrb-complaint.html | ITU HEARING ORDERED; Randolph Also Must Show Cause on NLRB Complaint | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/wade-heads-new-group-duke-mentor-named-president-of-coaches-and.html | WADE HEADS NEW GROUP; Duke Mentor Named President of Coaches and Directors | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/air-cabin-pressure-checked-in-patent-general-electric-company-gets.html | AIR CABIN PRESSURE CHECKED IN PATENT; General Electric Company Gets Ration Control Invention From Up-State Men | True | By Winifred Mallonspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/2-quickacting-boys-curb-spreading-fire.html | 2 QUICK-ACTING BOYS CURB SPREADING FIRE | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/spends-night-at-knoxville.html | Spends Night at Knoxville | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/britain-yarn-output-rises.html | Britain Yarn Output Rises | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/heading-of-story-protested.html | Heading of Story Protested | True | MARIE R. SCHULER | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/retail-prices-rose-1-from-dec-15-to-jan-15.html | Retail Prices Rose 1% From Dec. 15 to Jan. 15 | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/ships-join-naval-reserve.html | Ships Join Naval Reserve | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/money-in-circulation-is-up-65000000-treasury-deposits-gain.html | Money in Circulation Is Up $65,000,000; Treasury Deposits Gain $571,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/cotton-prices-sag-after-wide-swing-opening-9-to-71-points-down-but.html | COTTON PRICES SAG AFTER WIDE SWING; Opening 9 to 71 Points Down, but the Finish Is 5 to 32 Lower on the Day | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/veterans-announce-objective.html | Veterans Announce Objective | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/stravinsky-conducts-own-music.html | Stravinsky Conducts Own Music | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/germans-to-get-prunes.html | Germans to Get Prunes | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/pact-with-venezuela-signed.html | Pact With Venezuela Signed | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/157-get-columbia-law-degrees.html | 157 Get Columbia Law Degrees | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/gandhis-son-to-be-tried-charged-in-south-africa-with-violating.html | GANDHI'S SON TO BE TRIED; Charged in South Africa With Violating Regulations | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/banks-affiliates-earn-5989795-first-bank-stock-corporation-shows.html | BANK'S AFFILIATES EARN $5,989,795; First Bank Stock Corporation Shows Profit for Year Equal to $2.02 a Share | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/lumber-production-up-137-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 13.7% Rise Reported for Week, Compared With Year Ago | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/deepest-well-a-failure.html | Deepest Well a Failure | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/tug-reaches-craft-afire.html | Tug Reaches Craft, Afire | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/valentine-too-hot-sets-fire-to-school.html | VALENTINE TOO HOT, SETS FIRE TO SCHOOL | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/nadherny-lavelli-excel.html | Nadherny, Lavelli Excel | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/three-replacements-at-opera.html | Three Replacements at Opera | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/pakistan-joins-agency-reparations-group-in-brussels-allocates-more.html | PAKISTAN JOINS AGENCY; Reparations Group in Brussels Allocates More German Plants | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dr-erwin-last.html | DR. ERWIN LAST | True | SPecial to Nsw Yo Tz[zs. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/rule-changes-seen-as-accident-cause-highway-group-told-of-need-for.html | RULE CHANGES SEEN AS ACCIDENT CAUSE; Highway Group Told of Need for Publicity on Revisions in the Traffic Laws | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/albert-c-gilbert.html | ALBERT C. GILBERT | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/earl-of-belmore-77-i-a-leader-in-ulster.html | EARL OF BELMORE, 77, i A LEADER IN ULSTER | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/arab-aide-accuses-u-s-says-partition-link-with-russia-causes.html | ARAB AIDE ACCUSES U. S.; Siys Partition Link With Russia Causes Mid-East Red Influx | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/rubber-controls-reimposed-by-u-s-allocation-of-synthetic-product.html | RUBBER CONTROLS REIMPOSED BY U. S; Allocation of Synthetic Product Revived to Assure Adequate Supply for Auto Tires | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/elks-mark-first-home-place-tablet-on-bowery-building-scene-of-1868.html | ELKS MARK FIRST HOME; Place Tablet on Bowery Building, Scene of 1868 Founding | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/divisions-in-world-seen-on-increase-bidault-says-that-fourpower.html | DIVISIONS IN WORLD SEEN ON INCREASE; Bidault Says That Four-Power Disagreements Accentuate International Gloom | True | By Harold Callenderspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/wool-consumption-down-520000000-pounds-for-47-15-below-record-1946.html | WOOL CONSUMPTION DOWN; 520,000,000, Pounds for '47, 15% Below Record 1946 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/contracts-signed-by-lindell-berra-yankee-stars-had-asked-pay.html | CONTRACTS SIGNED BY LINDELL, BERRA; Yankee Stars Had Asked Pay Increases -- Both Excelled in '47 Pennant Race | True | By Roscoe McGowen | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/uaw-asks-chrysler-35cent-hourly-rise.html | UAW ASKS CHRYSLER 35-CENT HOURLY RISE | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/minnesota-shifts-roning.html | Minnesota Shifts Roning | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/liner-on-final-trip-drottningholm-off-for-last-time-under-swedish.html | LINER ON FINAL TRIP; Drottningholm Off for Last Time Under Swedish Flag | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/kalat-a-lost-land.html | KALAT, A LOST LAND | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/army-transport-brings-1901.html | Army Transport Brings 1,901 | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/gimbels-borrows-again-equitable-life-takes-13300000-more-of.html | GIMBELS BORROWS AGAIN; Equitable Life Takes $13,300,000 More of Debentures | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/c-c-n-y-wins-swim-4431.html | C. C. N. Y. Wins Swim, 44-31 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/valentine-is-105-today.html | Valentine Is 105 Today | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/n-y-life-acquires-6-east-side-houses-gets-title-to-row-on-66th.html | N. Y. LIFE ACQUIRES 6 EAST SIDE HOUSES; Gets Title to Row on 66th Street Near Carbarn Site -- Deal on E. 35th St. | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/miss-riley-in-golf-final-she-will-play-miss-kirk-for-palm-beach.html | MISS RILEY IN GOLF FINAL; She Will Play Miss Kirk for Palm Beach Title Today | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/jerusalem-tightens-guard-for-u-s-party.html | JERUSALEM TIGHTENS GUARD FOR U. S. PARTY | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/schwalberg-joins-paramount.html | Schwalberg Joins Paramount | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/hilleboe-goes-to-geneva-parley.html | Hilleboe Goes to Geneva Parley | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/old-silver-set-sold-for-500.html | Old Silver Set Sold for $500 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/archbishop-mintyre-praises-new-yorkers.html | ARCHBISHOP MINTYRE PRAISES NEW YORKERS | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/many-securities-listed-with-sec-debentures-bonds-in-amount-of.html | MANY SECURITIES LISTED WITH SEC; Debentures, Bonds in Amount of $85,000,000 and 20,250,000 Common Shares MANY SECURITIES LISTED WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/thugs-killers-rewarded-airlines-head-sends-wallander-500-for.html | THUGS KILLERS REWARDED; Airlines Head Sends Wallander $500 for Detectives' Work | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/500000-fire-sweeps-church.html | $500,000 Fire Sweeps Church | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/elizabeth-sinclair-becomes-betrothed.html | ELIZABETH SINCLAIR BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/city-joins-world-prayer-needs-of-children-in-war-areas-stressed-at.html | CITY JOINS WORLD PRAYER; Needs of Children in War Areas Stressed at Services | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/london-and-paris-study-aid-parley-discuss-plans-for-meeting-on.html | LONDON AND PARIS STUDY AID PARLEY; Discuss Plans for Meeting on Marshall Plan -- CIO Group Maps European Talks | True | By Clifton Danielspecial To The New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/holt-of-columbus-wins-school-mile-beats-snyder-by-2-yards-in-manual.html | HOLT OF COLUMBUS WINS SCHOOL MILE; Beats Snyder by 2 Yards in Manual Meet -- Montgomery Takes 70-Yard Dash | True | By Joseph C. Nichols | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/germans-request-fund-for-imports-want-400000000-set-aside-to-buy.html | GERMANS REQUEST FUND FOR IMPORTS; Want $400,000,000 Set Aside to Buy Goods to Improve Bizonal Area's Economy | True | By Jack Raymondspecial to The New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/edward-w-burhans.html | EDWARD W. BURHANS | True | Special to TI NZW Nov.x TLS. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/motorship-sinks-after-crash.html | Motorship Sinks After Crash | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mrs-frank-l-eksward.html | MRS. FRANK L. EKSWARD | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/scouts-to-mark-airways-will-help-paint-signs-on-roofs-pointing-to.html | SCOUTS TO MARK AIRWAYS; Will Help Paint Signs on Roofs Pointing to Airports | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/abroad-the-womens-vital-role-in-the-war-amid-the-rubble.html | Abroad; The Women's Vital Role in the War Amid the Rubble | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/more-lsts-for-sale.html | More LST's For Sale | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/representative-smith-injured.html | Representative Smith Injured | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/florida-short-of-cars-vegetable-and-citrus-harvests-delayed-by-rail.html | FLORIDA SHORT OF CARS; Vegetable and Citrus Harvests Delayed by Rail Tie-Ups | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/greek-labor-seen-gaining-democracy-clinton-golden-of-u-s-mission.html | GREEK LABOR SEEN GAINING DEMOCRACY; Clinton Golden of U. S. Mission Finds Union Polls Eased of Red or Government Control | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/parran-removal-job-nature-linked-ewing-says-public-health-post.html | PARRAN REMOVAL, JOB NATURE LINKED; Ewing Says Public Health Post Should Be Rotated -- Lauds Surgeon General's Work | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/crittenberger-off-for-caracas.html | Crittenberger Off for Caracas | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/song-recital-by-bernice-higgins.html | Song Recital by Bernice Higgins | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/chinese-reds-hold-marines-hostages-one-of-5-seized-is-reported-dead.html | CHINESE REDS HOLD MARINES HOSTAGES; One of 5 Seized Is Reported Dead -- Freeing Others Tied to 'U. S. Withdrawal' | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/long-island-city-industrial-block-is-sold-for-the-first-time-in.html | Long Island City Industrial Block Is Sold For the First Time in Seventy-five Years | True | By Lee E. Cooper | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/russians-broaden-role-of-germans-in-zones-economy-give-new-rights.html | RUSSIANS BROADEN ROLE OF GERMANS IN ZONE'S ECONOMY; Give New Rights to Advisory Commission and Expand Membership in That Group SOVIET TO APPOINT MEN Reparations From the Current Output and Occupation Cost to Be Stabilized Russia Broadens Role of Germans in Economic Affairs of Its Zone | True | By Delbert Clarkspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/pricefixing-laid-to-2750-oculists.html | PRICE-FIXING LAID TO 2,750 OCULISTS | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/45256031-cut-seen-in-citys-revenue-for-general-fund-controllers.html | $45,256,031 CUT SEEN IN CITY'S REVENUE FOR GENERAL FUND; Controller's Estimate Shows Big Drop as Hearings on the 1948-49 Budget End TRANSIT FIGURES STUDIED Record Over-All Deficit Put at $111,219,426 as Based on Retained 5c Fare REVENUE CUT SEEN FOR GENERAL FUND | True | By Paul Crowell | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/names-womens-services-britain-gives-them-separate-titles-in-army.html | NAMES WOMEN'S SERVICES; Britain Gives Them Separate Titles in Army and Air Force | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/the-shovel-considers-split.html | The Shovel Considers Split | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/to-start-queens-beautification.html | To Start Queens Beautification | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/john-bruccoli.html | JOHN BRUCCOLI | True | Special to Ta Nzw Yo TrMZ. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dora-jungman-fiancee-lawyer-will-be-bride-of-frank-p-morris-in-the.html | DORA JUNGMAN FIANCEE; Lawyer Will Be Bride of Frank P. Morris in the Summer | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/investments-cut-sharply-by-banks-new-york-reserve-systems-members.html | INVESTMENTS CUT SHARPLY BY BANKS; New York Reserve System's Members Report Drop in Earning Assets' Total | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/lets-vote-on-u-m-t.html | LET'S VOTE ON U. M. T. | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/uganda-elder-scores-britain-in-plea-to-u-n-charges-barring-of.html | Uganda Elder Scores Britain in Plea to U. N.; Charges Barring of Equality Plan in Africa | True | Special to THE NEW YORK TIMES | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/no-yielding-by-soviet-is-seen-as-u-s-aides-scan-its-policy-no.html | No Yielding by Soviet Is Seen As U. S. Aides Scan Its Policy; NO SOVIET YIELDING SEEN BY U. S. AIDES | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/europe-gets-7325134-tons-of-cargo-shipped-under-local-poe-authority.html | Europe Gets 7,325,134 Tons of Cargo Shipped Under Local POE Authority | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mutual-has-record-year-new-england-insurance-sells-301000000-in.html | MUTUAL HAS RECORD YEAR; New England Insurance Sells $301,000,000 in Policies | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/text-of-secretary-marshalls-address.html | Text of Secretary Marshall's Address | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/casadesus-plays-work-by-franck-pianist-also-presents-pieces-by.html | CASADESUS PLAYS WORK BY FRANCK; Pianist Also Presents Pieces by Schumann and Beethoven in Carnegie Hall Program | True | By Olin Downes | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/pedestrian-wounded-electric-bond-and-share-aide-shot-by-three.html | PEDESTRIAN WOUNDED; Electric Bond and Share Aide Shot by Three Youths | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/printed-fabrics-arrive-australia-wool-product-limited-to-50000.html | PRINTED FABRICS ARRIVE; Australia Wool Product Limited to 50,000 Yards This Year | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/herbert-rothe-in-bow-young-violinist-features-brahms-sonata-in.html | HERBERT ROTHE IN BOW; Young Violinist Features Brahms' Sonata in First Recital Here | True | C. H. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/hays-scores-move-to-revoke-license-possible-haim-link-to-costello.html | HAYS SCORES MOVE TO REVOKE LICENSE; Possible Haim Link to Costello Is No Ground for the Liquor Charge, He Contends | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/henry-miller.html | HENRY MILLER | True | pecla.1 to THZ NEw YO TrMz. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/unmarked-buses.html | Unmarked Buses | True | LEO STEIN | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/new-york-concern-buys-a-jersey-site.html | NEW YORK CONCERN, BUYS A JERSEY SITE | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/damaged-vessel-on-way-to-azores-cargo-ship-with-crack-in-side-is.html | DAMAGED ,VESSEL ON WAY TO AZORES; Cargo Ship, With Crack in Side, Is Proceeding to the Port of Flores at 5 Knots | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/charleston-shipping-up-45.html | Charleston Shipping Up 45% | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/nichols-to-make-story-x-for-rko-will-also-direct-film-dealing-with.html | NICHOLS TO MAKE 'STORY X' FOR RKO; Will Also Direct Film Dealing With Radio Activity Victims -- Lead to Miss Bel Geddes | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/demaret-gets-129-to-top-texas-golf-cards-7underpar-64-on-hit-second.html | DEMARET GETS 129 TO TOP TEXAS GOLF; Cards 7-Under-Par 64 on Hit Second Round -- Mangrum at 133, Heafner 134 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/speculation-seen-a-target-of-drive-boylan-chairman-of-exchange-says.html | SPECULATION SEEN A TARGET OF DRIVE; Boylan, Chairman of Exchange, Says Attempt Is Being Made to Discredit the Process | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/alcan-highway-opened-to-public-this-summer.html | Alcan Highway Opened To Public This Summer | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/formula-for-ito-seeks-quota-rule-three-underdeveloped-nations-offer.html | FORMULA FOR ITO SEEKS QUOTA RULE; Three Underdeveloped Nations Offer Trade Curb Criteria -- U. S. Calls Step Progress | True | By Russell Porterspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/susan-anthony-day-set-dewey-proclaims-sunday-in-tribute-to-crusader.html | SUSAN ANTHONY DAY' SET; Dewey Proclaims Sunday in Tribute to Crusader | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/fonville-takes-shotput-heaves-16pound-ball-56-ft-6-in-for-mark-in.html | FONVILLE TAKES SHOT-PUT; Heaves 16-Pound Ball 56 Ft. 6 In. for Mark in Michigan Relays | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/blood-plan-talks-resumed.html | Blood Plan Talks Resumed | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/sportsmens-show-starts-here-today-national-exhibition-to-open-at.html | SPORTSMEN'S SHOW STARTS HERE TODAY; National Exhibition to Open at Grand Central Palace -- Unusual Contests Listed | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/french-physicist-chosen-pierre-auger-heads-science-section-of.html | FRENCH PHYSICIST CHOSEN; Pierre Auger Heads Science Section of UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/2d-warm-day-eases-fuel-crisis-in-city-continued-mild-spell-is-worth.html | 2D WARM DAY EASES FUEL CRISIS IN CITY; Continued Mild Spell Is Worth 'a Shipload of 0il' Here, Wallander Asserts MANY HOMES STILL FRIGID 3,334 Requests for Help Made -- Producers Adopt Voluntary Plan to Increase Yield | True | By Marshall E. Newton | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/indians-kill-88-raiders-4000-other-moslems-forced-to-retreat-says.html | INDIANS KILL 88 'RAIDERS'; 4,000 Other Moslems Forced to Retreat, Says Communique | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/utility-seeks-rate-rise-gas-users-on-staten-island-are-asked-to-pay.html | UTILITY SEEKS RATE RISE; Gas Users on Staten Island Are Asked to Pay More | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/hanson-takes-over-at-canal.html | Hanson Takes Over at Canal | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/french-communists-lose-wage-demand.html | FRENCH COMMUNISTS LOSE WAGE DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/james-f-hunnewell-to-wed-miss-mclurg.html | JAMES F. HUNNEWELL TO WED MISS M'CLURG | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/new-haven-financing-approved.html | New Haven Financing Approved | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/patrick-j-flaherty.html | PATRICK J. FLAHERTY | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/nanking-reduces-its-import-quota-74720000-in-exchange-is-allotted.html | NANKING REDUCES ITS IMPORT QUOTA; $74,720,000 in Exchange Is Allotted for the First Six Months of This Year | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/building-cost-cut-in-industry-sought-plan-devised-by-constructors.html | BUILDING COST CUT IN INDUSTRY SOUGHT; Plan Devised by Constructor's Group Embraces Oil Refining, Steel, Chemical Fields UNION COOPERATION IS AIM Labor, Builders, Owners Are Brought Together to Stabilize and Reduce Rising Spiral | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/seton-hall-trips-villanova-5240-pirates-gain-17th-triumph-of-season.html | SETON HALL TRIPS VILLANOVA, 52-40; Pirates Gain 17th Triumph of Season -- Yale Five Nips Springfield, 60-59 | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/people-of-hoboken-robbed-reform-regime-is-told-hoboken-system.html | People of Hoboken 'Robbed,' 'Reform' Regime Is Told; HOBOKEN SYSTEM CALLED 'ROBBERY' | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mordecai-m-price.html | MORDECAI M. PRICE | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/henry-a-clarks-jr-have-son.html | Henry A. Clarks Jr. Have Son | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dr-perez-martinez-buried.html | Dr. Perez Martinez Buried | True | Special to THE NEV YORIf TIII. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/bond-offerings-by-municipalities-boston-will-receive-tuesday-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Will Receive Tuesday Bids On Issue of $5,000,000 Temporary Loan Notes | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mrs-leon-s-moisseiff.html | MRS, LEON S. MOISSEIFF | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dr-parrans-retirement.html | DR. PARRAN'S RETIREMENT | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/immediate-return-assured.html | Immediate Return Assured | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/9970104-gold-sent-here-shipped-by-belgium-luxembourg-stocks-here.html | $9,970,104 GOLD SENT HERE; Shipped by Belgium, Luxembourg -- Stock's Here Off | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/oceak-new-pilot-at-york.html | Oceak New Pilot at York | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/unheated-garret-home-for-7-nuns-better-quarters-in-six-months.html | UNHEATED GARRET HOME FOR 7 NUNS; Better Quarters in Six Months Promised Sisters as Tenant Agrees to Move Out | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/second-thoughts-on-grain.html | SECOND THOUGHTS ON GRAIN | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/weeks-auto-output-rises-to-85262-units.html | WEEK'S AUTO OUTPUT RISES TO 85,262 UNITS | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/lamotta-suspended-until-june-21-and-fined-1000-as-fox-bout.html | LaMotta Suspended Until June 21 and Fined $1,000 as Fox Bout Aftermath; BOXER SUES TO VOID COMMISSION ACTION LaMotta 'Victim of Political Feud,' His Petition Before Supreme Court Charges BAN OF 7 MONTHS IMPOSED Eagan Statement Calls Failure to Reveal Injury Before Fox Bout 'Fraud Upon Public' | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/10-rise-reported-for-store-sales-increase-in-nation-for-week.html | 10% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -Specialty Trade Up 10% | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/christiaan-l-schepp.html | CHRISTIAAN L. SCHEPP | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/baxter-mile-appears-wide-open-at-n-y-a-c-track-meet-tonight-karver.html | Baxter Mile Appears Wide Open At N. Y. A. C. Track Meet Tonight; Karver, MacMitchell, Quinn, Ross and Ellis in Field at Garden -- Guida Will Race McKenley in Buermeyer 500 | True | By Joseph M. Sheehan | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/new-republic-loses-johnson.html | New Republic Loses Johnson | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/ask-7000000-aid-to-state-libraries-democrats-propose-expansion-of.html | ASK $7,000,000 AID TO STATE LIBRARIES; Democrats Propose Expansion of Facilities, Extension to Areas Without Service $3,700,000 FOR NEW YORK Would Create Survey Board to Recommend Improvements in Present City Set-Up | True | By Douglas Dalesspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/soviet-envoy-lovett-confer.html | Soviet Envoy, Lovett Confer | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mutual-savings-deposits-put-at-178-billion-record.html | Mutual Savings Deposits Put at 17.8 Billion Record | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/hendrickson-runs-for-hawkes-post-quick-pledges-of-support-sent-by.html | HENDRICKSON RUNS FOR HAWKES POST; Quick Pledges of Support Sent by 17 of 21 County Leaders in Jersey Senatorial Race | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/forrestal-forbids-arguing-in-public-tells-aides-in-the-three-armed.html | FORRESTAL FORBIDS ARGUING IN PUBLIC; Tells Aides in the Three Armed Services to Submit Views on Merger to Him First | True | By Harold B. Hintonspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/senate-unit-cuts-ship-sale-to-erp-action-is-taken-as-canvasses.html | SENATE UNIT CUTS SHIP SALE TO ERP; Action Is Taken as Canvasses Indicate Move Is On to Build Up U. S. Merchant Fleet | True | By C. P. Trussellspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/british-hopes-high-for-olympic-games-noelbaker-former-star-says.html | BRITISH HOPES HIGH FOR OLYMPIC GAMES; Noel-Baker, Former Star, Says Team Has Fine Prospects for Events at London | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/school-drive-set-on-dictatorships-u-s-to-promote-wider-study-of.html | SCHOOL DRIVE SET ON DICTATORSHIPS; U. S. to Promote Wider Study of Benefits of Democracy, Faults of Totalitarianism PROPAGANDA TO BE CITED Fifteen Top Educators Added to the Staff of Dr. Studebaker for Long-Range Campaign | True | By Benjamin Finespecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/speed-afoot.html | SPEED AFOOT | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/the-palestine-situation-a-council-of-war-in-cairo-and-a-road-to-tel.html | The Palestine Situation: A Council of War in Cairo and a Road to Tel Aviv; The Palestine Problem -- II Strategic Concern of U. S. Held Impaired Whether It Acts on Holy Land or Retrains | True | By Hanson W. Baldwin | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/j-s-frelinghuysen-rites-i-1250-attend-service-for-former-i-s-enator.html | J. S. FRELINGHUYSEN RITES i; 1250 Attend Service for Former I Senator From New Jersey | True | Special to Tm NEW NORX TZMZS. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/geneva-site-wins-in-u-n-social-body-economic-unit-87-reaffirms.html | GENEVA SITE WINS IN U. N. SOCIAL BODY; Economic Unit, 8-7, Reaffirms Summer Plan -- China Hits Genocide Through Narcotics | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dudley-kraetzer.html | Dudley -- Kraetzer | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/electric-eye-used-to-detect-poisons-device-locates-them-in-food.html | ELECTRIC EYE USED TO DETECT POISONS; Device Locates Them in Food, Drugs, Metals, Alloys, Plastics Chemical, Symposium Told | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/newsprint-drops-january-production-down-124-from-same-month-in-1947.html | NEWSPRINT DROPS; January Production Down 12.4% From Same Month in 1947 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/close-is-irregular-after-grain-rally-may-corn-winds-up-at-bottom.html | CLOSE IS IRREGULAR AFTER GRAIN RALLY; May Corn Winds Up at Bottom, Wheat 5 Cents Down to 1 1/4 Up, Oats Show Gain | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mendelson-service-tomorrow.html | Mendelson Service Tomorrow | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/child-born-to-robert-a-burkes.html | Child Born to Robert A. Burkes | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/corneli-heads-trade-group.html | Corneli Heads Trade Group | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/wholesale-dressmakers-of-paris-give-show-plan-to-return-visit-of.html | Wholesale Dressmakers of Paris Give Show; Plan to Return Visit of Californian Group | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dr-emma-sherman.html | DR. EMMA SHERMAN | True | Special to TI= Nzw Yom Tzs. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/edgar-e-barker.html | EDGAR E. BARKER | True | Spctal to l,v Yomc T,s, | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/own-budget-setup-urged-in-congress-bipartisan-move-is-started-to.html | OWN BUDGET SET-UP URGED IN CONGRESS; Bipartisan Move Is Started to Drop 102-Man Committee, Form Miniature Bureau | True | By John D. Morrisspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/u-n-fund-adds-300000-australia-bolsters-original-gift-for-childrens.html | U. N. FUND ADDS $300,000; Australia Bolsters Original Gift for Children's Emergency | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/gibson-distilling-company-names-regional-manager.html | Gibson Distilling Company Names Regional Manager | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/harvard-swimmers-win-triumph-over-green-by-4332-as-final-event.html | HARVARD SWIMMERS WIN; Triumph Over Green by 43-32 as Final Event Decides | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/edward-walsh.html | EDWARD WALSH | True | Spectal to Tz N)v No Tr4v.s. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/new-congregation-meets-veterans-of-housing-projects-hold-their.html | NEW CONGREGATION MEETS; Veterans of Housing Projects Hold Their First Service | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/new-service-opens-for-straits-areas.html | NEW SERVICE OPENS FOR STRAITS AREAS | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/ann-reagan-to-be-feted-tonight.html | Ann Reagan to Be Feted Tonight | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/arab-stand-cited-statements-quoted-with-respect-to-medical.html | Arab Stand Cited; Statements Quoted With Respect to Medical Personnel and Hospitals | True | ISA NAKHLEH | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/more-us-army-men-arrive.html | More U. S. Army Men Arrive | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/barge-capsizes-in-river.html | Barge Capsizes in River | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/utica-curlers-advance-caledonian-ardsley-rinks-also-score-in-gordon.html | UTICA CURLERS ADVANCE; Caledonian, Ardsley Rinks Also Score in Gordon Medal Play | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/skirt-styles-are-varied-in-fashions-under-50.html | Skirt Styles Are Varied in 'Fashions Under $50' | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/woolworth-sales-highest-in-history-593354652-in-year-brought-net-in.html | WOOLWORTH SALES HIGHEST IN HISTORY; $593,354,652 in Year Brought Net Income of $41,913,414, Equal to $4.32 a Share | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/joan-staged-in-mufti-fatal-truck-crash-in-missouri-delays-arrival.html | JOAN STAGED IN MUFTI; Fatal Truck Crash in Missouri Delays Arrival of Costumes | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/bridge-play-opened-for-masters-title.html | BRIDGE PLAY OPENED FOR MASTER'S TITLE | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/sheafer-heirs-sell-128-lots-in-bronx.html | SHEAFER HEIRS SELL 128 LOTS IN BRONX | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/voyage-surprise-french-importation-and-eternal-melodies-italian.html | ' Voyage Surprise,' French Importation, and 'Eternal Melodies,' Italian Offering, Reach Local Theatres | True | T.M.P. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/philippine-amnesty-wins-final-approval.html | PHILIPPINE AMNESTY WINS FINAL APPROVAL | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/donate-land-to-diocese-the-robert-goelets-of-newport-give-former.html | DONATE LAND TO DIOCESE; The Robert Goelets of Newport Give Former Garden Property | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/iott-sent-to-jersey-city.html | Iott Sent to Jersey City | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/cottonseed-crush-up-2778869-tons-processed-in-six-months-against.html | COTTONSEED CRUSH UP; 2,778,869 Tons Processed in Six Months, Against 2,174,269 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/arabs-map-democratic-congress.html | Arabs Map "Democratic Congress" | True | | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/icing-rain-glazes-roads-in-suburbs-drizzle-mild-weather-in-city.html | ICING RAIN GLAZES ROADS IN SUBURBS; Drizzle, Mild Weather in City Cause Slippery Streets -Key Spots Cindered NEW COLD WAVE FORECAST Seven Injured in Bus Collision -- Plane Flights Called Off -- Floods Strike South | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/dr-graham-quits-un-grouponindies-truman-tells-retiring-member-of.html | DR. GRAHAM QUITS U.N. GROUPONINDIES; Truman Tells Retiring Member of Committee It Has Given an Example to World | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/u-s-chinese-plan-on-disputes-given-austin-submits-to-the-u-n-project.html | U. S.-CHINESE PLAN ON DISPUTES GIVEN; Austin Submits to the U. N. Project for the Study of Peaceful Settlements | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/refoule-a-french-artist-dies.html | Refoule, a French Artist, Dies | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/in-bulgaria-in-mississippi.html | IN BULGARIA, IN MISSISSIPPI | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/prudential-savings-bank-makes-officer-a-trustee.html | Prudential Savings Bank Makes Officer a Trustee | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/named-by-jack-heintz-as-advertising-manager.html | Named by Jack & Heintz As Advertising Manager | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/grant-racquets-victor-gains-semifinals-at-tuxedo-leonard-pell.html | GRANT RACQUETS VICTOR; Gains Semi-Finals at Tuxedo -- Leonard, Pell, DeRham Win | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/protestants-plan-radio-commission-interdenominational-liaison.html | PROTESTANTS PLAN RADIO COMMISSION; Interdenominational Liaison Agency Will Be Formally Organized Here March 17 | True | By George Duganspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/held-in-nassau-attack-veteran-to-face-charge-made-by-retired.html | HELD IN NASSAU ATTACK; Veteran to Face Charge Made by Retired General's Wife | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mccombs-leads-r-p-i-nine.html | McCombs Leads R. P. I. Nine | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/richard-v-haller.html | RICHARD V. HALLER | True | Special to THZ NEW YO{ Tn[. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/killing-of-newsman-causes-stir-in-iran.html | KILLING OF NEWSMAN CAUSES STIR IN IRAN | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/simeon-strunsky.html | Simeon Strunsky | True | WALTER A. CUTTER | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/simon-collins.html | SIMON COLLINS | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/california-woman-dies-at-100.html | California Woman Dies at 100 | True | Special to TH NEW YOP. K | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/at-the-cinema-dante.html | At the Cinema Dante | True | H. T. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/army-funeral-ship-adrift.html | Army Funeral Ship Adrift | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/bridge-loan-still-sought-negotiations-by-delaware-with-insurance.html | BRIDGE LOAN STILL SOUGHT ; Negotiations by Delaware With Insurance Companies Fail | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/marshall-sees-great-hope-in-plan-for-european-union-secretary-tells.html | Marshall Sees 'Great Hope' In Plan for European Union; Secretary Tells Des Moines Farm Institute We Face Biggest Decision of Our History in Shaping Course World Will Take MARSHALL BACKS UNION FOR EUROPE | True | By William M. Blairspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/docusen-defeats-burton-in-garden-takes-decision-in-10-rounds-of.html | DOCUSEN DEFEATS BURTON IN GARDEN; Takes Decision in 10 Rounds of Slow Action -- Gavilan, Charley Zivic Victors | True | By James P. Dawson | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/back-on-job-mayor-rides-to-richmond-defies-drizzle-to-inspect-bus.html | BACK ON JOB, MAYOR RIDES TO RICHMOND; Defies Drizzle to Inspect Bus Situation on Staten Island -- Orders More Vehicles | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/kramer-wins-leads-series.html | Kramer Wins, Leads Series | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/peek-policies-explained-position-of-late-special-adviser-to.html | Peek Policies Explained; Position of Late Special Adviser to President Set Forth | True | ROBERT F. MARTIN | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/button-wins-world-figure-skating-title-with-gerschwiler-second-at.html | Button Wins World Figure Skating Title, With Gerschwiler Second at Davos; NEW JERSEY YOUTH IN SUPERB DISPLAY Button Is First American to Capture World Laurels Among Figure Skaters SWISS ACE IS DETHRONED Gerschwiler Beaten in Free Style Phase -- Lettengarver Is Fourth, Grogan Fifth | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/nasd-keeps-hands-off-kaiserfrazer-case.html | NASD KEEPS HANDS OFF KAISER-FRAZER CASE | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/1947-jewelry-sales-down.html | 1947 Jewelry Sales Down | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/u-of-maryland-chemist-wins-hillebrand-prize.html | U. of Maryland Chemist Wins Hillebrand Prize | True | By the United Press. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mail-rise-stay-denied.html | Mail Rise Stay Denied | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/pet-milk-co-lists-stock-new-preferred-issue-to-take-place-of.html | PET MILK CO. LISTS STOCK; New Preferred Issue to Take Place of Present Issues | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/arab-denies-seeking-london-enlistments.html | ARAB DENIES SEEKING LONDON ENLISTMENTS | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/peace-communion-will-be-observed-protestant-episcopal-groups-all.html | PEACE COMMUNION WILL BE OBSERVED; Protestant Episcopal Groups All Over Nation Thus to Mark First Sunday in Lent | True | By Rachel K. McDowell | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/strikes-in-47-cut-bell-systems-net-161188623-profit-compares-with.html | STRIKES IN '47 CUT BELL SYSTEM'S NET; $161,188,623 Profit Compares With $208,551,507, but Year-End Results Were Better FINANCING SET A RECORD $1,100,000,000 New Capital Raised for Expansion -- Debt Nearly 1/2 Capital STRIKES IN '47 CUT BELL SYSTEM'S NET | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/ellen-taussig-engaged-adelphi-alumna-will-be-married-to-e-h-weitzen.html | ELLEN TAUSSIG ENGAGED; Adelphi Alumna Will Be Married to E. H. Weitzen on March 7 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/bruno-a-lohr.html | BRUNO A. LOHR | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/representatives-oppose-further-sales-of-ships.html | Representatives Oppose Further Sales of Ships | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mary-marckwald-engaged-to-marry-smith-college-graduate-to-be-bride.html | MARY MARCKWALD ENGAGED TO MARRY; Smith College Graduate to Be Bride of Dr. R. S. Beekman, Former Army Captain | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/named-by-capital-press-e-b-vaccaro-of-a-p-is-head-of-white-house.html | NAMED BY CAPITAL PRESS; E. B. Vaccaro of A. P. Is Head of White House Newsmen | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/james-a-fuller.html | JAMES A. FULLER | True | Special to TIs Nlv YOK TIMzS. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/advertising-news.html | Advertising News | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/attorneys-are-decorated.html | Attorneys Are Decorated | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/armed-is-favored-in-mlennan-today-assault-in-sprint-at-hialeah.html | ARMED IS FAVORED IN M'LENNAN TODAY; Assault in Sprint at Hialeah -Marine Band Wins, Atkinson Mounts Pass $5,000,000 | True | By James Roachspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/institute-splits-on-thomas-attack-majority-of-arts-and-letters.html | INSTITUTE SPLITS ON THOMAS ATTACK; Majority of Arts and Letters Group Siys Committee Endangers Freedom | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/city-is-mobilized-in-red-cross-drive-1800-at-opening-luncheon-hear.html | CITY IS MOBILIZED IN RED CROSS DRIVE; 1,800 at Opening Luncheon Hear Mayor's Message for 'Fullest Cooperation' AT RED CROSS MOBILIZATION MEETING 1,800 Attend City Mobilization For $6,036,000 Red Cross Drive | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/gilbert-endorses-sydenham-project-bishop-joins-with-leaders-of.html | GILBERT ENDORSES SYDENHAM PROJECT; Bishop Joins With Leaders of Other Faiths in Support of Hospital Expansion | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/rise-of-engineers-hailed-by-dr-bush-professional-stature-gaining-he.html | RISE OF ENGINEERS HAILED BY DR. BUSH; Professional Stature Gaining, He Avers at Observance of School's Centennial | True | By John H. Fentonspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/t-g-frost-8t-dies-authority-on-law-retired-corporation-expert.html | T. G. FROST, 8t, DIES; AUTHORITY ON LAW; Retired Corporation Expert Practiced in 25 States-- Founder of Camp Fire Girls | True | Special to New NoI Tir.s. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/opera-benefit-to-aid-employes-new-fund.html | OPERA BENEFIT TO AID EMPLOYES NEW FUND | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/taft-in-nebraska-seeks-parity-cut-but-he-tells-omaha-audience.html | TAFT IN NEBRASKA SEEKS PARITY CUT; But He Tells Omaha Audience Gathered by Farm Group He Opposes Production Curbs | True | By George Eckelspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/columbus-gets-gerkin-in-deal.html | Columbus Gets Gerkin in Deal | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mrs-ww-metcalf-red-cross-official-vice-chairman-of-production.html | MRS. W.W. METCALF, RED CROSS OFFICIAL; Vice Chairman of Production Service Here Is Dead--Aide of Organization 32 Years | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/service-for-gen-fecheti-former-chief-ofarmy-air-corpsl-buried-at.html | SERVICE FOR GEN. FECHETI; ( Former Chief ofArmy Air Corpsl Buried at Arlington Cemetery I | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/motorola-antenna-price-cut-50.html | Motorola Antenna Price Cut $50 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/europes-antired-trend-inspiring-strange-tieups-new-coalitions.html | Europe's Anti-Red Trend Inspiring Strange Tie-Ups; New Coalitions Courting Leftist Support to Bring Workers Into Pale | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/tax-law-is-defied-by-miss-kellems-connecticut-industrialist-says.html | TAX LAW IS DEFIED BY MISS KELLEMS; Connecticut Industrialist Says She Will No Longer Withhold U. S. Levy Unless Paid for It | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/j-l-strip-mill-runs-at-70-miles-an-hour.html | J. & L. STRIP MILL RUNS AT 70 MILES AN HOUR | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/gandhi-killer-in-bombay-godse-taken-by-special-plane-from-new-delhi.html | GANDHI KILLER IN BOMBAY; Godse Taken by Special Plane From New Delhi Jail | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/states-printers-get-pay-rise.html | State's Printers Get Pay Rise | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/pressman-engaged-by-cio.html | Pressman Engaged by CIO | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/noncommunist-czech-parties-vote-for-curb-on-red-police-domination.html | Non-Communist Czech Parties Vote for Curb on Red Police Domination; CZECH PARTIES JOIN IN ANTI-RED FIGHT | True | By Albion Rossspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/elected-personnel-aide-for-presbyterian-unit.html | Elected Personnel Aide For Presbyterian Unit | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/harvester-strikes-are-blamed-on-reds.html | HARVESTER STRIKES ARE BLAMED ON REDS | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mukdens-defenders-push-reds-south.html | MUKDEN'S DEFENDERS PUSH REDS SOUTH | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/revenue-bureau-is-firm.html | Revenue Bureau Is Firm | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/womens-marine-reserve-dinner.html | Women's Marine Reserve Dinner | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/f-irwng-walsh-59-j-nwrse-bankeri.html | F. IRwNG WALSH, 59, J NwRsE BANKERI | True | SpEcial to THE NEW YORK TIMES. ] | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/santa-fe-orders-27-sleepers.html | Sinta Fe Orders 27 Sleepers | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/16yearold-skaters-win-miss-ehlers-hoffner-capture-eastern-senior.html | 16-YEAR-OLD SKATERS WIN; Miss Ehlers, Hoffner Capture Eastern Senior Titles | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/middleburys-skiers-take-lead-as-dartmouth-carnival-starts-top-new.html | Middlebury's Skiers Take Lead As Dartmouth Carnival Starts; Top New Hampshire by a Slim Margin With Downhill Strength, Henderson Scoring -- St. Lawrence's Wright Wins | True | By Frank Elkinsspecial To the New York Times. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/albert-l-beck.html | ALBERT L, BECK | True | Special to THZ NwYo | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/relief-reaches-lighthouse.html | Relief Reaches Lighthouse | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mrs-carl-von-kokeritz-d.html | MRS. CARL VON KOKERITZ D | True | -ctal to T[z Nzw YOK T1M. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/engravers-receive-rise-cleveland-strike-averted-as-they-accept-880.html | ENGRAVERS RECEIVE RISE; Cleveland Strike Averted as They Accept $8.80 Weekly Boost | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/bonds-and-shares-on-london-market-lack-of-concreteness-in-cripps.html | BONDS AND SHARES ON LONDON MARKET; Lack of Concreteness in Cripps' Proposals for Curbs Lends Cheerful Note to Trading | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/mrs-r-k-atzenberger.html | MRS, R. K, ATZENBERGER | True | Special to THZ N['w YOK.K TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/howard-reids-funeral-today.html | Howard Reid's Funeral Today | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/french-stocks-steadier-goldmining-shares-advanced-by-fears-for-the.html | FRENCH STOCKS STEADIER; Gold-Mining Shares Advanced by Fears for the Pound | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/british-name-lord-fraser-new-head-of-naval-arm.html | British Name Lord Fraser New Head of Naval Arm | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/news-of-food-woman-head-of-poughkeepsie-company-one-of-first-to-put.html | News of Food; Woman Head of Poughkeepsie Company One of First to Put Tea Bags on Market | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/will-be-repaired-in-norway.html | Will Be Repaired in Norway | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/miss-owen-fiancee-of-john-c-fergus-relative-of-bankhead-family-of.html | MISS OWEN FIANCEE OF JOHN C. FERGUS; Relative of Bankhead Family of Alabama Will Be Married to Columbia Law Student | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/pratt-five-tops-adelphi-6842.html | Pratt Five Tops Adelphi, 68-42 | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/rutgers-honors-winkelried.html | Rutgers Honors Winkelried | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/chemical-bank-plans-to-absorb-the-continental-in-a-cash-deal-offer.html | Chemical Bank Plans to Absorb The Continental in a Cash Deal; Offer Made in Letter, 'Acceptable' to Latter's Directorate, Would Entail Payment of About $12,500,000 to Stockholders MERGER OF BANKS FOR GASH PLANNED | True | By George A. Mooney | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/rosa-bok-soprano-heard-in-recital-former-metropolitan-singer.html | ROSA BOK, SOPRANO, HEARD IN RECITAL; Former Metropolitan Singer Returns to the Local Stage After Absence of 6 Years | True | N. S. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/chesapeake-bay-open-ice-breakers-provide-channels-for-oceangoing.html | CHESAPEAKE BAY OPEN; Ice Breakers Provide Channels for Ocean-Going Freighters | True | | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/police-sergeant-kills-himself.html | Police Sergeant Kills Himself | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/sir-a-c-mlean-foe-of-polio-in-britain-75.html | SIR A. C. M'LEAN, FOE OF POLIO IN BRITAIN, 75 | True | spelc tio the new yor times | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/grain-rallies-fail-to-halt-decline-butter-prices-gut-further.html | GRAIN RALLIES FAIL TO HALT DECLINE; BUTTER PRICES GUT; Further Reductions by Chains Lead Independents to Ask Wholesalers for Relief SOAPS ARE MARKED DOWN Livestock Market Is Steady, Cotton Trading Fluctuates, Stocks Up a Trifle GRAIN RALLIES FAIL TO HALT DECLINE | True | By Will Lissner | | C1B 120970 | |
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/kings-point-five-victor-5251.html | Kings Point Five Victor, 52-51 | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-14 | 1948-02-14 | https://www.nytimes.com/1948/02/14/archives/u-s-will-send-china-66352-tons-of-grain.html | U. S. WILL SEND CHINA 66,352 TONS OF GRAIN | True | Special to THE NEW YORK TIMES. | | C1B 120970 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/watchman-71-bests-thug-wrests-pistol-from-him-fires-at-him-as-he.html | WATCHMAN, 71, BESTS THUG; Wrests Pistol From Him, Fires at Him as He Flees | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/disputed-red-cross-plan-for-blood-bank-praised-failure-to-reach.html | Disputed Red Cross Plan For Blood Bank Praised; Failure to Reach Agreement Would Deprive City of Much-Needed Service | True | By Howard A. Rusk, M.d. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/trappers-season-rich-pelts-and-high-bounties-reward-a-wintry-lonely.html | Trappers' Season; Rich pelts and high bounties reward a wintry, lonely, hazardous life. | True | By Richard L. Neuberger | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/yonkers-manager-quits-denies-being-forced-out.html | Yonkers Manager Quits; Denies Being Forced Out | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/not-stringing-along.html | NOT STRINGING ALONG' | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/allen-to-head-campaign-funds-requested-for-a-memorial-to-booker-t.html | ALLEN TO HEAD CAMPAIGN; Funds Requested for a Memorial to Booker T. Washington | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/automobiles-new-look-futuristic-design-and-better-vision-for-the.html | AUTOMOBILES: 'NEW LOOK'; Futuristic Design and Better Vision for The Driver Are Adopted by Oldsmobile | True | By Bert Pierce | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/india-pakistan-plan-exchange.html | India, Pakistan Plan Exchange | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/show-of-manet-art-to-assist-infirmary.html | SHOW OF MANET ART TO ASSIST INFIRMARY | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/coal-distillation-advances-a-stage-pittsburgh-producer-to-begin.html | COAL DISTILLATION ADVANCES A STAGE; Pittsburgh Producer to Begin Construction of Pilot Plant to Make Gasoline and Oil | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/privilege.html | PRIVILEGE | True | MARGARET A. LEMEN | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/phelpsforward.html | Phelps---Forward | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/to-end-closed-shop-is-costly-process-elections-in-building-trades.html | TO END CLOSED SHOP IS COSTLY PROCESS; Elections in Building Trades Mean Expenses to Government of at Least $1,000,000 | True | By Joseph A. Loftus | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rail-notes-how-cold-weather-causes-delays-frozen-coal-and-need-for.html | RAIL NOTES; HOW COLD WEATHER CAUSES DELAYS; Frozen Coal and Need for Steam to Keep Passengers Warm Slows Fast Trains | True | By Ward Allan Howe | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/passion-play-opens-today.html | Passion Play Opens Today | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-n-commission-warned-creech-jones-says-its-arrival-will-spur.html | U. N. COMMISSION WARNED; Creech Jones Says Its Arrival Will Spur Palestine Strife | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/squadron-a-beats-ramapo-trio-139-regulars-capture-opener-for-league.html | SQUADRON A BEATS RAMAPO TRIO, 13-9; Regulars Capture Opener for League Title -- Burns Hurt as Montcap Wins, 11-8 | True | By William J. Briordy | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/aldo-franchett-65-composer-is-dead.html | ALDO FRANCHETT!, 65, COMPOSER, IS DEAD | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/james-h-hogan.html | JAMES H. HOGAN | True | Special to THE NEW YOK TIMfd. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/chromium-meets-caribou-carved-out-of-the-newfoundland-wilderness-is.html | Chromium Meets Caribou; Carved out of the Newfoundland wilderness is Gander, a strange and fascinating way station on the busy North Atlantic air route. | | GANDER, Nfld. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/camera-notes-the-camera-magazines-fiftieth-anniversary.html | CAMERA NOTES; The Camera Magazine's Fiftieth Anniversary | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/new-york-96587369.html | NEW YORK | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/to-auction-erie-county-weekly.html | To Auction Erie County Weekly | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/radowmichaels.html | RadowMichaels | True | Special t T NIw' Nozx TxMgs. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dutch-orchestra-to-tour-here-in-49-judson-and-the-concertgebouw.html | DUTCH ORCHESTRA TO TOUR HERE IN '49; Judson and the Concertgebouw Chairman Complete Plans - Netherlands Okay Awaited | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/metallurgists-to-meet-3000-members-of-institute-will-open-sessions.html | METALLURGISTS TO MEET; 3,000 Members of Institute Will Open Sessions Today | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/hollywood-thrift-capra-saves-on-state-of-the-union-and-goldwyn-cuts.html | HOLLYWOOD THRIFT; Capra Saves on 'State of the Union' and Goldwyn Cuts Big Salaries -- Addenda | True | By Thomas F. Brady | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/patrick-regains-ring-crown.html | Patrick Regains Ring Crown | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/thomas-being-flown-to-capital.html | Thomas Being Flown to Capital | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/noted-in-passing-roving-critic-finds-lively-interest-in-think-films.html | NOTED IN PASSING; Roving Critic Finds Lively Interest in 'Think' Films West of the Alleghenies | True | By Bosley Crowther | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wheat-advances-corn-is-irregular-oats-also-rise-but-early-rally-in.html | WHEAT ADVANCES, CORN IS IRREGULAR; Oats Also Rise but Early Rally in Markets Is Checked by Selling Wave | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/french-note-recall-held-not-profitable.html | FRENCH NOTE RECALL HELD NOT PROFITABLE | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/marine-from-new-york-killed-by-chinese-reds.html | Marine From New York Killed by Chinese Reds | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/5-women-honored-for-press-writing-city-newspaper-workers-win-clubs.html | 5 WOMEN HONORED FOR PRESS WRITING; City Newspaper Workers Win Club's Prizes for Articles in 5 Classifications | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/takes-navy-air-command-admiral-whitehead-succeeds-ewen-at-glenview.html | TAKES NAVY AIR COMMAND; Admiral Whitehead Succeeds Ewen at Glenview Base | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/de-valera-visit-in-doubt-his-trip-to-u-s-is-dependent-on-election.html | DE VALERA VISIT IN DOUBT; His Trip to U. S. Is Dependent on Election in Parliament | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/6-nations-to-get-more-coke.html | 6 Nations To Get More Coke | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/toscanini-returns-to-podium-for-nbc-conducts-first-in-final-series.html | TOSCANINI RETURNS TO PODIUM FOR NBC; Conducts First in Final Series of 8 Programs With Group After 2-Month Vacation | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/1000-children-at-benefit.html | 1,000 Children at Benefit | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/export-drive-urged-auto-manufacturers-committee-would-aid-world.html | EXPORT DRIVE URGED; Auto Manufacturers Committee Would Aid World Recovery | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/polnauer-gives-recital-violinist-offers-leclair-sonata-in-first.html | POLNAUER GIVES RECITAL; Violinist Offers Leclair Sonata in First Presentation Here | True | N. S. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rutgers-routs-lehigh-scarlet-five-romps-to-8147-victory-for-3d.html | RUTGERS ROUTS LEHIGH; Scarlet Five Romps to 81-47 Victory for 3d Straight | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/metempsychosis-del-palma-by-pamela-kellino-254-pp-new-york-e-p.html | Metempsychosis; DEL PALMA. By Pamela Kellino. 254 pp. New York: E. P. Dutton & Co. $2.75. | True | By Andrea Parke | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ocean-city-has-hotel-fire-damage-to-building-on-beachfront-set-at.html | OCEAN CITY HAS HOTEL FIRE; Damage to Building on Beachfront Set at $150,000 | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | | https://www.nytimes.com/1948/02/15/archives/home-rule-expected-soon-for-district-of-columbia-bill-creating-its.html | HOME RULE EXPECTED SOON FOR DISTRICT OF COLUMBIA; Bill Creating Its Own Government Will Give Capital 'Taxation With Representation' | True | By Nona Brown | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/hubert-m-farrow.html | HUBERT M. FARROW | True | Special to THE NEW YORK TIMZS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/helf-of-browns-a-manager.html | Helf of Browns a Manager | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/nlrb-orders-vote-on-decertifying-first-election-of-kind-under-new.html | NLRB ORDERS VOTE ON DECERTIFYING; First Election of Kind Under New Law Is Granted on Plea of Georgia Steel Worker | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/influx-of-meats-from-abroad-cut-fewer-seizures-made-on-ships.html | INFLUX OF MEATS FROM ABROAD CUT; Fewer Seizures Made on Ships Bringing Passengers From Mediterranean Areas | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/production-to-get-under-way-in-new-automobile-plant.html | PRODUCTION TO GET UNDER WAY IN NEW AUTOMOBILE PLANT | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/reserve-forces-studied-national-guard-orc-merger-proposal-morale.html | Reserve Forces Studied; National Guard, ORC Merger Proposal, Morale Drop Confront Gray Committee | True | By Hanson W. Baldwin | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/in-the-field-of-travel-feb-22-a-big-weekend-drottningholms-run.html | IN THE FIELD OF TRAVEL; Feb. 22 a Big Week-End -- Drottningholm's Run | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/food-workers-win-rise-500-employes-in-ninety-stores-get-increases.html | FOOD WORKERS WIN RISE; 500 Employes in Ninety Stores Get Increases of $3 to $5 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/inuptial5-are-held-for-miss-sullivan-alumna-of-marymount-bride.html | iNUPTIAL5 ARE HELD FOR MISS SULLIVAN; Alumna of Marymount Bride of 'Jeremiah C. Harmon, Yale Graduate, Army Veteran | True | Specta] to Nzw Yoz. 'ZlzM. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/frankstjrges-8d-mi5-hreie-wed-episcopal-church-of-ascension-scene.html | FRANK'ST.IJRGES 8D, MI$5 SHREI/E WED; Episcopal Church of Ascension Scene of T14eir Marriage-- They Will Reside in Illinois | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/verdeur-lowers-two-swim-marks-clips-own-records-for-world-200meter.html | VERDEUR LOWERS TWO SWIM MARKS; Clips Own Records for World 200-Meter, U. S. 220-Yard Breast-Stroke Events | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/livestock-break-worst-at-chicago-market-collapse-sets-record-in.html | LIVESTOCK 'BREAK' WORST AT CHICAGO; Market Collapse Sets Record in Yards' 83-Year History -- Level $2.15 Under Average | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-edna-k-baldwin.html | MRS. EDNA K. BALDWIN | True | Special to THI NuW YORK 'PIMZ. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/a-master-of-melancholy-and-a-muted-courtship-two-quiet-lives.html | A Master of Melancholy -- and a Muted Courtship; TWO QUIET LIVES: Dorothy Osborne, Thomas Gray. By Lord David Cecil. Illustrated. 256 pp. Indianapolis, Ind. The Bobbs-Merrill Company. $3. | True | By Donald A. Stauffer | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/jefferscomery.html | Jeffers--Comery | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/enters-insecticide-field.html | Enters Insecticide Field | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/college-scholarships-listed.html | College Scholarships Listed | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-only-way.html | THE ONLY WAY"' | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/15-auto-dates-listed-polo-grounds-midget-racing-to-make-debut-on.html | 15 AUTO DATES LISTED; Polo Grounds Midget Racing to Make Debut on June 1 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/arboretum-plans-a-site-in-palisades-park-gladiolus-conference.html | ARBORETUM PLANS; A Site in Palisades Park -- Gladiolus Conference | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/german-prince-weds-on-coast.html | German Prince Weds on Coast | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-west-coast.html | THE WEST COAST | True | JOHN A. REESE JR. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dinner-will-aid-hospital.html | Dinner Will Aid Hospital | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/simple-puppets.html | Simple Puppets | True | By Catherine MacKenzie | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/trenton-store-burned-merchandise-damaged-in-blaze-in-business.html | TRENTON STORE BURNED; Merchandise Damaged in Blaze in Business District | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/by-the-people.html | BY THE PEOPLE | True | WILLIAM PERL | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-nation.html | THE NATION | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/laurel-plans-candidacy-philippine-puppet-now-freed-may-run-for.html | LAUREL PLANS CANDIDACY; Philippine Puppet, Now Freed, May Run for President | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/fosterscheffler.html | Foster---Scheffler | True | Special to TH NW Yomc TLuS | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/of-the-people.html | OF THE PEOPLE | True | LAWRENCE S. McGOLDRICK | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/on-acting.html | On Acting | True | BORIS MARSHALOV | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/battleground.html | BATTLEGROUND | True | BEATRICE B. HUTTER | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-andre-w-brewster.html | MRS. ANDRE W. BREWSTER | True | Special l:o TH; NEW YORK TXMF, S. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/el-mono-491-wins-mlennan-by-head-with-armed-third-lamont-colt-nips.html | EL MONO, 49-1, WINS MLENNAN BY HEAD, WITH ARMED THIRD; Lamont Colt Nips Riskolater With Late Spurt to Earn $22,100 at Hialeah | True | By James Roach | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/elks-mark-anniversary-new-york-lodge-no-1-celebrates-80th-year-with.html | ELKS MARK ANNIVERSARY; New York Lodge No. 1 Celebrates 80th Year With Dinner | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/columbia-princeton-and-penn-quintets-win-eastern-league-games.html | Columbia, Princeton and Penn Quintets Win Eastern League Games; UNDEFEATED LIONS TOP CORNELL, 40-37 | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/art-along-u-s-1-modern-collection-to-virginia-museum-drawings-at.html | ART ALONG U. S. 1; Modern Collection to Virginia Museum -- Drawings at Fogg -- Other Activities | True | By Aline B. Louchheim | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/hospital-flooded-in-turkey.html | Hospital Flooded in Turkey | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/women-take-lead-in-bridge-contest-mrs-albert-shmukler-moves-into.html | WOMEN TAKE LEAD IN BRIDGE CONTEST; Mrs. Albert Shmukler Moves Into First Place -- British Woman Still Third | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/meat-and-grain-curbs-solution-to-meat-shortage-seen-in-plan-to.html | Meat and Grain Curbs; Solution to Meat Shortage Seen In Plan to Conserve Grain | True | NORMAN DRAPER | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/800-to-aid-fund-drive-protestant-campaign-announces-organization-in.html | 800 TO AID FUND DRIVE; Protestant Campaign Announces Organization in Divisions | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/jumps-nine-stories-to-death.html | Jumps Nine Stories to Death | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/injunction-applies-to-15-real-estate-concern-abundons-action.html | INJUNCTION APPLIES TO 15; Real Estate Concern Abundons Action Against 26 Tenants | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/leafs-top-canadiens-42-toronto-wins-on-home-rink-in-league-hockey.html | LEAFS TOP CANADIENS, 4-2; Toronto Wins on Home Rink in League Hockey Game | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/governor-duff-backs-marshall-aid-plan.html | GOVERNOR DUFF BACKS MARSHALL AID PLAN | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/marshall-awaits-u-n-on-palestine-tells-representatives-course-on.html | MARSHALL AWAITS U. N. ON PALESTINE; Tells Representatives Course on Implementing Partition Cannot Yet Be Stated | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/old-basis-advised-for-accountants-bill-to-repeal-the-oliver-law.html | OLD BASIS ADVISED FOR ACCOUNTANTS; Bill to Repeal the Oliver Law Which Changed Standards Now in Legislature | True | By Godfrey N. Nelson | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/relief-needs-stressed-two-american-women-report-on-visit-to.html | RELIEF NEEDS STRESSED; Two American Women Report on Visit to European Camps | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/will-not-seek-settlers-brazil-denies-intention-to-revive-japanese.html | WILL NOT SEEK SETTLERS; Brazil Denies Intention to Revive Japanese Immigration | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/san-francisco-port-of-gold-by-william-martin-camp-seaport-series.html | SAN FRANCISCO: Port of Gold. By William Martin Camp. Seaport Series. Illustrated. 518 pp. New York: Doubleday & Co. $5. | True | By Idwal Jones | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/betty-german-engaged-to-wedl.html | Betty German Engaged to Wedl | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/sculptors-to-hold-an-outdoor-show.html | SCULPTORS TO HOLD AN OUTDOOR SHOW | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-marian-keith-married-ill-sotlth-she-is-bride-in-valdosta-ga-of.html | MRS. MARIAN KEITH MARRIED Ill SOlTH; She Is Bride in Valdosta, Ga., of Robert M. Waggaman, a Veteran of the Navy | True | Spectat to THIC Nsw Yore'< TtMSS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miles-wins-at-table-tennis.html | Miles Wins at Table Tennis | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/movies-have-that-new-look-too.html | MOVIES HAVE THAT NEW LOOK, TOO | True | By Thomas M. Pryor | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/subsidies.html | SUBSIDIES | True | FABIEN SEVITZKY | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-templetoi-becomes-1-brget-has-sister-as-maid-of-honor-at.html | MISS TEMPLETOI BECOMES I BR[gEt; Has Sister as Maid of Honor at Marriage in St. Thomas to James Earthman Jr. | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/civilian-defense-to-be-established-on-national-basis-forrestal-to.html | CIVILIAN DEFENSE TO BE ESTABLISHED ON NATIONAL BASIS; Forrestal to Set Up Interim Organization as Soon as He Can Find Suitable Head | True | By Harold B. Hinton | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/behind-the-facade-of-democracy-one-thousand-americans-by-george.html | Behind the Facade of Democracy; ONE THOUSAND AMERICANS. By George Seldes. 306 pp. New York: Boni & Gaer. $3. | True | By Thomas L. Stokes | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/g-a-white-jr-will-wed-frances-morgan.html | G. A. White Jr. Will Wed Frances Morgan | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-love-of-nature-and-of-man-in-my-fathers-pastures-by-soma.html | The Love of Nature and of Man; IN MY FATHER'S PASTURES. By Soma Morgenstern. Translated from the German by Ludwig Lewisohn. 369 pp. The Jewish Publication Society of America. New York: Farrar, Straus & Co. $3. | True | By Nash K. Burger | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/music-council-to-honor-ormandy.html | Music Council to Honor Ormandy | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/will-speak-at-columbia-dean-carman-to-address-student-rally-on.html | WILL SPEAK AT COLUMBIA; Dean Carman to Address Student Rally on Wednesday | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/old-electric-shavers-sought.html | Old Electric Shavers Sought | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/glossary-to-give-marketing-terms-chairman-of-amas-committee-on.html | GLOSSARY TO GIVE MARKETING TERMS; Chairman of AMA's Committee on Definitions Announces Report Nearly Ready | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/negro-in-south-still-lags-in-political-power-in-some-areas-his.html | NEGRO IN SOUTH STILL LAGS IN POLITICAL POWER; In Some Areas His Influence Is Rising But 'White Supremacy' Is Unshaken | True | By John N. Popham | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/jean-allen-day-fiancee-hartford-girl-is-the-brideelect-of-thomas.html | JEAN ALLEN DAY FIANCEE; Hartford Girl Is the Bride-Elect of Thomas Clinton F, Lowry | True | Special to T". NEw YOK TIMZS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/2-cio-leaders-in-paris-carey-ross-to-confer-on-next-wftu-executive.html | 2 CIO LEADERS IN PARIS; Carey, Ross to Confer on Next WFTU Executive Meeting | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/prices-of-pipe-advanced-national-tube-company-announces-increase-of.html | PRICES OF PIPE ADVANCED; National Tube Company Announces Increase of 6 1/2 Per Cent | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/new-york-university-beats-georgetown-five-for-sixteenth-victory-in.html | New York University Beats Georgetown Five for Sixteenth Victory in Row; VIOLETS TURN BACK HOYA SQUAD, 74-58 | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-dance-festival-old-bennington-project-has-new-auspices.html | THE DANCE: FESTIVAL.; Old Bennington Project Has New Auspices | True | By John Martin | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/arab-league-defers-palestine-decisions.html | ARAB LEAGUE DEFERS PALESTINE DECISIONS | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/anchor-for-her-heart-by-ellsworth-newcomb-187-pp-new-york-e-p.html | ANCHOR FOR HER HEART. By Ellsworth Newcomb. 187 pp. New York: E. P. Dutton & Co. $2.25. | True | VIRGINIA H. MATHEWS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/pell-upsets-grant-in-tuxedo-tourney-leonard-also-gains-final-for.html | PELL UPSETS GRANT IN TUXEDO TOURNEY; Leonard Also Gains Final for Gold Racquet With Rally That Beats de Rham | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/difficult-footing.html | DIFFICULT FOOTING' | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/canada-in-perspective-colony-to-nation-a-history-of-canada-by.html | Canada in Perspective; COLONY TO NATION. A History of Canada. By Arthur R. M. Lower. 561 pp. New York: Longmans, Green & Co. $5.50 | True | By P. J. Philip | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/250-mayors-here-for-3day-parley-17th-annual-session-will-open.html | 250 MAYORS HERE FOR 3-DAY PARLEY; 17th Annual Session Will Open Tomorrow--U. S. and Global Problems to Be Discussed | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/peiping-students-fear-fresh-curbs-arrest-of-five-is-interpreted-as.html | PEIPING STUDENTS FEAR FRESH CURBS; Arrest of Five Is Interpreted as Signal -- 2,000 Parade in Protest, Sign Unity Oath | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/bridge-interpretations-of-a-bid-same-bidding-system-can-and-does.html | BRIDGE: INTERPRETATIONS OF A BID; ' Same Bidding System' Can, and Does, Yield More Than One | True | By Albert H. Morehead | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/transit-union-accepts-15c-hourly-rise-ends-threat-of-philadelphia.html | TRANSIT UNION ACCEPTS; 15c Hourly Rise Ends Threat of Philadelphia Strike | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/black-wings-by-joseph-wharton-lippincott-illustrated-by-lynn-bogue.html | BLACK WINGS. By Joseph Wharton Lippincott. Illustrated by Lynn Bogue Hunt. 144 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.50. | True | NINA BROWN BAKER. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/industry-to-aid-mine-safety.html | Industry to Aid Mine Safety | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/lag-denied-in-inquiry-on-police-brutality.html | LAG DENIED IN INQUIRY ON POLICE 'BRUTALITY' | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/war-veterans-to-attend-show.html | War Veterans to Attend Show | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/california-cio-splits-on-top-bodys-policy.html | CALIFORNIA CIO SPLITS ON TOP BODY'S POLICY | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/bomb-in-paris-embassy.html | Bomb in Paris Embassy | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/erp-is-pushed-ahead-by-senate-committee-approval-by-foreign.html | ERP IS PUSHED AHEAD BY SENATE COMMITTEE; Approval by Foreign Relations Body Of Four-Year Marshall Plan Marks Important Congress Step | True | By Edwin L. James | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/exacting-plants-to-serve-in-the-border-they-must-be-coddled.html | EXACTING PLANTS; To Serve in the Border They Must Be Coddled | True | By Nancy Ruzicka Smith | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/lucius-r-landfear.html | LUCIUS R. LANDFEAR. | True | Special to Tz Nzw yOK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ingersoll-in-novel-form-the-great-ones-by-ralph-ingersoll-308-pp.html | Ingersoll in Novel Form; THE GREAT ONES. By Ralph Ingersoll. 308 pp. New York: Harcourt, Brace & Co. $3. | True | By Russell Maloney | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-financial-week-security-and-commodity-markets-encounter.html | THE FINANCIAL WEEK; Security and Commodity Markets Encounter Political Problems in Addition to Economic Impasse | True | By Robert H. Fetridge | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-great-objectives.html | THE GREAT OBJECTIVES" | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/omaha.html | OMAHA | True | By Hugh A. Fogarty | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/caveat-emptor-prime-antiques-and-their-current-prices-edited-by.html | Caveat Emptor; PRIME ANTIQUES AND THEIR CURRENT PRICES. Edited by Thomas Hamilton Ormsbee. 1,400 illustrations. 419 pp. New York: Robert McBride & Co. $15. | True | WILLIAM GERMAIN DOOLEY. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/stopgap-aid-need-for-europe-is-seen-if-erp-action-lags-concern-is.html | STOP-GAP AID NEED FOR EUROPE IS SEEN IF ERP ACTION LAGS; Concern Is Voiced at Capital Over Austria, Other Countries With Supplies Diminishing | True | By Samuel A. Tower | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/haganah-limits-outside-aid.html | Haganah Limits Outside Aid | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/knicks-overcome-warriors-78-to-47-new-york-pro-quintet-scores-rout.html | KNICKS OVERCOME WARRIORS, 78 TO 47; New York Pro Quintet Scores Rout as Philadelphians Play Without Fulks | True | By Michael Strauss | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/safety-valve.html | SAFETY VALVE" | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/touring-americans-guarded-in-palestine.html | TOURING AMERICANS GUARDED IN PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-s-submarines-altered-for-speed-navys-steps-will-double-pace-under.html | U. S. SUBMARINES ALTERED FOR SPEED; Navy's Steps Will Double Pace Under Water and Enable Much Longer Submersion | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/henry-fonda-returns-to-town-henry-fonda-comes-back-to-broadway.html | HENRY FONDA RETURNS TO TOWN; HENRY FONDA COMES BACK TO BROADWAY | True | By Lester Bernstein | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-s-lard-slashes-prices-in-corsica-sale-forces-50-cut-in-black.html | U. S. LARD SLASHES PRICES IN CORSICA; Sale Forces 50% Cut in Black Market — Aid to Children Boosts American Prestige | True | By Kenneth Campbell | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/chicago-96587402.html | CHICAGO | True | By Louther S. Horne | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/a-scientific-anniversary.html | A SCIENTIFIC ANNIVERSARY | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/parley-fails-to-end-blood-donor-dispute.html | PARLEY FAILS TO END BLOOD DONOR DISPUTE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/russia-scans-stock-drop-commentator-says-decline-in-us-recalls.html | RUSSIA SCANS STOCK DROP; Commentator Says Decline in U. S. Recalls 1929 Crash | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/priority-wanted-for-steel-pipe-to-enable-natural-gas-industry-to.html | Priority Wanted for Steel Pipe to Enable Natural Gas Industry to Expand Service; PRIORITY WANTED FOR STEEL PIPE | True | By Thomas J. Mullaney | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/new-basis-sought-for-us-state-aid-council-of-economic-advisers.html | NEW BASIS SOUGHT FOR U. S. STATE AID; Council of Economic Advisers Will Start Over-All Survey for Formula in April | True | By Anthony Leviero | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/minister-threatens-dismissals.html | Minister Threatens Dismissals | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/boston-96587398.html | BOSTON | True | By Jack Broudy | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/where-the-cold-war-is-shooting-war-the-battleground-is-greece-we.html | Where the 'Cold War' Is Shooting War; The battleground is Greece. 'We have not lost that war but we are not winning it decisively.' | True | By Raymond Daniell | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/princeton-six-triumphs-clarkson-paces-tigers-to-84-victory-over.html | PRINCETON SIX TRIUMPHS; Clarkson Paces Tigers to 8-4 Victory Over Harvard | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/paraguay-names-president-today-single-candidate-on-ballot-opinion.html | PARAGUAY NAMES PRESIDENT TODAY; Single Candidate on Ballot -Opinion Is That Morinigo May Try to Keep Power | True | By Milton Bracker | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/education-in-review-doubling-of-college-enrollment-recommended-by.html | EDUCATION IN REVIEW; Doubling of College Enrollment, Recommended By Commission, Would Mean Large U. S. Aid | True | By Benjamin Fine | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/hallam-clay-flight-into-darkness-by-philip-clark-212-pp-new-york.html | Hallam Clay; FLIGHT INTO DARKNESS. By Philip Clark. 212 pp. New York: Simon & Schuster. $2. | True | I. A. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/majeski-of-athletics-signs.html | Majeski of Athletics Signs | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/columbia-swimmers-bow-rutgers-beats-lions-for-26th-dual-meet.html | COLUMBIA SWIMMERS BOW; Rutgers Beats Lions for 26th Dual Meet Victory in Row | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dead-level-by-russel-gordon-248-pp-new-york-william-morrow-co-250.html | DEAD LEVEL. By Russel Gordon. 248 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/footnotes.html | Footnotes | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-s-team-trails-in-chess-contest-n-y-stock-exchange-squad-topped-by.html | U. S. TEAM TRAILS IN CHESS CONTEST; N. Y. Stock Exchange Squad Topped by Amsterdam Men in 10 Matches by Radio | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/new-york-winter-listen-to-salt-harbor-theyve-had-ninetyfive-inches.html | New York Winter? Listen to Salt Harbor; They've had ninety-five inches of snow but they also have the know-how of keeping cozy and well fed. | True | By S. T. Williamson | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/library-will-show-old-train-pictures.html | LIBRARY WILL SHOW OLD TRAIN PICTURES | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/of-time-and-tides-recently-opened-shows-shed-new-light-on-some.html | OF TIME AND TIDES; Recently Opened Shows Shed New Light On Some Controversial Questions | True | By Howard Devree | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/taber-the-third-house-of-congress-the-lord-high-executioner-of.html | Taber: 'The Third House of Congress'; The Lord High Executioner of Federal budget requests says pinching pennies saves millions. | True | By J. Lacey Reynolds | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/cornell-poloists-down-v-m-i.html | Cornell Poloists Down V. M. I. | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/bankers-pressing-war-on-inflation-pilot-meetings-are-going-on-with.html | BANKERS PRESSING WAR ON INFLATION; ' Pilot Meetings' Are Going On With Little Reference to Break in Commodities | True | By George A. Mooney | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/break-may-cause-farm-retrenching-effect-of-commodity-decline-on.html | BREAK MAY CAUSE FARM RETRENCHING; Effect of Commodity Decline on Economy to Be Softened by Government Program | True | By J. H. Carmical | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/news-of-the-stamp-world-post-office-will-release-six-special.html | NEWS OF THE STAMP WORLD; Post Office Will Release Six Special Adhesives During the Year | True | By Kent B. Stiles | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/off-broadway-new-stages-produces-brief-melodrama-by-sartre-in.html | OFF BROADWAY; New Stages Produces Brief Melodrama By Sartre in Bleecker Street | True | By Brooks Atkinson | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rural-service-agencies.html | RURAL SERVICE AGENCIES | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/lrs-s-m-rorsytu-bride-in-princeton-ishe-wed-to-douglas-delanoy-in.html | IRS. s. M. rORSYTU ] BRIDE IN PRINCETON; She IsWed to Douglas Delanoy in University Chapel--Dean Robert Wicks Officiates | True | pea]. to Tm NW Yo Tnzs. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/bakers-end-strike-threat.html | Bakers End Strike Threat | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/tell-me-by-ellen-wales-walpole-illustrated-by-douglas-anderson-160.html | TELL ME. By Ellen Wales Walpole. Illustrated by Douglas Anderson. 160 pp. New York: Hinds, Hayden & Eldridge. $2.75. | | ELIZABETH HODGES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/transport-problem.html | TRANSPORT PROBLEM" | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/art-in-the-perfect-state.html | Art in the Perfect State | True | ALLEN TAYLOR | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-g-j-holdsworth.html | MRS. G. J. HOLDSWORTH | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/clergy-meet-tomorrow-to-discuss-formation-in-brooklyn-of-symphony.html | CLERGY MEET TOMORROW; To Discuss Formation in Brooklyn of Symphony Orchestra | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/sportsmens-show-draws-big-crowd-entertainment-program-and-elaborate.html | SPORTSMEN'S SHOW DRAWS BIG CROWD; Entertainment Program and Elaborate Displays Charm Outdoors Enthusiasts | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-pearl.html | The Pearl' | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/iraqi-leader-in-cairo-jabr-former-premier-on-his-way-to-london.html | IRAQI LEADER IN CAIRO; Jabr, Former Premier, on His Way to London | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/for-the-people.html | FOR THE PEOPLE | True | M. EUNICE HILTON | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/world-trade-charter-now-in-the-balance-problem-of-industrialization.html | WORLD TRADE CHARTER NOW IN THE BALANCE; Problem of Industrialization Raises Wide Issues at Havana Meeting | True | By Russell Porter | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/quartararo-sings-new-role-in-opera-heard-as-nedda-in-pagliacci-with.html | QUARTARARO SINGS NEW ROLE IN OPERA; Heard as Nedda in 'Pagliacci,' With Ramon Vinay in Part of the Jealous Husband | True | R. P. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/st-johns-defeats-canisius-five-4138-redmen-rally-to-triumph-at.html | ST. JOHN'S DEFEATS CANISIUS FIVE, 41-38; Redmen Rally to Triumph at Buffalo -- City College Is Victor Over Niagara | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/yacht-starlight-victor-brickells-cutter-wins-cup-race-in-bahamas.html | YACHT STARLIGHT VICTOR; Brickell's Cutter Wins Cup Race in Bahamas -- Revonoc Next | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/track-title-goes-to-new-york-a-c-winged-foot-scores-heavily-in.html | TRACK TITLE GOES TO NEW YORK A. C.; Winged Foot Scores Heavily in Postponed Field Events of Metropolitan A. A. U. | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/europe-views-stability-here-as-key-to-peace-western-powers-see.html | EUROPE VIEWS STABILITY HERE AS KEY TO PEACE; Western Powers See Strong Guarantee If Our Economy Remains Firm | True | By Harold Callender | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/evolution.html | EVOLUTION | True | GEORGE LEWIS | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/aviation-freight-international-air-cargo-lines-improve-their.html | AVIATION: FREIGHT; International Air Cargo Lines Improve Their Service and Show a Profit | True | By Frederick Graham | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/tempo-trouble-composers-confuse-the-issue-on-occasion-when-they.html | TEMPO TROUBLE; Composers Confuse the Issue on Occasion When They Direct Own Works | True | By Olin Downes | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/brooklyn-tech-quintet-victor.html | Brooklyn Tech Quintet Victor | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/russians-protest-threepower-talk-on-west-germany-notes-to.html | RUSSIANS PROTEST THREE-POWER TALK ON WEST GERMANY; Notes to Washington, London and Paris Charge Parley Violates Occupation Pact | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/zimbalist-in-4th-recital-continues-his-town-hall-series-on-violin.html | ZIMBALIST IN 4TH RECITAL; Continues His Town Hall Series on Violin Literature History | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-s-air-supremacy-advocated-by-taft-universal-training-is-useless.html | U. S. AIR SUPREMACY ADVOCATED BY TAFT; Universal Training Is Useless for Next War, He Declares -- Ends Six-State Tour | True | By George Eckel | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ito-group-adopts-subsidy-provision-basic-commodities-exempted-under.html | ITO GROUP ADOPTS SUBSIDY PROVISION; Basic Commodities Exempted Under Compromise Offered by U. S. Delegation | True | By Russell Porter | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/250000-grant-to-mit-texas-company-gives-fund-for-atomic-research.html | $250,000 GRANT TO M.I.T.; Texas Company Gives Fund for Atomic Research | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/girl-shot-2-youths-held-one-says-he-wanted-to-frighten-group-after.html | GIRL SHOT, 2 YOUTHS HELD; One Says He Wanted to Frighten Group After a Beating | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/harry-bates-dead-lawyer-33-years-general-counsel-of-metropolitan.html | HARRY BATES DEAD; LAWYER 33 YEARS; General Counsel of Metropolitan Life Since '36 Once Head of National Association | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-fuse-blew-the-house-which-had-no-voice-of-authority.html | THE FUSE BLEW; The House Which Had No Voice of Authority | True | By Jack Gould | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-east-coast.html | THE EAST COAST | True | ARTHUR L. HIMBERT. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/jabarakarsa.html | Jabara---Karsa | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/alfonso-croce.html | ALFONSO CROCE | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/which-way.html | WHICH WAY?" | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/harry-a-hull.html | HARRY A. HULL | True | SpecId to Tin: Nzw YORK Tn. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/girl-15-confesses-killing-of-mother-wielded-bottle-after-woman-hit.html | GIRL, 15, CONFESSES KILLING OF MOTHER; Wielded Bottle After Woman Hit Her With Iron Pipe, She Tells Police in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/in-brief-exhibitions-in-galleries.html | IN BRIEF: EXHIBITIONS IN GALLERIES | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-weeks-events-ballet-russe-and-graham-open-engagements.html | THE WEEK'S EVENTS; Ballet Russe and Graham Open Engagements. | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/joann-rogers-h-c-barregt-jr-engaged.html | Jo-Ann Rogers, H. C. Barregt Jr. Engaged; | True | Special to THE NEw YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/politics-shifting-in-eire.html | POLITICS SHIFTING IN EIRE | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/columbia-announces-arts-center-project.html | COLUMBIA ANNOUNCES ARTS CENTER PROJECT | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/valere-voorhees-to-wedi-student-at-vassar-is-betrothed-to-waters.html | VALERE VOORHEES. TO WEDI; student at Vassar Is Betrothed to Waters Smith Davis 3d | True | Special to Tg NL'V YOIK TIMZS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/san-francisco-96587407.html | SAN FRANCISCO | True | By Lawrence E. Davies | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mary-kaivimerer-to-wed-mount-st-vincnt-alumna-to-bei-bride-of-h.html | MARY KAIViMERER TO WED; Mount St., Vinc-nt Alumna to Bel Bride of H, Bartley. Rollins J | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/doris-may-acklin-betrothed.html | Doris May Acklin Betrothed | True | SPecial to THZ NEW YOR: TXMuS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/a-lincoln-requoted-abraham-lincoln-his-autobiographical-writings.html | A. Lincoln, Requoted; ABRAHAM LINCOLN: His Autobiographical Writings Now Brought Together for the First Time. Edited and with an introduction by Paul M. Angle. 74 pp. New Brunswick, N. J.: Rutgers University Press. $15. | True | N. K. B. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/indonesians-amenable-hatta-says-republic-will-join-union-at-cost-of.html | INDONESIANS AMENABLE; Hatta Siys Republic Will Join Union at Cost of Power | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/caracas-to-induct-president-today-gallegos-pleads-that-us-help.html | CARACAS TO INDUCT PRESIDENT TODAY; Gallegos Pleads That U.S. Help Provide Needed Industrial and Farming Machinery | True | BY Thomas J. Hamilton | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mo_rri__ss-affianced-i-miss-she-will-be-the-bride-of-capti-robert-j.html | MO_RRI__SS AFFIANCED I MISS; She Will Be the Bride of Capt,I , Robert J, Kavanagh, USAF } | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rockefellers-off-on-wedding-trip-winthrop-and-bride-to-tour-in.html | ROCKEFELLERS OFF ON WEDDING TRIP; Winthrop and Bride to Tour in Florida -- Messages Pour In From Rich and Lowly | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/brussels-postmen-join-strike-wave-socialist-transport-minister.html | BRUSSELS POSTMEN JOIN STRIKE WAVE; Socialist Transport Minister Blames Communists -- Calls Move International | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/soviet-mission-stoned-ukrainians-attack-members-of-repatriation.html | SOVIET MISSION STONED; Ukrainians Attack Members of Repatriation Group | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/france-and-de-gaulle-strengthening-of-a-democratic-government-said.html | France and de Gaulle; Strengthening of a Democratic Government Said to Be His Aim | True | HENRI BERNSTEIN | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/tel-aviv-attacked-by-arabs-in-night-haganah-stands-off-repeated.html | TEL AVIV ATTACKED BY ARABS IN NIGHT; Haganah Stands Off Repeated Efforts to Break Through Border Area From Jaffa | True | By Sam Pope Brewer | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/backs-u-s-center-for-protestantism-council-of-religious-education.html | BACKS U. S. CENTER FOR PROTESTANTISM; Council of Religious Education Approves in Principle Plan for Project in Columbus, Ohio | True | By George Dugan | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/tomcat-pays-with-all-9-lives.html | Tomcat Pays -- With All 9 Lives | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/myra-hess-gives-second-recital.html | Myra Hess Gives Second Recital | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ban-on-secret-societies-vital-to-indias-peace-nehru-government-acts.html | BAN ON SECRET SOCIETIES VITAL TO INDIA'S PEACE; Nehru Government Acts Against Deeply Ingrained Habits of People | True | By Robert Trumbull | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/shot-by-a-detective-onlooker-struck-by-bullet-fired-at-2-fleeing.html | SHOT BY A DETECTIVE; Onlooker Struck by Bullet Fired at 2 Fleeing Robbers | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/vermont-governor-to-speak.html | Vermont Governor to Speak | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/flood-halts-cornell-hockey.html | Flood Halts Cornell Hockey | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/daughter-to-myron-wanders.html | Daughter to Myron Wanders | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/london-controversy-even-cabinet-minister-joins-debate-on-deeds-of.html | LONDON CONTROVERSY; Even Cabinet Minister Joins Debate on Deeds of Daring Dick Barton | True | By L. Marsland Gander | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/world-asbestos-shortage-looms.html | World Asbestos Shortage Looms | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-d-hutchisolq-becomrs-engaged-aide-of-metropolitan-museum-will.html | MISS D. HUTCHISOlq BECOMRS ENGAGED; Aide of Metropolitan Museum Will Be Bride of Oliver E. Allen, Former Officer | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/cheese-dishes-for-lent.html | Cheese Dishes for Lent | True | By Jane Nickerson | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/cripps-now-sees-u-s-aid-as-britains-main-hope-for-a-month-he-will.html | CRIPPS NOW SEES U. S. AID AS BRITAIN'S MAIN HOPE; For a Month He Will Bend All Efforts To Holding Down Wages and Prices | True | By Charles E. Egan | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/treasure-chest.html | Treasure Chest | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wisconsin-tintypes-immortal-helen-by-elizabeth-corbett-253-pp-new.html | Wisconsin Tintypes; IMMORTAL HELEN. By Elizabeth Corbett. 253 pp. New York: Doubleday & Co. $2.75. | True | By Isabelle Mallet | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/terrorism-by-police-is-denied-in-prague.html | TERRORISM BY POLICE IS DENIED IN PRAGUE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dulles-to-attend-assembly.html | Dulles to Attend Assembly | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/coin-of-all-realms.html | COIN OF ALL REALMS" | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/for-the-woman-of-fashion.html | For the Woman of Fashion | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/new-bizonal-bank-to-be-set-up-today-u-s-and-britain-to-proclaim.html | NEW BIZONAL BANK TO BE SET UP TODAY; U. S. and Britain to Proclaim Central Agency for States Despite French Protest | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/aid-too-large-taft-says-senator-expects-congress-cut-in-5300000000.html | AID TOO LARGE, TAFT SAYS; Senator Expects Congress Cut in $5,300,000,000 Figure | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/our-enemy-the-machine-decentralize-for-liberty-by-thomas-hewes-238.html | Our Enemy, the Machine; DECENTRALIZE FOR LIBERTY. By Thomas Hewes. 238 pp. New York: E. P. Dutton & Co. $3. | True | By Harvey J. Bresler | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/conference-plans-pushed.html | Conference Plans Pushed | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/3-sought-in-shooting-of-utility-executive.html | 3 SOUGHT IN SHOOTING OF UTILITY EXECUTIVE | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/new-body-to-unify-presbyterian-men-national-council-is-formed-at.html | NEW BODY TO UNIFY PRESBYTERIAN MEN; National Council Is Formed at Chicago Session to Work in 1,500 Churches | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/doughton-84-will-seek-another-term-in-house.html | Doughton, 84, Will Seek Another Term in House | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-watson-king-i.html | MRS. WATSON KING I | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-josephine-whitney.html | MRS. JOSEPHINE WHITNEY | True | Special to Tmc Nw Yo.K Ttzs. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/operation-rathole.html | Operation Rathole" | True | EVELYN L. BEYER | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/italian-police-deny-political-arrests.html | ITALIAN POLICE DENY POLITICAL ARRESTS | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/col-morgn-dead-woihonor-medal-officer-believed-to-be-oldest.html | COL. MORG'N DEAD; WOI.HONOR MEDAL; Officer Believed to Be Oldest Graduate of west Point, 93-- Cited for Indian Action | True | Special to Tsm NLV YOC Tnzs. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wynn-center-takes-p-a-l-track-title.html | WYNN CENTER TAKES P. A. L. TRACK TITLE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/a-report-from-czechoslovakia.html | A Report From Czechoslovakia | True | By Hans Kohn | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/japanese-collect-food-from-farms-intervention-by-occupation-troops.html | JAPANESE COLLECT FOOD FROM FARMS; Intervention by Occupation Troops a Strong Reason for Campaign's Success | True | By Lindesay Parrott | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/cooperation-on-school-report-cards.html | Cooperation on School Report Cards | True | LEONARD BUDER | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/4936510-rise-due-for-rural-schools-under-revised-formula-for-state.html | $4,936,510 Rise Due for Rural Schools Under Revised Formula for State Aid | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/notes-on-science-appetite-as-guide-to-diet-found-unreliable-new.html | NOTES ON SCIENCE; Appetite as Guide to Diet Found Unreliable -- New Seismograph | True | W. H. | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/its-an-old-california-custom-by-lee-shippey-with-contemporary.html | IT'S AN OLD CALIFORNIA CUSTOM. By Lee Shippey. With contemporary illustration. American Customs Series. 292 pp. New York: The Vanguard Press. $3. | | By Courtenay Terrett | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/marie-boyd-betrothed-montgomery-ala-girl-will-be-bride-of.html | MARIE BOYD BETROTHED; Montgomery (Ala.) Girl Will Be Bride of Jean-Jacques Carnal | | Special to T'Z NEW YOK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mis-irving-bronstein.html | MIS. IRVING BRONSTEIN | True | Special to THE NEW YOK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/europes-peak-need-of-coal-from-u-s-to-cease-by-july-second-quarter.html | Europe's Peak Need of Coal From U. S. to Cease by July; Second Quarter to See Maximum Imports End, Geneva Group Says -- Mild Winter a Factor -- Coking Fuel Still Short | | By Michael L. Hoffman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/hospital-work-to-start-newark-veteran-project-includes-13story.html | HOSPITAL WORK TO START; Newark Veteran Project Includes 13-Story Building | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/australian-firemen-fight-blaze-on-ship.html | AUSTRALIAN FIREMEN FIGHT BLAZE ON SHIP | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/by-way-of-report-huston-options-rough-sketch-robert-young-has-plans.html | BY WAY OF REPORT; Huston Options 'Rough Sketch' -- Robert Young Has Plans -- Romains Protests | True | By A. H. Weiler | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/radio-bookhelf.html | RADIO BOOKHELF | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-southeast-the-klan-on-the-march-seeks-to-sway-georgia-election.html | THE SOUTHEAST; The Klan, on the March, Seeks To Sway Georgia Election | True | By Fred Hixson | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/from-the-south.html | FROM THE SOUTH | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/di-stefano-to-sing-here-metropolitan-engages-young-tenor-who-sang.html | DI STEFANO TO SING HERE; Metropolitan Engages Young Tenor Who Sang at La Scala | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/health-assembly-called-by-ewing-at-trumans-request-it-will-set.html | HEALTH ASSEMBLY CALLED BY EWING; At Truman's Request It Will Set 10-Year National Goals at Sessions May 1-4 | True | By Bess Furman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/named-service-manager-for-ford-in-northeast.html | Named Service Manager for Ford in Northeast | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/controversy-over-class-struggle-and-genetics-brings-about-disgrace.html | Controversy Over Class Struggle and Genetics Brings About Disgrace of Soviet Biologist | True | By Waldemar Kaempffert | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-ussrs-expansionist-technique-once-over-lightly-russias-europe.html | The U.S.S.R.'s Expansionist Technique, Once Over Lightly; RUSSIA'S EUROPE. By Hal Lehrman. 341 pp. New York: D. Appleton-Century Company. $3.75. | True | By Sydney Morrell | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/christians-in-semitics-they-number-half-of-students-in-courses-at.html | CHRISTIANS IN SEMITICS; They Number Half of Students in Courses at Jewish College | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/muhlenberg-trips-navy-rallies-in-second-half-to-defeat-middle.html | MUHLENBERG TRIPS NAVY; Rallies in Second Half to Defeat Middle Quintet, 62-49 | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/johnsonwalter.html | Johnson--Walter | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/driscoll-endorses-hendricksons-race.html | DRISCOLL ENDORSES HENDRICKSON'S RACE | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wallace-will-test-strength-tuesday-showing-of-his-candidate-for.html | WALLACE WILL TEST STRENGTH TUESDAY; Showing of His Candidate for House Seat to Be Watched Closely by Politicians | True | By James A. Hagerty | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/churchill-spurs-production-by-all-but-he-also-castigates-labor-on.html | CHURCHILL SPURS PRODUCTION BY ALL; But He Also Castigates Labor on United Europe Policy -Bars Heading a Coalition | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/program-honors-lincoln-cio-chorus-sings-robinsons-lonesome-train.html | PROGRAM HONORS LINCOLN; CIO Chorus Sings Robinson's 'Lonesome Train' Cantata | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/cotton-prices-rise-on-revived-buying-net-gains-of-42-to-53-points.html | COTTON PRICES RISE ON REVIVED BUYING; Net Gains of 42 to 53 Points Made -- Commission Houses Restore Contracts | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/muftis-house-attacked.html | Mufti's House Attacked | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/spaniards-perturbed-by-moroccan-unrest.html | SPANIARDS PERTURBED BY MOROCCAN UNREST | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-mcorkindale-married-in-holyoke.html | MISS M'CORKINDALE MARRIED IN HOLYOKE | True | SDSCILI to rHz NEw YoKI( TIM. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/facsimile-maps-give-weather-to-air-force.html | FACSIMILE MAPS GIVE WEATHER TO AIR FORCE | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/athens-sets-draft-for-militia-forces-callup-feb-2829-will-speed.html | ATHENS SETS DRAFT FOR MILITIA FORCES; Call-Up Feb. 28-29 Will Speed Army Offensive on Rebels --Salonika 'Parade' Denied | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dartmouth-routs-yale-riley-brothers-excel-in-94-defeat-of-eli.html | DARTMOUTH ROUTS YALE; Riley Brothers Excel in 9-4 Defeat of Eli Sextet | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/zoning-plan-opposed-citizens-union-drafts-alternate-proposal-on.html | ZONING PLAN OPPOSED; Citizens Union Drafts Alternate Proposal on Garages | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/storms-stop-chilean-party.html | Storms Stop Chilean Party | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/home-for-the-wright-plane.html | HOME FOR THE WRIGHT PLANE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/records-berlioz-air-miss-bampton-sings-excerpt-from-opera-the.html | RECORDS: BERLIOZ AIR; Miss Bampton Sings Excerpt From Opera, 'The Damnation of Faust' | True | By Howard Taubman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/new-york.html | New York | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-ira-hand.html | MRS. IRA HAND | True | Special to THZ Ngw YORK TIMY. S. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dorot-j-lslib-l-wed-in-scarsdale-has-7-attendants-at-marriage-to.html | DOROT J. LSLIB l WED IN SCARSDALE; Has 7 Attendants at Marriage to Thomas Paul Delehanty, Navy Air Arm Veteran | True | Special to TL NEW Yo: TIMZS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/to-paint-3-shriner-presidents.html | To Paint 3 Shriner Presidents | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/us-indecision-growing-on-palestine-problem-agreement-is-not-yet.html | U. S. INDECISION GROWING ON PALESTINE PROBLEM; Agreement Is Not Yet Reached Over Implementation of Partition Plan | True | By James Reston | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/arsenal-wins-30-for-8point-lead-defeats-2dplace-burnley-in-english.html | ARSENAL WINS, 3-0, FOR 8-POINT LEAD; Defeats 2d-Place Burnley in English Soccer -- Fulham Takes Cup Replay | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/party-for-school-building-fund.html | Party for School Building Fund | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/greenbergfischer.html | Greenberg--Fischer | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/3-prize-dogs-missing-after-westminster-show.html | 3 Prize Dogs Missing After Westminster Show | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/14th-st-store-closed-by-warehouse-blaze.html | 14TH ST. STORE CLOSED BY WAREHOUSE BLAZE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/jean-bell-is-brideelect-sewickley-pa-girl-is-engaged-to-g-whitney.html | JEAN BELL IS BRIDE-ELECT; Sewickley (Pa.) Girl Is Engaged to G. Whitney Snyder | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-n-aide-gives-his-view.html | U. N. Aide Gives His View | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/british-coal-stocks-high.html | British Coal Stocks High | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/little-agreed-to-accept-yale-says-coach-later-begged-to-be-relieved.html | LITTLE AGREED TO ACCEPT; Yale Says Coach Later Begged to Be Relieved of Promise | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/kings-point-swim-victor.html | Kings Point Swim Victor | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/doereynolds.html | Doe--Reynolds | True | Special to T NEw YO TIMr. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-rice-married-to-former-marine-wartime-red-cross-aide-bride-of.html | MISS 'RICE MARRIED TO FORMER. MARINE; Wartime Red Cross Aide Bride of Donald Breck Lamont, Who Was Captain in China | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/coronary-treatment-clover-drug-is-found-effective-against-growth-of.html | Coronary Treatment; Clover Drug Is Found Effective Against Growth of Thrombi | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/skiing-sets-a-record-resort-business-already-equals-that-of-46.html | SKIING SETS A RECORD; Resort Business Already Equals That of '46 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/farmers-predict-price-steadying-those-at-des-moines-session-look.html | FARMERS PREDICT PRICE STEADYING; Those at Des Moines Session Look for Some Recovery -- Hear Lady Astor | True | By William M. Blair | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/oneday-red-cross-drive-yonkers-chapter-will-set-aside-a-sunday-for.html | ONE-DAY RED CROSS DRIVE; Yonkers Chapter Will Set Aside a Sunday for Campaign | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/l-d-mifflin-wilson.html | L. D. MIFFLIN WILSON | True | Special to Tm NV YoP,1 I'kMeS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/study-in-disillusion-straw-to-make-brick-by-alan-marcus-435-pp.html | Study in Disillusion; STRAW TO MAKE BRICK. By Alan Marcus. 435 pp. Boston, Mass.: Little, Brown & Co. $3: | True | By David Dempsey | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/spinning-a-star-remembered-weather-by-leone-rice-grelle-new-york.html | Spinning a Star; REMEMBERED WEATHER. By Leone Rice Grelle. New York: The Macmillan Company. 84 pp. $2.50. | True | MILTON CRANE. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rebel-abductions-mount.html | Rebel Abductions Mount | True | By A. C. Sedgwick | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-carola-comer-prospective-bride.html | MISS CAROLA COMER, PROSPECTIVE BRIDE! | True | Special to TH Nw Yo Tls. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/armstrong-in-florida-post.html | Armstrong in Florida Post | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mercury-hits-53-with-new-cold-due-warmest-day-since-dec-16-here.html | MERCURY HITS 53, WITH NEW COLD DUE; Warmest Day Since Dec. 16 Here Helps Fuel Dealers Cut Backlog of Orders | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-middle-west-worlds-fair-in-1953-is-now-a-big-issue-in-st-louis.html | THE MIDDLE WEST; World's Fair in 1953 Is Now A Big Issue in St. Louis | True | By Harry B. Wilson | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/household-finance-corp-report-shows-loans-last-year-amounted-to.html | HOUSEHOLD FINANCE CORP.; Report Shows Loans Last Year Amounted to $295,379,682 | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/first-steps-in-movies-a-beginner-tries-out-his-camera-and-projector.html | FIRST STEPS IN MOVIES; A Beginner Tries Out His Camera and Projector | True | By Jacob Deschin | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/democrats-try-hard-for-a-show-of-unity-jeffersonjackson-dinners.html | DEMOCRATS TRY HARD FOR A SHOW OF UNITY; Jefferson-Jackson Dinners Will Bring All Factions Together in Send-Off For the President's Campaign | True | By Arthur Krock | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/grains-cotton-up-butter-price-war-helps-consumers-independents-join.html | GRAINS, COTTON UP; BUTTER PRICE WAR HELPS CONSUMERS; Independents Join in Slashing, Some Underselling the Chains at 83 Cents a Pound | True | By Will Lissner | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/to-give-russians-works-wqxr-to-broadcast-today-music-of-3-under.html | TO GIVE RUSSIANS' WORKS; WQXR to Broadcast Today Music of 3 Under Moscow's Wrath | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/atlanta-96587399.html | ATLANTA | True | By George Hatcher | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/8-in-nebraska-48-test-truman-and-7-republicans-to-go-on-ballot.html | 8 IN NEBRASKA '48 TEST; Truman and 7 Republicans to Go on Ballot -- Wallace Omitted | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/composing-for-cash-harris-proves-composer-can-get-paid-for-work.html | COMPOSING FOR CASH; Harris Proves Composer Can Get Paid for Work | True | By Marshall Sprague | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/company-clears-up-confusion.html | Company Clears Up Confusion | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/royalties-for-shakespeare.html | Royalties for Shakespeare | True | SEUMAS O'BRIEN | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/little-stays-at-columbia-refuses-offer-from-yale-football-coach.html | Little Stays at Columbia; Refuses Offer From Yale; Football Coach Decides to Remain Here After Talk With Eisenhower | True | By Allison Danzig | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dr-hill-hastings.html | DR. HILL HASTINGS | True | Special to THs IEW Noc TLZS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/museum-to-show-photographs.html | Museum to Show Photographs | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-selikova-a-victor.html | Miss Selikova A Victor | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/purchasers-study-escalator-clause-users-of-industrial-materials.html | PURCHASERS STUDY ESCALATOR CLAUSE; Users of Industrial Materials Watch Commodity Trends, Check Supply Contracts | True | By Hartley W. Barclay | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/benjamin-f-bart.html | BENJAMIN F. BART | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/40000-at-funeral-in-iran-slain-editor-attacked-ruling-classes-and.html | 40,000 AT FUNERAL IN IRAN; Slain Editor Attacked Ruling Classes and Jews | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/one-of-the-bestknown-stories-from-americas-past-the-alamo-by-john.html | One of the Best-Known Stories From America's Past; THE ALAMO. By John Myers Myers. 240 pp. New York: E. P. Dutton & Co. $3. | True | By J. Frank Dobie | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/honors-for-design.html | Honors for Design | True | MARY ROCHE. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/middlebury-takes-laurels-in-skiing-in-close-contest-victor-by-only.html | MIDDLEBURY TAKES LAURELS IN SKIING IN CLOSE CONTEST; Victor by Only .2 of a Point Over Host Combination in Dartmouth Carnival | True | By Frank Elkins | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/pact-termed-farsighted-soviet-reply-calls-time-aim-of-39-pact.html | Pact Termed "Far-Sighted"; SOVIET REPLY CALLS TIME AIM OF '39 PACT | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-time-of-the-year.html | THE TIME OF THE YEAR | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/pope-visits-pignatelli-pius-talks-with-dean-of-college-of-cardinals.html | POPE VISITS PIGNATELLI; Pius Talks With Dean of College of Cardinals, 96, Seriously Ill | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/clark-says-russia-aims-for-our-youth.html | CLARK SAYS RUSSIA AIMS FOR OUR YOUTH | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/belle-oliver-hart-prospective-bride-mount-holyoke-senior-fiancee-of.html | BELLE OLIVER HART PROSPECTIVE 'BRIDE; Mount Holyoke Senior Fiancee of Gordon Plummer, Former Lieutenant in Air Forces | True | Special to TSE Nsw YoP. TnEs. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/allamerica-loop-retains-commissioner-ingram-for-year-football.html | All-America Loop Retains Commissioner Ingram for Year; FOOTBALL OWNERS MEET IN CHICAGO | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/comments-from-here-and-abroad-on-unrest-in-palestine.html | COMMENTS FROM HERE AND ABROAD ON UNREST IN PALESTINE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rome-denies-plan-to-delay-election-government-says-voting-will-be.html | ROME DENIES PLAN TO DELAY ELECTION; Government Says Voting Will Be Held April 18 Despite Recent Growing Tension | True | By Arnaldo Cortesi | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/george-b-franklin.html | GEORGE B. FRANKLIN | True | Special to NEW YORK TD, [S. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-scott-increases-lead-as-bright-sun-forces-halt-in-world-title.html | Miss Scott Increases Lead as Bright Sun Forces Halt in World Title Figure Skating; MISS SCOTT ADDS TO SKATING LEAD | True | By the United Press. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/denver.html | DENVER | True | By George Franco | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mkenley-is-victor-in-buermeyer-500-at-n-y-a-c-meet-scores-easily-in.html | MKENLEY IS VICTOR IN BUERMEYER 500 AT N. Y. A. C. MEET; Scores Easily in 0:57.3 at the Garden -- Stone Takes 2-Mile Event in Fast 9:04.2 | True | By Joseph M. Sheehan | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/isdale-made-commodore-waldvogel-conover-other-flag-officers-at.html | ISDALE MADE COMMODORE; Waldvogel, Conover, Other Flag Officers at Larchmont Y. C. | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/german-aluminum-output-ordered-by-u-s-britain-despite-potsdam.html | German Aluminum Output Ordered By U. S., Britain Despite Potsdam; ALUMINUM OUTPUT SET FOR GERMANY | True | By Jack Raymond | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/belgian-regent-to-visit-truman.html | Belgian Regent to Visit Truman | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ball-on-april-23-to-aid-nursery.html | Ball on April 23 to Aid Nursery | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/antique-silver-auctioned-george-iii-tea-and-coffee-set-goes-to.html | ANTIQUE SILVER AUCTIONED; George III Tea and Coffee Set Goes to Collector for $625 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/one-corpse-missing-by-z-h-ross-236-pp-indianapolis-the-bobbsmerrill.html | ONE CORPSE MISSING. By Z. H. Ross. 236 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By Isaac Anderson | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rev-j-e-belford-60-skiers-pastor-dead.html | REV. J. E. BELFORD, 60, SKIERS PASTOR, DEAD | True | Special to Tzrz NEW NOL TrMzs. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/4100-stolen-boxer-says-minelli-reports-his-room-looted-of-purse-for.html | $4,100 STOLEN, BOXER SAYS; Minelli Reports His Room Looted of Purse for Williams Bout | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/poland-fair-dates-set.html | Poland Fair Dates Set | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-world.html | THE WORLD | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/soviet-jews-area-reported-in-decay-observer-says-antisemitism.html | SOVIET JEWS' AREA REPORTED IN DECAY; Observer Says Anti-Semitism Drives Some to Birobidjan, but Dream of Haven Fades | True | By C. L. Sulzberger | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/auto-misses-archbishop-danny-kaye-misses-fame.html | Auto Misses Archbishop; Danny Kaye 'Misses Fame' | True | By the United Press. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mack-sennett-and-the-lost-art-of-slapstick.html | MACK SENNETT AND THE LOST ART OF SLAPSTICK | True | By Ezra Goodman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mountain-states-farmers-supporting-drive-to-nail-down-the-topsoil.html | MOUNTAIN STATES; Farmers Supporting Drive to 'Nail Down the Topsoil' | True | By Jack Goodman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/urges-general-election.html | Urges General Election | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-world-of-music-salzburg-festival-plans-operas-by-gluck.html | THE WORLD OF MUSIC: SALZBURG FESTIVAL PLANS; Operas by Gluck, Beethoven and Mozart Listed for This Summer | True | By Ross Parmenter | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/third-triumph-in-league.html | Third Triumph in League | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/court-press-group-gives-fund.html | Court Press Group Gives Fund | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-red-cross-in-1948.html | THE RED CROSS IN 1948 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/johnstonbutler.html | JohnstonButler | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/son-born-to-robert-f-boschensl.html | Son Born to Robert F. Boschensl | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-ellen-o-davis-i-to-8_-w_d-ln_springi.html | MISS ELLEN O. DAVISi To 8_W_D LN_SPRINGI | True | SpeCla.I to Nzw Yo TL. I | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/forced-diet-glasgow-moviegoer-takes-hollywoods-side-in-british-film.html | FORCED DIET; ' Glasgow Moviegoer Takes Hollywoods Side in British Film Controversy | True | GORDON JAMIESON | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-s-teachers-urged-to-instill-freedom.html | U. S. TEACHERS URGED TO INSTILL FREEDOM | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/vaccination-and-a-and-b-influenza.html | Vaccination and A and B Influenza | True | W. H. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/pity-the-genius-his-perfect-script-may-never-be-heard.html | PITY THE GENIUS; His Perfect Script May Never Be Heard | True | By Richard P. McDonagh | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/contrasting-comments-on-the-european-recovery-program.html | CONTRASTING COMMENTS ON THE EUROPEAN RECOVERY PROGRAM | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/alexander-b-curchin.html | ALEXANDER B. CURCHIN | True | Special to Tg NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/virginia-f-close-becomes-fiancee-student-at-the-parsons-school-will.html | VIRGINIA F. CLOSE BECOMES FIANCEE; Student at the Parsons School Will Be Wed to Barr Howard, Senior at Princeton | True | spectal to T Nzw Yoax Tns. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/why-they-are-russian-russia-and-the-russians-by-edward-crankshaw.html | Why They Are Russian; RUSSIA AND THE RUSSIANS. By Edward Crankshaw. 223 pp. New York: The Viking Press. $3. | True | By Harrison E. Salisbury | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/suggestions-offered-to-help-theatres-contemplated-selling-campaign.html | Suggestions Offered to Help Theatre's Contemplated Selling Campaign | True | JOHN PARKER SAMUELS | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/little-women-to-cleopatra.html | Little Women' To Cleopatra | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-oldsmobile-joins-the-1948-automobile-parade.html | THE OLDSMOBILE JOINS THE 1948 AUTOMOBILE PARADE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/nebraska-speeds-food-67-boxcars-a-gift-for-europe-halt-briefly-at.html | NEBRASKA SPEEDS FOOD; 67 Boxcars, a Gift for Europe, Halt Briefly at Chicago | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/german-party-cuts-tie-to-soviet-zone.html | GERMAN PARTY CUTS TIE TO SOVIET ZONE | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/conventions-are-keeping-atlantic-city-busy.html | CONVENTIONS ARE KEEPING ATLANTIC CITY BUSY | True | By Lou Cunningham | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/yale-trio-in-front-135-late-surge-downs-princeton-ylvisaker-sets.html | YALE TRIO IN FRONT, 13-5'; Late Surge Downs Princeton -- Ylvisaker Sets Pace | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/columbia-fencers-triumph.html | Columbia Fencers Triumph | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/prague-sets-spy-trial-defendant-in-court-tomorrow-claims-u-s.html | PRAGUE SETS SPY TRIAL; Defendant, in Court Tomorrow, Claims U. S. Citizenship | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wetmore-to-head-research-board-truman-stresses-importance-of.html | WETMORE TO HEAD RESEARCH BOARD; Truman Stresses Importance of Interdepartmental Committee to Scientific Activities | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/durban-files-charge-against-gandhis-son.html | DURBAN FILES CHARGE AGAINST GANDHI'S SON | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wetrichvvatson.html | Wetrich--VWatson | True | Special to THZ Nw Yog TXMZS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/olga-cadra-fiancee-of-minister.html | Olga Cadra Fiancee of Minister | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/harry-a-norwlck.html | HARRY A. NORWICK | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/auditions-this-week-for-berkshire-fete.html | AUDITIONS THIS WEEK FOR BERKSHIRE FETE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-idea-that-may-mean-a-new-freedom-it-is-the-marshall-plan-a.html | The Idea that May Mean a New Freedom; It is the Marshall Plan, a powerful idea which has already changed Europe and may shape the future. | True | By Barbara Ward | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/sarah-zacharias-bride-wilson-college-alumna-is-wed-to-blanton-gee.html | SARAH ZACHARIAS BRIDE; Wilson College Alumna Is Wed to Blanton Gee Barnes i | True | Special to TZ NuW Yolk. T.tazs. I | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-s-speed-skaters-victors-in-norway-fitzgerald-lamb-tie-for-top.html | U. S SPEED SKATERS VICTORS IN NORWAY; Fitzgerald, Lamb Tie for Top Honors in 500-Meter Race - Werket 14th in 5,000 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/folk-singing.html | Folk Singing | True | ELEANOR MARCH TODD | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/beno-the-riverburg-mayor-by-glenn-o-blough-illustrated-by-john-f-de.html | BENO, THE RIVERBURG MAYOR. By Glenn O. Blough. Illustrated by John F. De Cuir. 75 pp. New York: Henry Holt & Co. $2.25. | True | E. L. B. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/nitrate-ship-towed-in-propeller-gone-she-is-berthed-under-guard-at.html | NITRATE SHIP TOWED IN; Propeller Gone, She Is Berthed Under Guard at Navy Pier | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/exstockyard-man-left-million.html | Ex-Stockyard Man Left Million | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/fair-group-urges-state-exposition-site-near-syracuse-proposed-to.html | FAIR GROUP URGES STATE EXPOSITION; Site Near Syracuse Proposed to Dewey and Legislature for Expanded Project | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ordecai-brown-pitcher-dies-at-7ti-star-of-chanees-cubs-despite-loss.html | ORDECAI BROWN, PITCHER, DIES AT 7ti; Star of Chanee's Cubs Despite, Loss of Finger in Boyhood1 Dueled With Mathewson i | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/early-indoor-start-seeds-sown-in-pots-mean-weeks-gained-for-the.html | EARLY INDOOR START; Seeds Sown in Pots Mean Weeks Gained For the Flowers and Vegetables | True | By Ruth Gannon | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/music-that-is-peace-collected-poems-by-sister-m-madeleva-166-pp-new.html | Music That Is Peace; COLLECTED POEMS. By Sister M. Madeleva. 166 pp. New York: The Macmillan Company. $2.75. | True | By Marya Zaturenska | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ftc-issues-order-on-rubber-heels-25-manufacturers-told-to-halt.html | FTC ISSUES ORDER ON RUBBER HEELS; 25 Manufacturers Told to Halt Price Fixing -- New Complaint Cites Connecticut Jobbers | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/jane-w-bishop-engaged-i-mt-holyoke-alumna-is-fianceel-of-donald.html | JANE W. BISHOP ENGAGED I; Mt. Holyoke Alumna Is Fianceel of Donald Sheffield Seabury | True | Special to Tmc Nmv You TM/S. I | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/highpockets-by-john-r-tunis-189-pp-new-york-william-morrow-co-250.html | HIGHPOCKETS. By John R. Tunis. 189 pp. New York: William Morrow & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/our-pledge-to-guam.html | Our Pledge to Guam | True | RICHARD H. WELS | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/grosskochle.html | Gross--Kochle. | True | Oeclal to Tgz Nzw YOK TMr. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/food-cost-scored-at-student-forum-recent-drop-does-not-relieve.html | FOOD COST SCORED AT STUDENT FORUM; Recent Drop Does Not Relieve Stress, Six Pupils of Junior High Schools Contend | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/labor-law-now-facing-major-tests-in-courts-clarification-desired-by.html | LABOR LAW NOW FACING MAJOR TESTS IN COURTS; Clarification Desired by Employers And Unions May Come Soon | True | By Louis Stark | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/arabs-to-invite-writers.html | Arabs to Invite Writers | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/fall-into-well-kills-girl.html | Fall Into Well Kills Girl | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/news-notes-along-camera-row-equipment-repair-course-in-new-haven.html | NEWS NOTES ALONG CAMERA ROW; Equipment Repair Course In New Haven -- Photo Fair Set for June | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/-maybe-it-wont-be-such-a-hard-landing.html | " MAYBE IT WON'T BE SUCH A HARD LANDING' | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/navy-to-add-20-helicopters.html | Navy to Add 20 Helicopters | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/print-the-lyrics.html | Print the Lyrics | True | HENRY OWEN | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/saltzgaver-little-rock-pilot.html | Saltzgaver Little Rock Pilot | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/president-signs-bill-raising-gi-benefits.html | President Signs Bill Raising GI Benefits | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/e-h-bobst-to-head-cancer-campaign-industrialist-will-serve-again-in.html | E. H. BOBST TO HEAD CANCER CAMPAIGN; Industrialist Will Serve Again in Society's Fund Drive -- Goal Is $16,042,000 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/nehru-minimizes-divisions-in-india-denies-rift-between-himself-and.html | NEHRU MINIMIZES DIVISIONS IN INDIA; Denies Rift Between Himself and Patel and Calls Narain, Socialist, His Friend | True | By Robert Trumbull | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/pianist-and-singer-heard-susie-michael-maurice-friedman-present.html | PIANIST AND SINGER HEARD; Susie Michael, Maurice Friedman Present Jewish Music | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/club-plans-party-thursday.html | Club Plans Party Thursday | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/japanese-crisis-to-be-discussed.html | Japanese Crisis to Be Discussed | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/tax-evasion-costly-in-47-record-of-95-convictions-brought-in.html | TAX EVASION COSTLY IN '47; Record of 95% Convictions Brought in $276,000,000 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/many-notables-to-attend.html | Many Notables to Attend | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/from-death-to-life-message-from-a-stranger-by-marya-mannes-246-pp.html | From Death to Life; MESSAGE FROM A STRANGER. By Marya Mannes. 246 pp. New York: The Viking Press. $2.75. | True | By Leo Lerman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wholesale-trade-has-no-surprises-markets-pass-jittery-week-with-no.html | WHOLESALE TRADE HAS NO 'SURPRISES; Markets Pass 'Jittery' Week With No Unexpected Breaks -- Deliveries Take Spurt | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/wideopen-idaho-ketchum-near-sun-valley-revives-old-wild-west.html | WIDE-OPEN IDAHO; Ketchum Near Sun Valley Revives Old Wild West | True | By Jack Goodman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/coombes-joins-brown-company.html | Coombes Joins Brown Company | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/inequity.html | INEQUITY | True | JULES E. BERNFELD | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/weeks-best-promotions-wool-flannel-topper-for-798-is-first-on-list.html | WEEK'S BEST PROMOTIONS; Wool Flannel Topper for $7.98 Is First on List of Offerings | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/blood-on-the-bosom-devine-by-thomas-kyd-294-pp-philadelphia-j-b.html | BLOOD ON THE BOSOM DEVINE. By Thomas Kyd. 294 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-goodwin-affianced-radcliffe-college-junior-to-be-bride-of.html | MISS GOODWIN AFFIANCED; Radcliffe College Junior to Be Bride of Alonzo Fellows | True | Specl&l to TR.Z NZW 'O!tX TIMZS, | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/army-five-stops-fordham-8557-mosnys-30-points-pacing-attack-rams.html | Army Five Stops Fordham, 85-57, Mosny's 30 Points Pacing Attack; Rams Suffer Third Setback of Season in Game at West Point -- Cadets Win Hockey, Gym, Racquets, Rifle and Boxing Tests | True | By Lincoln A. Werden | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/two-questions-on-the-market-drop.html | TWO QUESTIONS ON THE MARKET DROP | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/your-plans-for-the-future-by-mary-ford-detjen-and-ervin-w-detjen.html | YOUR PLANS FOR THE FUTURE. By Mary Ford Detjen and Ervin W. Detjen. Illustrated by John L. Shailer. 294 pp. New York: Whittlesey House. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/center-requests-2000-harlem-friendship-house-cites-higher.html | CENTER REQUESTS $2,000; Harlem Friendship House Cites Higher Maintenance Costs | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/idrhwbaker-diesi-a-rettredsur6eoh-boston-gynecology-specialist-30.html | iDR.H.W,BAKER DIES;l A RETtRED;SUR6EOH; Boston Gynecology Specialist 30 Years, Taught at Harvard --Once With Mayo Clinic | True | Special to Tlt NEW NOIX TIMZS | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/archer-p-gifford.html | ARCHER P. GIFFORD | True | Special to THK NEW YORK TIME.% | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/eastern-powers-to-confer.html | Eastern Powers to Confer | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/peron-fears-a-conflict-between-west-and-east.html | Peron Fears a Conflict Between West and East | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/i-marriage-license-lights-fire.html | I Marriage License Lights Fire | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/roscoeschwenkler.html | Roscoe---Schwenkler | True | Special to THE NEW YOuK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/carl-b-nerdahls-have-a-son.html | Carl B. Nerdahls Have a Son | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/matzoh-and-wine-go-to-europe.html | Matzoh and Wine Go to Europe | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/heart-week-begins-today-mayor-calls-on-all-to-help-in-fight-on-such.html | HEART WEEK BEGINS TODAY; Mayor Calls on All to Help in Fight on Such Ailments | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ryar-heads-turkey-growers.html | Ryar Heads Turkey Growers | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/kaiser-case-left-for-inquiry-by-sec-wall-st-awaiting-explanation-of.html | KAISER CASE LEFT FOR INQUIRY BY SEC; Wall St. Awaiting Explanation of Cancellation of Sale of Big Block of Stock | True | By Paul Heffernan | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/shirley-smith-betrothed-hamden-conn-girl-to-become-brie-of-walter.html | SHIRLEY SMITH BETROTHED!; Hamden, Conn., Girl to Become' Brie of Walter Reynolds Jr. | True | Special to THE NEW YORK TItlES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/sports-of-the-times-there-goes-the-showboat.html | Sports of the Times; There Goes the Showboat | True | By Arthur Daley | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/russians-and-clay-deny-secret-talks.html | RUSSIANS AND CLAY DENY SECRET TALKS | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/william-jacobs.html | WILLIAM JACOBS | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miss-anita-o00per-elqfa6ed-to-wed-granddaughter-of-late-john-p.html | MISS ANITA O00PER ElqfA6ED TO WED; Granddaughter of Late John P. Coopers Will Become Bride of Charles E. Stickney Jr. | True | Special to Tree NEW YOF. K . | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/may-avert-store-strike-union-sees-chance-of-agreement-with-shoe.html | MAY AVERT STORE STRIKE; Union Sees Chance of Agreement With Shoe Companies | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/seven-are-injured-in-tenement-fire-five-firemen-hurt-and-two-women.html | SEVEN ARE INJURED IN TENEMENT FIRE; Five Firemen Hurt and Two Women, One an Invalid, Go to Hospital | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/antired-group-formed-in-japan.html | Anti-Red Group Formed in Japan | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/reports-from-both-coasts-at-midwinter-high-point-indicate-a-trend.html | Reports From Both Coasts at Mid-Winter High Point Indicate A Trend Back to the Business of Normal Years | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/st-francis-bows-to-la-salle-5352-brooklyn-five-loses-on-final.html | ST. FRANCIS BOWS TO LA SALLE, 53-52; Brooklyn Five Loses on Final Second Foul -- W. Virginia Tops Temple, 81-75 | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/sophomore-settles-issue.html | Sophomore Settles Issue | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/poles-protest-to-paris-charge-france-used-harshness-in-arrests-of.html | POLES PROTEST TO PARIS; Charge France Used Harshness in Arrests of Nationals | True | Special to THE NEW YORK TIMES | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/yarosz-hurt-cancels-bout.html | Yarosz, Hurt, Cancels Bout | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-nations-economic-outlook-as-six-areas-of-the-country-see-it.html | THE NATION'S ECONOMIC OUTLOOK AS SIX AREAS OF THE COUNTRY SEE IT | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/why-what-next.html | Why? What Next? | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/marian-anderson-misses-recital.html | Marian Anderson Misses Recital | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/arjorie-vietor-bride-of-vetera-gowned-in-white-satin-at-her.html | ARJO.RIE VIETOR BRIDE OF VETERA .; Gowned in White Satin at Her Marriage Here to Charles James Kittredge Jr. | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/fruit-tree-pruning-general-rules-applied-to-several-varieties.html | FRUIT TREE PRUNING; General Rules Applied to Several Varieties | True | By Norman H. Foote | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/uruguay-declines-to-admit-red.html | Uruguay Declines to Admit Red | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miksis-whitman-signed-by-dodgers-gladd-conway-agree-to-terms-with.html | MIKSIS, WHITMAN SIGNED BY DODGERS; Gladd, Conway Agree to Terms With Giants -- Legion Sets Junior Baseball Plans | True | By Roscoe McGowen | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/gemlike-flame-new-mexican-decor-taos-and-its-artists-by-mabel-dodge.html | Gem-Like Flame, New Mexican Decor; TAOS AND ITS ARTISTS. By Mabel Dodge Luhan. Illustrated. 168 pp. New York: Duell, Sloan & Pearce. $3.75. | True | By Gerald Sykes | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/hilleboe-flies-to-europe-state-health-leader-will-attend-u-n-parley.html | HILLEBOE FLIES TO EUROPE; State Health Leader Will Attend U. N. Parley on Tuberculosis | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/sharks-and-pilot-fish-rough-sketch-by-robert-sylvester-302-pp-new.html | Sharks and Pilot Fish; ROUGH SKETCH. By Robert Sylvester. 302 pp. New York: The Dial Press. $3. | True | By C. V. Terry | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/olympian-judgment.html | Olympian Judgment? | True | J. B. CRAY | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rialto-gossip-success-of-city-center-drama-season-encourages-plans.html | RIALTO GOSSIP; Success of City Center Drama Season Encourages Plans for Another | True | By Lewis Funke | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/bevin-plan-vague-to-benelux-heads-3-western-nations-confused-about.html | BEVIN PLAN VAGUE TO BENELUX HEADS; 3 Western Nations Confused About Britain's Intentions, Fear Customs Unions | True | By Harold Callender | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/stocks-irregular-in-narrow-market-combined-averages-gain-003.html | STOCKS IRREGULAR IN NARROW MARKET; Combined Averages Gain 0.03 -- Turnover Small -- Most Changes Fractional | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/two-cards-at-a-time-1939-by-key-boyle-152-pp-new-york-simon.html | Two Cards at a Time; 1939. By Key Boyle. 152 pp. New York: Simon & Schuster. $2.50. | True | By Nona Balakian | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/magazine-ban-protested-princeton-rutgers-professors-score-newark.html | MAGAZINE BAN PROTESTED; Princeton, Rutgers Professors Score Newark Action | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/alice-huntington-troth-smith-college-alumna-engaged-to-dean-austin.html | ALICE HUNTINGTON TROTH; Smith College Alumna Engaged to Dean Austin Alln | True | Special to Taz NEW YORX TIMZS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/zugsmithjaulus.html | Zugsmith---Jaulus | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/drops-in-food-prices-help-whole-economy-they-may-later-be-reflected.html | DROPS IN FOOD PRICES HELP WHOLE ECONOMY; They May Later Be Reflected by Reductions in Other Items | True | By Samuel A. Tower | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/manchurian-reds-smash-at-anshan-nanking-reports-the-situation-of.html | MANCHURIAN REDS SMASH AT ANSHAN; Nanking Reports the Situation of Steel City Is 'Critical' -Mukden Force Handicapped | True | By Henry R. Lieberman | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/communists-revising-darwin.html | Communists Revising Darwin | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/attractive-apartments-to-let-to-the-birds-landlords-who-study.html | ATTRACTIVE APARTMENTS TO LET -TO THE BIRDS; Landlords Who Study Preferences Will Be Well Repaid During the Summer | True | By Charles E. Mohr | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/people-are-on-watch-but-have-no-fear-of-a-depression.html | People Are on Watch, But Have No Fear Of a Depression | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/first-hurdle-the-martial-scene-in-palestine.html | First Hurdle; THE MARTIAL SCENE IN PALESTINE | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/french-protest-in-berlin-attack-on-gen-koenig-in-sovietcontrolled.html | FRENCH PROTEST IN BERLIN; Attack on Gen. Koenig in Soviet-Controlled Press Brings Action | True | | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/text-of-soviet-note-russians-protest-threepower-talk.html | TEXT OF SOVIET NOTE; RUSSIANS PROTEST THREE-POWER TALK | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/woman-heads-savings-group.html | Woman Heads Savings Group | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/yale-track-team-beats-princeton-takes-11-of-the-13-events-in-8326.html | YALE TRACK TEAM BEATS PRINCETON; Takes 11 of the 13 Events in 83-26 Triumph -- Apgar and Johnson Tiger Victors | | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/roberta-r-chace-married-in-chapel-she-becomes-bride-of-william.html | ROBERTA R. CHACE MARRIED IN CHAPEL; She Becomes Bride of William Campbell Jr. at Christ Church -- Reception at Sherry's | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/london-arms-police-after-one-is-slain.html | London Arms Police After One Is Slain | | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/gains-by-mutual-benefit-life.html | Gains by Mutual Benefit Life | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/millergreen.html | MillerGreen | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/cooper-union-seeks-gifts.html | Cooper Union Seeks Gifts | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/miriam-smith-fiancee-o-j_-as-d-j_-vsrlc.html | MIRIAM SMITH FIANCEE o J_A?s D. J_ vsrlc | | Special to TH NEW YOK Tx4u. I | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ever-sincerely-yours-o-w-holmes-more-correspondence-from-one-of-the.html | Ever Sincerely Yours; O. W. Holmes'; More correspondence from one of the greatest of letter writers helps complete his portrait. | True | By Harold J. Laski | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/equipment-trade-nearing-normal-but-marshall-plan-may-upset-domestic.html | EQUIPMENT TRADE 'NEARING NORMAL'; But Marshall Plan May Upset Domestic Balance, Says Distributor President | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/carol-nancy-hatoff-betrothed.html | Carol Nancy Hatoff Betrothed | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/religion-in-action-in-the-prisons-envoy-sheppard-of-the-salvation-a.html | Religion in Action' In the Prisons; Envoy Sheppard of the Salvation Army works to smooth the way back into a free life. | | By S. J. Woolf | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/organized-religion-is-lauded-in-sermon.html | ORGANIZED RELIGION IS LAUDED IN SERMON | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/obituary.html | OBITUARY | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/germans-hit-snag-on-bizonal-posts-steering-committee-is-unable-to.html | GERMANS HIT SNAG ON BIZONAL POSTS; Steering Committee Is Unable to Select Chief Leaders After 2-Day Parley | | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mary-mcojn-wed-to-a-p-monroe-jr-couple-has-19-in-bridal-party-at.html | MARY M'COJN WED TO A. P. MONROE JR.; Couple Has 19 in Bridal Party at Marriage in the Episcopal Church of Heavenly Rest | | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/deweys-to-attend-ball-here.html | Deweys to Attend Ball Here | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/vegetable-industry-warned-on-control.html | VEGETABLE INDUSTRY WARNED ON CONTROL | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/john-h-cose.html | JOHN H. COSE | True | Special to Taz Ngw YORK TIMES. | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/working-model-for-a-police-state-our-former-ambassador-reports-on.html | WORKING MODEL FOR A POLICE STATE; Our Former Ambassador Reports On Poland's Present-Day Regime | True | By Drew Middleton | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/batavian-consul-in-new-york.html | Batavian Consul in New York | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dr-tate-named-hanover-dean.html | Dr. Tate Named Hanover Dean | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/abroad.html | ABROAD | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/more-crab-apple-jelly-the-common-chord-by-frank-oconnor-278-pp-new.html | More Crab Apple Jelly; THE COMMON CHORD. By Frank O'Connor. 278 pp. New York: Alfred A. Knopf. $2.75. | True | By James Stern | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/increased-dodger-offer-not-enough-reiser-says.html | Increased Dodger Offer Not Enough, Reiser Says | True | By the United Press. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/u-s-chided-on-palestine-soviet-paper-says-marines-plan-to-invade.html | U. S. CHIDED ON PALESTINE; Soviet Paper Says Marines Plan to Invade Along Mediterranean | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/there-will-be-a-crash.html | THERE WILL BE A CRASH" | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/aliebarber-wed-to-jales-b-read-becomes-bride-at-bronxvillel-field.html | ALI(]E'BARBER WED TO JAIES B. READ; Becomes Bride at Bronxville Field Club of Former Officer in 412th Fighter Group | True | Special to YOr. K TX-MT.a. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/arms-and-the-office.html | Arms and the Office | True | Compiled by Michael O'Keefe. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/dr-o-a-brenenstuhl.html | DR. O. A. BRENENSTUHL | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/international-winter-sports-as-seen-by-a-briton.html | INTERNATIONAL WINTER SPORTS AS SEEN BY A BRITON | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/spain-trying-for-place-in-the-sun-reopening-of-the-french-border.html | SPAIN TRYING FOR PLACE IN THE SUN; Reopening of the French Border Viewed as a Sign That the West Needs Her | True | By Paul P. Kennedy | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ch-ensarr-salute-annexes-chief-honors-in-allbreed-fixture-at.html | Ch. Ensarr Salute Annexes Chief Honors in All-Breed Fixture at Hartford; MINIATURE POODLE CHOSEN FOR PRIZE | True | By John Rendel | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/gain-in-land-repurchase-farmers-get-it-at-third-less-than.html | GAIN IN LAND REPURCHASE; Farmers Get It at Third Less Than Government Paid Them | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/london-letter-promising-playwright-writes-of-school-life-other-news.html | LONDON LETTER; Promising Playwright Writes of School Life -- Other News From the West End | True | By W. A. Darlington | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rosemary-versus-the-atom-bomb-the-hunters-and-the-hunted-by.html | Rosemary Versus the Atom Bomb; THE HUNTERS AND THE HUNTED. By Sacheverell Sitwell. Illustrated. 314 pp. New York: The Macmillan Company. $4. | True | By Horace Gregory | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mardi-gras-the-best-visitors-spending-set-new-orleans-record.html | MARDI GRAS 'THE BEST'; Visitors, Spending Set New Orleans Record | True | By Podine Schoenberger | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/commodity-price-declines-fail-to-affect-industrial-expansion.html | Commodity Price Declines Fail To Affect Industrial Expansion; Construction and Improvement of Plants Are Being Pushed to Completion, Say Engineers -- No Cutbacks Reported | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/hatrykatz.html | Hatry--Katz | True | pLca] to THE E,V YORK TIMES. | | C1B 120971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/ann-m-kennedy-is-wed-becomes-bride-of-george-preis-in-the-home-of.html | ANN M. KENNEDY 'IS WED; Becomes Bride of George Preis in the Home of His Parents | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-solomon-greenbaum.html | MRS. SOLOMON GREENBAUM | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/old-compounds-put-to-additional-uses-work-on-chemicals-is-outlined.html | OLD COMPOUNDS PUT TO ADDITIONAL USES; Work on Chemicals Is Outlined by Head of Experimental Unit of Research Council | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/us-thanks-portugal-for-air-base-lease.html | U.S. THANKS PORTUGAL FOR AIR BASE LEASE | True | Special to THE NEW YORK TIMES. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/salmon-site-bill-scored-indian-affairs-group-sees-step-to-pauperize.html | SALMON SITE BILL SCORED; Indian Affairs Group Sees Step to Pauperize Alaskans | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/natives-return-first-installment-from-my-journal-by-andre-maurois.html | Native's Return: First Installment; FROM MY JOURNAL. By Andre Maurois. 250 pp. New York: Harper & Bros. $2.75. | | By Albert Guerard Jr. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/de-capriles-takes-title-wins-metropolitan-epee-test-col-weber-is.html | DE CAPRILES TAKES TITLE; Wins Metropolitan Epee Test -- Col. Weber Is Second | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/mrs-george-c-sahler.html | MRS. GEORGE C. SAHLER | True | Special to Tag NEW YORK TIMgS. | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/freighter-voyages-leisurely-trip-between-trinidad-and-jamaica.html | FREIGHTER VOYAGES; Leisurely Trip Between Trinidad and Jamaica | True | By Marjorie Dent Candee | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/rare-kipling-books-will-be-auctioned-paintings-antique-furniture.html | RARE KIPLING BOOKS WILL BE AUCTIONED; Paintings, Antique Furniture, 600 Currier & Ives Prints Go on Sale This Week | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/28-to-cover-truman-press-list-for-caribbean-trip-includes-two.html | 28 TO 'COVER' TRUMAN; Press List for Caribbean Trip Includes Two Negroes | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/soviet-arts-purge-declared-popular-pravda-cites-support-of-public.html | SOVIET ARTS PURGE DECLARED POPULAR; Pravda Cites Support of Public for Drive to Make Music Reflect Stalin's 'Greatness' | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/the-english-and-others.html | THE ENGLISH AND OTHERS | True | By Sam Hunter | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/arthur-p-cook.html | ARTHUR P. COOK | True | | | C1B 120971 | |
| 1948-02-15 | 1948-02-15 | https://www.nytimes.com/1948/02/15/archives/russians-building-austria-oil-plant-refinery-to-increase-output-of.html | RUSSIANS BUILDING AUSTRIA OIL PLANT; Refinery to Increase Output of High Octane Gasoline for Military Vehicles | True | By John MacCormac | | C1B 120971 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/books-authors.html | Books -- Authors | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/norman-n-atwood.html | NORMAN N. ATWOOD | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/wallace-rejects-bid-to-rejoin-party-says-democratic-command-is.html | WALLACE REJECTS BID TO REJOIN PARTY; Says Democratic Command Is 'Scared to Death' -- Speaks in Bronx and Harlem AT POLITICAL RALLY IN BRONX YESTERDAY WALLACE REJECTS BID TO AID TRUMAN | True | By William R. Conklin | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/harper-prize-awarded-jg-hitrec-wins-10000-contest-with-novel-of.html | HARPER PRIZE AWARDED; J.G. Hitrec Wins $10,000 Contest With Novel of India | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/moslem-accuses-secretary-lie.html | Moslem Accuses Secretary Lie | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/de-gasperi-warns-reds-imperil-aid-italian-premier-opens-partys.html | DE GASPERI WARNS REDS IMPERIL AID; Italian Premier Opens Party's Campaign, Stressing Break With the Communists | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/msgr-konrad-grober.html | MSGR. KONRAD GROBER | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/lithuanians-mark-independence-day.html | LITHUANIANS MARK INDEPENDENCE DAY | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/aid-to-poor-called-a-religious-duty-lutheran-executive-says-gifts.html | AID TO POOR CALLED A RELIGIOUS DUTY; Lutheran Executive Says Gifts for Charity Now Are Third of One Century Ago | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/kamenetskys-recital-pianist-in-her-first-program-here-shows.html | KAMENETSKY'S RECITAL; Pianist in Her First Program Here Shows Graceful Technique | True | C.H. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrsspiegel-aided-i-jewish-educatioh-honorary-head-of-the-national.html | MRS;. SPIEGEL, AIDED I JEWISH EDUCATIOH; Honorary Head of the National Women's League of United Synagogue Dies in South | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/pacific-northwest-is-lashed-by-storm.html | PACIFIC NORTHWEST IS LASHED BY STORM | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/millersedis-i.html | Miller--Sedlis I | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/lent-seen-as-season-of-spiritual-renewal.html | LENT SEEN AS SEASON OF SPIRITUAL RENEWAL | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/blunder-by-thieves-returns-cargo-loot.html | BLUNDER BY THIEVES RETURNS CARGO LOOT | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/gop-assemblyman-hits-dewey.html | GOP Assemblyman Hits Dewey | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/chile-seizes-russian.html | Chile Seizes Russian | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/anniversary-for-walter-us-debut-25-years-ago.html | Anniversary for Walter; U.S. Debut 25 Years Ago | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/hospital-director-quits-dr-friedman-sydenham-aide-to-take-post-in.html | HOSPITAL DIRECTOR QUITS; Dr. Friedman, Sydenham Aide, to Take Post in Cleveland | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/six-health-officers-are-named-by-state.html | SIX HEALTH OFFICERS ARE NAMED BY STATE | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/creative-forces-held-world-need-bishop-donegan-says-trouble-of-our.html | CREATIVE FORCES HELD WORLD NEED; Bishop Donegan Says Trouble of Our Times Comes From Disregard of God | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/actress-leaps-to-death-lee-brody-was-worried-about-divorce-father.html | ACTRESS LEAPS TO DEATH; Lee Brody Was Worried About Divorce, Father Says | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/debuts-at-opera-set-for-two-new-tenors.html | DEBUTS AT OPERA SET FOR TWO NEW TENORS | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/envoy-on-marines-case-ambassador-to-china-will-push-for-release-of.html | ENVOY ON MARINES CASE; Ambassador to China Will Push for Release of Four by Reds | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/1000-placards-will-be-distributed-today-to-explain-garment-sector.html | 1,000 Placards Will Be Distributed Today To Explain Garment Sector Traffic Plan | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/miss-alice-ialpii-i-be3oes-fianceej-descendant-of-g-en-edwin-a.html | MISS ALICE I'ALPII I BE(3OES FIANCEEJ; Descendant of Gen. Edwin A. McAlpin Engaged to Eugene Cryan, Princeton Student | True | Special to Tin/llzw Yo.g Tmr, s. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/clinton-plans-rally-today.html | Clinton Plans Rally Today | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/palestine-bridges-attacked-to-stem-arab-infiltration-north-galilee.html | Palestine Bridges Attacked To Stem Arab Infiltration; North Galilee Also Scene of Village Raids by Zionist Armed Bands PALESTINE BRIDGES ATTACKED BY JEWS | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/us-training-held-help-to-germans-survey-shows-captives-have-higher.html | U.S. TRAINING HELD HELP TO GERMANS; Survey Shows Captives Have Higher Degree of Interest in Future Than Others | True | By Delbert Clarkspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/adaskin-marr-offer-violin-piano-recital.html | ADASKIN, MARR OFFER VIOLIN, PIANO RECITAL | True | C.H. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/wine-report-issued-shipments-of-california-product-86208604-gallons.html | WINE REPORT ISSUED; Shipments of California Product 86,208,604 Gallons in 1947 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/decline-in-dollar-disconcerts-swiss-bankers-attribute-it-to-plan-to.html | DECLINE IN DOLLAR DISCONCERTS SWISS; Bankers Attribute It to Plan to Repatriate Assets Here for Benefit of ERP | True | By George H. Morisonspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/hobby-show-will-open-today.html | Hobby Show Will Open Today | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/john-davies-quits-union-post.html | John Davies Quits Union Post | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/ui-opens-regional-film-meeting.html | U-I Opens Regional Film Meeting | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/chain-employes-set-to-strike.html | Chain Employes Set to Strike | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/metropolitan-gives-benefit-for-workers.html | METROPOLITAN GIVES BENEFIT FOR WORKERS | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/credit-in-prague-injured-by-taxes-assessments-levied-on-debts-owed.html | CREDIT IN PRAGUE INJURED BY TAXES; Assessments Levied on Debts Owed to Foreign Suppliers Raise Protests Abroad MINISTRY MEETS TODAY Graduated Increment Bracket Would Wipe Out Investment Uncollectible Since 1939 | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/u-s-general-joins-greek-war-council-american-and-briton-become.html | U. S. GENERAL JOINS GREEK WAR COUNCIL; American and Briton Become Members, Not Advisers Only, of Governmental Board VAN FLEET TO FILL POST New Set-Up Seen as a Gain by Griswold in Cutting Politics Out of Fight on Rebels | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/steel-production-declines-in-week-officials-insist-that-drop-of-1.html | STEEL PRODUCTION DECLINES IN WEEK; Officials Insist That Drop of 1 % Is in No Way Due to Slump in Commodity Prices | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/wages-meat-prices-political-in-paris-fate-of-schuman-cabinet-seen.html | WAGES, MEAT PRICES POLITICAL IN PARIS; Fate of Schuman Cabinet Seen Dependent on Latter -- New Agitation by GCL | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/leafs-get-tie-with-rangers-in-last-15-seconds-of-garden-hockey.html | Leafs Get Tie With Rangers in Last 15 Seconds of Garden Hockey Thriller; BLUE SHIRTS DRAW WITH TORONTO, 4-4 Leafs Yank Goalie in Fading Seconds, and H. Watson Nets on Apps Pass at 19:45 RANGERS TAKE LEAD AT 3-0 Eddolls, Kullman, Raleigh All Tally in Second Period and Phil Watson Late in 3d | True | By Joseph C. Nichols | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/food-price-cut-held-ending-rise-in-meat-cost-forecast-retail.html | Food Price Cut Held Ending; Rise in Meat Cost Forecast; Retail Quotations Said to Have Outpaced Wholesale Listings -- U.S. Agency Cites Fewer Livestock and 'Short' Butter RETAIL PRICE DROP SEEN NEARING END | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/b-j-becker-wins-bridge-title-again-first-repeat-victor-in-18year.html | B. J. BECKER WINS BRIDGE TITLE AGAIN; First Repeat Victor in 18-Year History of the Tournament -- His Brother Fourth | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/giant-egg-laid-in-jersey-it-weighs-ten-ounces-and-is-ten-and-a-halt.html | GIANT EGG LAID IN JERSEY; It Weighs Ten Ounces and Is Ten and a Halt Inches Long | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/communists-shape-regime-for-korea-peoples-council-in-the-north.html | COMMUNISTS SHAPE REGIME FOR KOREA; 'People's Council' in the North Adopts a Constitution in Race With U.N. Debate COMMUNISTS SHAPE REGIME FOR KOREA | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/taxing-power-rise-approved-for-city-in-albany-studies-moore-group.html | TAXING POWER RISE APPROVED FOR CITY IN ALBANY STUDIES; Moore Group Agrees to Basic O'Dwyer Plea on Realty, but Defers Form of Change BARS HIGHER BORROWING Holds That Step Would Add to City's Fiscal Difficulties -Aid Issue Still Open | True | By Leo Eganspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/amsterdam-takes-radio-chess-match-wins-by-5-124-12-in-battle-with.html | AMSTERDAM TAKES RADIO CHESS MATCH; Wins by 5 1/2-4 1/2 In Battle With the New York Stock Exchange Team of 10 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrs-w-h-macintyre.html | MRS. W. H. MAC-INTYRE | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/columbia-center-to-rise-15-stories-details-of-arts-structure-to.html | COLUMBIA CENTER TO RISE 15 STORIES; Details of Arts Structure to Cost Above $1,000,000 Disclosed by Officials | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/austria-seeks-soviet-cut-of-50000000-in-claims-austria-will-ask.html | Austria Seeks Soviet Cut Of $50,000,000 in Claims; Austria Will Ask Moscow to Cut Claims on Plants by $50,000,000 | True | By John MacCormacspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/cardinal-pignatelli-sinking.html | Cardinal Pignatelli Sinking | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/eisenhower-sees-wars-end-remote-advises-readiness-prevention-may.html | EISENHOWER SEES WARS END REMOTE; ADVISES READINESS; Prevention May Take Century but Remains a Valid Hope, His Final Report Says SLOW U.N. RISE PREDICTED Open Mediterranean Essential, He Adds -- ERP Held Barrier to 'Despotic Colossus' Eisenhower Bids U. S Stay Strong | True | By Harold B. Hintonspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/bruins-overcome-red-wing-six-31-brimsek-stars-with-41-saves-as.html | BRUINS OVERCOME RED WING SIX, 3-1; Brimsek Stars With 41 Saves as Boston Wins -- Chicago Trips Canadiens, 2-1 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/simplified-billing-urged-as-economy-involved-system-of-discounts.html | SIMPLIFIED BILLING URGED AS ECONOMY; Involved System of Discounts Blamed for Increased Costs and Delays in Distribution PRICING ANALYSIS ISSUED 11 Steps Cited in Typical Order Which Call for Accounting or Other Clerical Work | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/will-aid-congress-party.html | Will Aid Congress Party | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/aha-six-defeated-64.html | A.H.A. Six Defeated, 6-4 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/work-on-jet-propulsion-wins-john-fritz-medal.html | Work on Jet Propulsion Wins John Fritz Medal | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/portrait-home-wave-sold.html | Portrait Home Wave Sold | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/reform-is-coming-to-channel-island-jersey-legislative-bill-would.html | REFORM IS COMING TO CHANNEL ISLAND; Jersey Legislative Bill Would End Forms Remaining From the Days of King John | True | By Drew Middletonspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/ben-lubic.html | BEN LUBIC | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/sun-fo-is-not-a-candidate.html | Sun Fo Is Not a Candidate | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/grant-post-scores-again.html | Grant Post Scores Again | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/abroad-frankfort-becomes-economic-magnet-of-germany.html | Abroad; Frankfort Becomes Economic Magnet of Germany | True | By Anne O'Hare McCormick | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/will-visit-five-more-states.html | Will Visit Five More States | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/sharp-quakes-in-north-peru.html | Sharp Quakes in North Peru | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/brotherhood-week-near-patterson-stresses-need-for-free-press-to.html | BROTHERHOOD WEEK NEAR; Patterson Stresses Need for Free Press to Combat Bias | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/willis-fryatt-evans.html | WILLIS FRYATT EVANS | True | Special to Tr Ngw No TnF.S. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/three-traders-have-licenses-suspended.html | THREE TRADERS HAVE LICENSES SUSPENDED | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/truman-to-assay-greek-turkish-aid-fund-requests-for-it-and-china.html | TRUMAN TO ASSAY GREEK, TURKISH AID; Fund Requests for It and China Expected Soon -- New Plan to Repay ERP Loans Studied | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/bouquet-for-bus-driver.html | Bouquet for Bus Driver | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/elected-a-vice-president-of-foote-cone-belding.html | Elected a Vice President Of Foote, Cone & Belding | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/democrats-held-failing-on-rights-reece-says-only-republicans-have.html | DEMOCRATS HELD FAILING ON RIGHTS; Reece Says Only Republicans Have Produced Results in Enlarging Liberties | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/filipinos-get-surprise-admiral-gives-sailors-flying-leave-on.html | FILIPINOS GET SURPRISE; Admiral Gives Sailors 'Flying' Leave on Passing Islands | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrs-h-s-stevens.html | MRS. H. S. STEVENS | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/verront-ski-jump-annexed-by-tokle-norway-s-c-rider-triumphs-at.html | VERRONT SKI JUMP ANNEXED BY TOKLE; Norway S. C. Rider Triumphs at Brattleboro--Kasky Is the Victor in Class B | True | By Frank Elkinsspecial To the New York Times | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/florida-dogs-run-today-18day-strike-at-eight-tracks-settled-owners.html | FLORIDA DOGS RUN TODAY; 18-Day Strike at Eight Tracks Settled, Owners Announce | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/new-bizonal-bank-will-open-march-1-central-financial-institution-is.html | NEW BIZONAL BANK WILL OPEN MARCH 1; Central Financial Institution Is Officially Proclaimed -- Private Business Banned | True | By Jack Raymondspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/boland-to-box-anspach-pair-clash-at-st-nick-tonight-governale-in.html | BOLAND TO BOX ANSPACH; Pair Clash at St. Nick Tonight -- Governale in Brooklyn Bout | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/st-avold-cemetery-is-closed.html | St. Avold Cemetery Is Closed | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/briand-party-is-revived-republican-socialist-meeting-in-paris.html | BRIAND PARTY IS REVIVED; Republican Socialist Meeting in Paris Follows Flandin Rally | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/taft-encouraged-by-gains-on-tour-receptions-more-enthusiastic-than.html | TAFT ENCOURAGED BY 'GAINS ON TOUR; Receptions 'More Enthusiastic' Than Before, Senator Says -- Won't Estimate Votes | True | By George Eckelspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/widens-veterans-vocational-aid.html | Widens Veterans' Vocational Aid | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/in-the-midtown-area.html | IN THE MIDTOWN AREA | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/watkins-loaned-to-nsrb.html | Watkins 'Loaned' to NSRB | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/strike-vote-asked-in-itu-shops-here.html | STRIKE VOTE ASKED IN ITU SHOPS HERE | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/front-page-3-no-title-cruiser-reported-on-falkland-trip.html | Front Page 3 -- No Title; CRUISER REPORTED ON FALKLAND TRIP | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/soviet-rejects-us-protest.html | Soviet Rejects U.S. Protest | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/italiansoviet-talks-halted.html | Italian-Soviet Talks Halted | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/unesco-to-aid-germany-japan.html | UNESCO to Aid Germany, Japan | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/arabs-seek-troop-exit-want-all-foreign-soldiers-to-withdraw-from.html | ARABS SEEK TROOP EXIT; Want All Foreign Soldiers to Withdraw From Borders | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/soviet-is-said-to-get-aid-from-captured-diplomats.html | Soviet Is Said to Get Aid From Captured Diplomats | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/zionists-disavow-compromise-talk-washington-conference-hears.html | ZIONISTS DISAVOW COMPROMISE TALK; Washington Conference Hears Charges of Conspiracy -- Arab Arming Is Noted | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrs-arnold-swanson.html | MRS. ARNOLD SWANSON | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/brazil-suppresses-reds-paper.html | Brazil Suppresses Reds' Paper | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/lent-observance-is-praised.html | Lent Observance Is Praised | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dday-is-passed-by.html | "D-Day" Is Passed By | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/bids-for-stock-received-criscuolo-reports-on-offers-for-building-in.html | BIDS FOR STOCK RECEIVED; Criscuolo Reports on Offers for Building in Chicago | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/liberty-buys-farmingdale-plant.html | Liberty Buys Farmingdale Plant | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/gen-pattons-widow-in-hospital.html | Gen. Patton's Widow in Hospital | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/new-book-on-foreign-trade.html | New Book on Foreign Trade | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/geergu-gay.html | GEeRGu GAY | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/cubans-commemorate-sinking-of-the-maine.html | Cubans Commemorate Sinking of the Maine | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/nancy-wedger-affianced-studet-t-si-o-coegel-to-be-wed-to-arthur.html | NANCY. WEDGER AFFIANCEDI; Stude.t .t si o., Co"egel to Be Wed to Arthur Hughes | True | I I Spcl to Tm lsw YoP. x Tzzs. I | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/retiring-weather-man-makes-plea-for-more-tolerance-on-forecasts.html | Retiring Weather Man Makes Plea For More Tolerance on Forecasts; Ending 30 Years' Service, W.A. Chambers Reminds the Public Here That Observers at the Bureau Do Not Make the Weather | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/nurse-on-way-to-work-is-dragged-into-car-suspect-accused-of.html | Nurse on Way to Work Is Dragged Into Car; Suspect Accused of Kidnapping, Rape, Theft | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/respite-from-cold-aids-city-oil-pool-low-gas-pressure-in-queens.html | RESPITE FROM COLD AIDS CITY OIL POOL; Low Gas Pressure in Queens Affects Hundreds of Homes --Today to Be Warmer | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dutch-see-benefit-in-price-drop-here-balance-of-payments-may-be.html | DUTCH SEE BENEFIT IN PRICE DROP HERE; Balance of Payments May Be Affected -- Cut in Imports for Quarter Ordered | True | By Paul Catzspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/miniature-pinscher-wins-after-defeating-pomeranian-timstopper-in.html | Miniature Pinscher Wins After Defeating Pomeranian Timstopper in Group; CH. RAJAH ANNEXES NEW HAVEN AWARD California Dog is Rated Best by Quirk in the All-Breed Show of Elm City K.C. ENSARR SALUTE TRIUMPHS Setter Rip of Blue Bar and Afghan Karan in Ring for Final Competition | True | By John Rendelspecial To the New York Times. | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/noise-in-the-sky.html | NOISE IN THE SKY | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dominican-exports-up-sugar-led-in-volume-last-year-says-republics.html | DOMINICAN EXPORTS UP; Sugar Led in Volume Last Year, Says Republic's Report | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/blum-skating-winner.html | Blum Skating Winner | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/1790-custom-revived-rector-arrives-at-his-church-in-sleigh-and-old.html | 1790 CUSTOM REVIVED; Rector Arrives at His Church in Sleigh and Old Vestments | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/indians-unyielding-on-kashmir-position.html | INDIANS UNYIELDING ON KASHMIR POSITION | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/a-mcfadden-cotton-man-killed-by-snow-avalanche-in-colorado-victim.html | A. McFadden, Cotton Man, Killed By Snow Avalanche in Colorado; VICTIM OF AVALANCHE IN COLORADO A. McFadden, Cotton Man, Killed By Snow Avalanche in Colorado | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/americanism-citation-listed.html | Americanism Citation Listed | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/iis8-ardf-jambs-married-london-wartime-nurses-aide-here-s-bride-of.html | IIS8 ARDF JAMBS :MARRIED. LONDON; Wartime Nurse's Aide Here !s Bride of John P, $, Rowlands, British Army Veteran | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/markos-buildup-noted.html | Markos Build-Up Noted | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/the-news-of-radio-johnston-predicts-transmission-of-global-events.html | The News of Radio; Johnston Predicts Transmission of Global Events to Screen by Guided Missiles | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/james-e-oconnell.html | JAMES E. O'CONNELL | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/john-s-bellamy.html | JOHN S. BELLAMY | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dr-edward-j-obrien.html | DR, EDWARD J. O'BRIEN | True | SDec[aL to THE NZW YOP.J: TrtZs. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/saillant-of-wftu-hits-at-us-unions.html | SAILLANT OF WFTU HITS AT U.S. UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/facsimile-edition-of-the-new-york-times-goes-on-air.html | FACSIMILE EDITION OF THE NEW YORK TIMES GOES ON AIR | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/ibsen-drama-due-to-arrive-tonight-modern-adaptation-of-ghosts.html | IBSEN DRAMA DUE TO ARRIVE TONIGHT; Modern Adaptation of 'Ghosts' Starring Eva Gallienne Will Begin Run at the Cort | True | By Lester Bernstein | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/says-wild-pulse-is-aided-oregon-physiologist-reports-drug-checks.html | SAYS WILD PULSE IS AIDED; Oregon Physiologist Reports Drug Checks Heart Disruption | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/goldstein-is-endorsed-citizens-union-lauds-republican-for-bronx.html | GOLDSTEIN IS ENDORSED; Citizens Union Lauds Republican for Bronx Assembly Seat | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/elevated-to-presidency-of-it-t-subsidary.html | Elevated to Presidency Of I.T. & T. Subsidiary | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/city-colleges-reopen-to-67000-this-week.html | CITY COLLEGES REOPEN TO 67,000 THIS WEEK | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/art-show-will-aid-heart-fund-drive-display-of-renoir-delacroix.html | ART SHOW WILL AID HEART FUND DRIVE; Display of Renoir, Delacroix Paintings Will Help Local Group's 1948 Program | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/price-rise-continued-retail-index-on-feb-1-was-47-above-same-date.html | PRICE RISE CONTINUED; Retail Index on Feb. 1 Was 4.7% Above Same Date Last Year | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/blair-holdings-reports-net-profit-of-52000-last-year-despite-loss.html | BLAIR HOLDINGS REPORTS; Net Profit of $52,000 Last Year Despite Loss on Securities | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/prices-of-corn-broke-permissible-limit-on-seven-out-of-ten-last.html | Prices of Corn Broke Permissible Limit On Seven Out of Ten Last Trading Days | True | Special to THE NEW YORK TIMES | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/polish-socialists-feel-red-pressure-reported-ready-to-placate.html | POLISH SOCIALISTS FEEL RED PRESSURE; Reported Ready to Placate Communists as Campaign Against Platform Rises | True | By Sydney Grusonspecial To The New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/oxnam-says-cushing-attempted-smear.html | OXNAM SAYS CUSHING ATTEMPTED 'SMEAR' | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/sports-of-the-times-a-little-reaction.html | Sports of the Times; A Little Reaction | True | By Arthur Daley | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/war-law-held-bar-to-new-grain-drop-further-big-downturn-called.html | WAR LAW HELD BAR TO NEW GRAIN DROP; Further Big Downturn Called Almost Impossible Because of U.S. Parity Support WAR LAW HELD BAR TO NEW GRAIN DROP | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/reddish-downhill-victor-us-skier-sets-course-mark-in-taking-arlberg.html | REDDISH DOWNHILL VICTOR; U.S. Skier Sets Course Mark in Taking Arlberg Event | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/laurels-to-dalen-at-bear-mountain-he-takes-metropolitan-title-in.html | LAURELS TO DALEN AT BEAR MOUNTAIN; He Takes Metropolitan Title in Skiing, Topping Nedberg, Norway S. C. Team-Mate | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/hindu-mahasabha-will-drop-politics-major-party-will-concentrate-on.html | HINDU MAHASABHA WILL DROP POLITICS; Major Party Will Concentrate on Cultural Work Henceforth as Gandhi Death Aftermath | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/allamerica-loop-shifts-20-players.html | ALL-AMERICA LOOP SHIFTS 20 PLAYERS | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/maritime-parley-to-open-thursday-u-n-meeting-in-geneva-will-decide.html | MARITIME PARLEY TO OPEN THURSDAY; U. N. Meeting in Geneva Will Decide Whether to Establish Shipping Organization | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/shipping-news-and-notes-canadas-first-immigration-ship-en-route-to.html | Shipping News and Notes; Canada's First Immigration Ship En Route to Bring European Refugees to Dominion | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/i-anne-c-hall-betrothedi-smith-college-alumna-will-bei.html | I ANNE C. HALL BETROTHED !; Smith College Alumna Will Bei | True | SPECIAL TO THE NEW YORK TIMES | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/fight-is-shaping-up-for-oceans-air-runs-dutch-request-rights-in-us.html | FIGHT IS SHAPING UP FOR OCEANS AIR RUNS; Dutch Request Rights in U.S. -- French Plan Daily Flight -- British Aid Irish Line | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/boulder-brook-beaten-bows-to-exsquadron-a-stars-in-polo-feature.html | BOULDER BROOK BEATEN; Bows to Ex-Squadron A Stars in Polo Feature, 12-11 | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/belgian-strikers-face-civil-draft-government-threats-of-firing.html | BELGIAN STRIKERS FACE 'CIVIL' DRAFT; Government Threats of Firing, Prosecution Expected to Be Heeded by 100,000 Workers | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/to-inspect-military-hospitals.html | To Inspect Military Hospitals | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/joseph-f-fahey.html | JOSEPH F, FAHEY | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/the-screen-an-artists-turmoil.html | THE SCREEN; An Artist's Turmoil | True | A.W. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/california-cio-goes-politically-neutral.html | CALIFORNIA CIO GOES POLITICALLY NEUTRAL | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/i-lydiauriy-engaged-to-arryi-graduate-of-nyu-will-be-the-bride-of.html | I LYDIA.URIY ENGAGED TO ARRYI; Graduate of N.Y.U. Will Be the Bride of Robert Davis, Who Won Commission in ETO | True | Special to THZ NEW YO.K TLM:S. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/miss-laura-s-gay.html | MISS LAURA S. GAY | True | Special to THE NEW Yolc TIS. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/4-american-films-in-oscar-contest-gentlemans-agreement-wins.html | 4 AMERICAN FILMS IN 'OSCAR' CONTEST; 'Gentleman's Agreement' Wins Nominations in Six Groups -- British Picture Listed | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/resident-offices-report-on-trade-watchful-purchasing-attitude-is.html | RESIDENT OFFICES REPORT ON TRADE; 'Watchful' Purchasing Attitude Is Adopted by Retailers in Soft Goods Lines | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/thomas-reaches-capital-congressman-arrives-by-plane-taken-to-reed.html | THOMAS REACHES CAPITAL; Congressman Arrives by Plane -- Taken to Reed Hospital | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/peter-saros.html | PETER SAROS | True | Spectal to TH NZw No.K . | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/royals-late-rush-tops-rovers-43-morin-pacing-attack-with-3-goals.html | Royals' Late Rush Tops Rovers, 4-3, Morin Pacing Attack With 3 Goals; Young Morenz, Also a Scorer, Cut by Glass in Crash -- Anslow, Foster and Rowe Net for Losers -- Mets Defeat Boston Six | True | By William J. Briordy | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/gallegos-assumes-office-in-caracas-first-president-of-venezuela.html | GALLEGOS ASSUMES OFFICE IN CARACAS; First President of Venezuela Elected by Popular Vote Invites Helpful Criticism | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/action-reported-in-indochina.html | Action Reported in Indo-China | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/drown-in-tokyo-accident.html | Drown in Tokyo Accident | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/o-che-qoad-wins-havanatest-plays-here-and-takes-cable-match-by-7v2-.html | o . . CHE QOAD WINS HAVANA.TEST; 'Plays Here- and. Takes Cable Match by 7V2 to 4/2--;Mrs, Bain' Among Victors ' | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/heads-h-m-committee.html | Heads H. &. M. Committee | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/growers-fear-coffee-price-drop.html | Growers Fear Coffee Price Drop | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/john-tolrick-42-notne-die-stani-fourlerer-man-in-192931-once.html | JOHN T.: (OLRICK, 42,) NOTnE, DAE ST AnI; Four-LeRer Man 'in 1929;31',' Once Captain Of Basketball' Z and Baseball Teams, Dies . | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/bhopal-may-succeed-jinnah.html | Bhopal May Succeed Jinnah | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/art-center-urged-to-save-square-bishop-manning-leads-effort-to.html | ART CENTER URGED TO 'SAVE' SQUARE; Bishop Manning Leads Effort to Block Tall Apartment in Washington Sq. Area WOULD ASK CITY'S AID Plan Calls for Restoration of "Genius Row' and Erection of Artist' Building AREA FIGURING IN CONTROVERSY ART CENTER URGED TO 'SAVE' SQUARE | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/services-conducted-by-seminarys-choir.html | SERVICES CONDUCTED BY SEMINARY'S CHOIR | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/western-electric-increases-profit-subsidiary-of-att-reports.html | WESTERN ELECTRIC INCREASES PROFIT; Subsidiary of A.T.&T. Reports $32,291,123 for Last Year -- $11,326,676 in '46 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/no-crash-for-us-reynaud-predicts-french-expert-who-foretold-1929.html | NO CRASH FOR U.S., REYNAUD PREDICTS; French Expert Who Foretold 1929 Collapse Calls Slump 'Just a Readjustment' | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/paraguay-elects-onepary-ticket-gonzalez-is-named-president-for.html | PARAGUAY ELECTS ONE-PARTY TICKET; Gonzalez Is Named President for 5-Year Term -- Takes Office on Aug. 15 | True | By Milton Brackerspecial to the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/anshan-offensive-increased-by-reds-10000-communists-are-said-to-be.html | ANSHAN OFFENSIVE INCREASED BY REDS; 10,000 Communists Are Said to Be Driving at Manchurian Steel City on All Sides | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/ingraham-beats-glidden-takes-squash-racquets-final-at-rye-1513-158.html | INGRAHAM BEATS GLIDDEN; Takes Squash Racquets Final at Rye, 15-13, 15-8, 15-11 | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/provincial-party-dissolves.html | Provincial Party Dissolves | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/winners-announced-for-jefferson-prize.html | WINNERS ANNOUNCED FOR JEFFERSON PRIZE | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/durochers-wed-again-dodgers-chief-and-actress-have-mormon-ceremony.html | DUROCHERS WED AGAIN; Dodgers' Chief and Actress Have Mormon Ceremony in California | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/elected-by-drake-america.html | Elected by Drake America | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/harry-w-reade.html | HARRY W. READE | True | Special to THZ Nv NOP-TzMzs. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/republican-battle-near-taxing-power-rise-approved-for-city.html | Republican Battle Near; TAXING POWER RISE APPROVED FOR CITY | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/honor-robinson-rickey-frick-also-cited-for-breaking-color-barrier.html | HONOR ROBINSON, RICKEY; Frick Also Cited for Breaking Color Barrier in Baseball | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/jacksbngate-.html | JacksbnGate ] | True | Special to THr Nzw Yo TLr. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/angostura-offers-grenadine.html | Angostura Offers Grenadine | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/world-trade-week-date-set.html | World Trade Week Date Set | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/arab-arming-feared.html | Arab Arming Feared | True | By Clifton Danielspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/europe-digs-more-coal.html | EUROPE DIGS MORE COAL | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/city-urged-to-raise-bus-fares.html | City Urged to Raise Bus Fares | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/hindemith-leads-own-composition-conduct-or-the-new-friends-of-music.html | HINDEMITH LEADS OWN COMPOSITION; Conduct or the New Friends of Music His 'Herodiade' in Town Hall Program | True | By Olin Downes | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/bright-tones-used-in-parisian-models-north-replaces-more-somber.html | BRIGHT TONES USED IN PARISIAN MODELS; North Replaces More Somber Hues -- Piguet Puts Stress on Feminine Curves | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/new-auto-jack-introduced.html | New Auto Jack Introduced | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/conditions-in-puerto-rico.html | Conditions in Puerto Rico | True | MARY NIEVES PEREZ | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/nancy-richardson-is-bride-in-wilton.html | NANCY RICHARDSON IS BRIDE IN WILTON | True | SPECIAL TO THE NEW YORK TIMES | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/edward-w-olieas-stockbroker-dies-member-of-exchangesince-29.html | EDWARD W. OLIEAS, STOCKBROKER, DIES; Member of Exchange-Since '29 ---Yachtsman Was Skipper --'of Prize-Winning Yawl | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/albert-frey-sr.html | ALBERT FREY SR. | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/valpey-named-head-football-coach-at-harvard-on-3year-contract-fritz.html | Valpey Named Head Football Coach at Harvard on 3-Year Contract; FRITZ CRISLER AIDE GETS CRIMSON POST Valpey, Michigan End Mentor in 1946-47, Is Appointed Successor to Harlow CHOICE IN FIELD OF 100 New Harvard Coach, 32, Was Star for Wolverines -- Held Three High School Jobs | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/leonard-defeats-pell-he-takes-gold-racquets-title.html | LEONARD DEFEATS PELL; He Takes Gold Racquets Title | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/human-relations-raises-sales-300-experiments-with-personnel-in.html | 'HUMAN RELATIONS' RAISES SALES 300%; 'Experiments' With Personnel in Marion, Va., Textile Mill Found to Pay Dividends | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/truman-letter-to-mayors.html | Truman Letter to Mayors | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/duncan-in-drama-tomorrow.html | Duncan in Drama Tomorrow | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/lehmann-attracts-overflow-throng-soprano-opens-series-of-3.html | LEHMANN ATTRACTS OVERFLOW THRONG; Soprano Opens Series of 3 Successive Sunday Programs With 18 Schubert Songs | True | R.P. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/francis-p-belknap.html | FRANCIS P. BELKNAP | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/two-states-to-ask-for-loans-this-week.html | TWO STATES TO ASK FOR LOANS THIS WEEK | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/2500-at-farewell-rally-mayor-of-tel-aviv-will-depart-for-palestine.html | 2,500 AT FAREWELL RALLY; Mayor of Tel Aviv Will Depart for Palestine This Week | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/1000000-is-given-to-260-hospitals-blue-cross-grant-is-to-help.html | $1,000,000 IS GIVEN TO 260 HOSPITALS; Blue Cross Grant Is to Help Institutions Under Plan to Meet Rising Costs | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/pressures-strong-on-cotton-prices-liquidation-in-other-markets.html | PRESSURES STRONG ON COTTON PRICES; Liquidation in Other Markets Factor in Futures Trading During Week | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/our-policy-in-china.html | OUR POLICY IN CHINA | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/80-ask-seat-for-gerson-petition-for-communist-to-go-to-council-unit.html | 80 ASK SEAT FOR GERSON; Petition for Communist to Go to Council Unit Today | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrs-libanus-m-todd.html | MRS. LIBANUS M. TODD | True | pecla] to TH NEW Yo s. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/new-heattreating-used-ges-electronic-device-hardens-precision.html | NEW HEAT-TREATING USED; GE's Electronic Device Hardens Precision Surfaces Uniformly | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/business-men-favor-european-self-help.html | BUSINESS MEN FAVOR EUROPEAN SELF HELP | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/bank-president-to-shift.html | Bank President to Shift | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/2-queens-slated-for-french-stop-cunards-express-liners-again-will.html | 2 'QUEENS' SLATED FOR FRENCH STOP; Cunard's Express Liners Again Will Make Cherbourg Port of Call Regularly | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/warrior-and-man-of-peace.html | WARRIOR AND MAN OF PEACE | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/new-zealand-to-ration-gas.html | New Zealand to Ration 'Gas' | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/city-fund-is-urged-to-save-negro-art.html | CITY FUND IS URGED TO SAVE NEGRO ART | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/southern-banker-to-speak.html | Southern Banker to Speak | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/arthur-c-hampson.html | ARTHUR C. HAMPSON | True | Special to TZZ | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/succeeds-mrs-edison-as-company-director.html | Succeeds Mrs. Edison As Company Director | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/rubinstein-plays-in-inspired-mood-marking-tenth-anniversary-of.html | RUBINSTEIN PLAYS IN INSPIRED MOOD; Marking Tenth Anniversary of Return to U.S., Pianist Gives Carnegie Program | True | N.S. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/selznick-to-move-offices-to-coast-plans-to-switch-headquarters-of.html | SELZNICK TO MOVE OFFICES TO COAST; Plans to Switch Headquarters of Releasing Organization From New York in April | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/legal-aid-offered-to-murray.html | Legal Aid Offered to Murray | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/may-ease-fruit-exports-anderson-says-special-action-is-considered.html | MAY EASE FRUIT EXPORTS; Anderson Says Special Action Is Considered for Purpose | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/skating-title-to-cook-baltimorean-wins-novice-figure-event-at-lake.html | SKATING TITLE TO COOK; Baltimorean Wins Novice Figure Event at Lake Placid | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/marc-w-comstock.html | MARC W. COMSTOCK | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/packaging-parley-is-set-ama-event-called-in-cleveland-to-be-held.html | PACKAGING PARLEY IS SET AMA; Event Called in Cleveland to Be Held April 26 to 29 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/city-health-head-plans-big-changes-dr-mustard-wants-26-units.html | CITY HEALTH HEAD PLANS BIG CHANGES; Dr. Mustard Wants 26 Units Consolidated Into 5 and Asks 6 Deputies Instead of 2 BUDGET RISES $3,972,403 Streamlining Is in Line With Ross Report and the Mayor's Wishes for Better Service | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrs-george-spinney-i-widow-of-publisheri.html | MRS. GEORGE SPINNEY, I WIDOW OF PUBLISHERI | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/vice-chairman-of-board-of-the-curb-exchange.html | Vice Chairman of Board Of the Curb Exchange | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/phils-sell-lee-handley-veteran-utility-infielder-goes-to-san-diego.html | PHILS SELL LEE HANDLEY; Veteran Utility Infielder Goes to San Diego of Coast League | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/joseph-h-rudd.html | JOSEPH H. RUDD | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/thomas-a-jenks.html | THOMAS A. JENKS | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/statesmen-asked-for-global-mining-dr-boyd-says-engineers-need.html | 'STATESMEN' ASKED FOR GLOBAL MINING; Dr. Boyd Says Engineers Need Training in Political, Social and Economic Problems LONGER SCHOOLING URGED Poor World Relations and Fund Waste Laid to Ignorance of Other Countries | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dumont-denies-plans-to-sell.html | Dumont Denies Plans to Sell | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/bank-employes-ask-rise.html | Bank Employes Ask Rise | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/stopgap-rent-stay-gaining-as-congress-eyes-price-sag-stopgap-rent.html | Stop-Gap Rent Stay Gaining As Congress Eyes Price Sag; STOP-GAP RENT STAY GAINS IN CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mildred-kocher-to-wed-forest-hills-girl-is-betrothed-to-dr.html | MILDRED KOCHER TO WED; Forest Hills Girl Is Betrothed to Dr. Frederick A. Crowley | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/european-aid-tops-interest-in-iowa-it-is-put-on-a-par-with-break-in.html | EUROPEAN AID TOPS INTEREST IN IOWA; It Is Put on a Par With Break in Grains -- Rural Opinion Is Strongest for ERP | True | By William M. Blairspecial To the New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/memorializing-fort-clinton-an-outdoor-model-of-old-new-york-favored.html | Memorializing Fort Clinton; An Outdoor Model of Old New York Favored for Battery Park | True | RICHARD EDES HARRISON | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/the-memoirs-of-cordell-hull-former-naval-person-and-destroyer-deal.html | The Memoirs of Cordell Hull; 'Former Naval Person' and Destroyer Deal for British Bases Churchill Said Nazis, Not British, Would Scuttle Fleet | True | By Cordell Hullcopyright,: 48 By North American Newspaper Alliance, Inc. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/utica-curlers-capture-gordon-and-emmet-medals.html | Utica Curlers Capture Gordon and Emmet Medals | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/3-bind-maid-steal-39000-in-jewels-thugs-spend-1-34-hours-in-job-of.html | 3 BIND MAID, STEAL $39,000 IN JEWELS; Thugs Spend 1 3/4 Hours in Job of Breaking Open Safe in Brooklyn Home | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/news-of-food-pastry-and-bread-flours-formerly-used-now-replaced-by.html | News of Food; Pastry and Bread Flours Formerly Used Now Replaced by All-Purpose Type | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/britons-in-china-warned.html | Britons in China Warned | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/liaklev-is-victor-in-speed-skating-norwegian-captures-european.html | LIAKLEV IS VICTOR IN SPEED SKATING; Norwegian Captures European Title With 198.07 Points -Hedlund 2d, Werket 3d | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/robert-s-hammond.html | ROBERT S. HAMMOND | True | Special to Nv YOP. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/giants-will-meet-dodgers-april-20-teams-in-polo-grounds-opener-reds.html | GIANTS WILL MEET DODGERS APRIL 20; Teams in Polo Grounds Opener -- Reds Start Campaign in National Loop April 19 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/standards-of-world-trade-being-developed-in-havana-progress-in-the.html | Standards of World Trade Being Developed in Havana; Progress in the Projected ITO Codes of Cooperation Appears Considerable | True | By Russell Porterspecial To The New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/miss-helen-boland.html | MISS HELEN BOLAND | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/insurance-gain-reported-northwestern-mutual-life-tells-of-466000000.html | INSURANCE GAIN REPORTED; Northwestern Mutual Life Tells of $466,000,000 New Business | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/british-markets-run-into-squalls-but-observers-look-favorably-on.html | BRITISH MARKETS RUN INTO SQUALLS; But Observers Look Favorably on Recent Declines, See Need for Some Deflation STAND OF LABOR AWAITED Question Is: To What Extent Will Unions Agree to Freeze of Pay, Prices, Profits | True | By Lewis L. Nettletonspecial To The New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/pressure-scored-on-military-bill-group-urges-allen-leader-of-house.html | 'PRESSURE' SCORED ON MILITARY BILL; Group Urges Allen, Leader of House Rules Body, to Reject Demands for Speed | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/engineered-drop-in-grains-charged-farmers-union-sees-move-to-hide.html | 'ENGINEERED DROP IN GRAINS CHARGED; Farmers Union Sees Move to Hide Inflation -- Exchanges Score U. S. Margin Fixing | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/heads-protective-group-joseph-mayr-to-act-for-holders-of-st.html | HEADS PROTECTIVE GROUP; Joseph Mayr to Act for Holders of St. Lawrence Stock | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/3-european-talks-due-germany-austria-and-colonies-to-be-discussed.html | 3 EUROPEAN TALKS DUE; Germany, Austria and Colonies to Be Discussed This Week | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/new-fire-chief-protest-uniformed-officers-joins-fight-to-retain.html | NEW FIRE CHIEF PROTEST; Uniformed Officers Joins Fight to Retain Merit System | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrs-william-e-selby.html | MRS. WILLIAM E. SELBY | True | Special to TH Nsw No TL, emS. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/in-west-penn-railways.html | In West Penn Railways | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/sylvania-names-director-for-international-sales.html | Sylvania Names Director For International Sales | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/shertok-appeals-for-aid-says-jews-in-palestine-have-withstood.html | SHERTOK APPEALS FOR AID; Says Jews in Palestine Have Withstood Attacks. Thus Far | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/honorarium-for-radio-designer.html | Honorarium for Radio Designer | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/railroad-lifts-boston-embargo.html | Railroad Lifts Boston Embargo | | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/ymca-names-queen.html | Y.M.C.A. Names 'Queen' | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/stock-suit-begun-by-kaiserfrazer-papers-accusing-otis-co-are-filed.html | STOCK SUIT BEGUN BY KAISER-FRAZER; Papers Accusing Otis & Co. Are Filed With the Secretary of State in Albany $7,762,500 CLAIM IS MADE Actions of First California Company, J.F. Masterson Charged to Underwriters STOCK SUIT BEGUN BY KAISER-FRAZER | | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/michael-3ahi3k-60-physi3iah-34-years-proctologist-former-teacher-at.html | MICHAEL (3AHI(3K, 60, PHYSI(3IAH 34 YEARS; Proctologist, Former Teacher at Post-Graduate, Is Dead-- Wrote on Jewish Culture | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dr-lofton-v-burge.html | DR. LOFTON V. BURGE | True | Special to TIE Nw YOP.' TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dinghy-regattas-canceled.html | Dinghy Regattas Canceled | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/miss-ethel-adelson-wed-to-a-n-schaper.html | MiSS ETHEL ADELSON WED TO A. N. SCHAPER | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/un-child-fund-gets-boys-17-birthday-gift.html | U.N. Child Fund Gets Boy's $17 Birthday Gift | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/protection-for-those-with-leases.html | Protection for Those With Leases | True | R. A. BING | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/patience-of-winter.html | PATIENCE OF WINTER | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/britons-to-work-in-east-europe.html | Britons to Work in East Europe | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/child-care-report-made-jewish-association-here-gives-aid-to-287.html | CHILD CARE REPORT MADE; Jewish Association Here Gives Aid to 287 More in Year | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/maniu-reported-still-alive.html | Maniu Reported Still Alive | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/quadruplets-born-to-26yearold-mother-boy-and-girls-at-latrobe-pa.html | Quadruplets Born to 26-Year-Old Mother; Boy and Girls, at Latrobe, Pa., Are 'Fine' | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/cl-bolster-dies-football-official-former-president-of-eastern.html | C.L. BOLSTER DIES; FOOTBALL OFFICIAL; Former President of Eastern Colleje Group, j a Veteran-( of Both World Wars. : . .': | | Speat to Nsw No T[S. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/free-europe-suggested-is-considered-to-be-a-better-name-than.html | 'Free Europe' Suggested; Is Considered to Be a Better Name Than Western Europe | | RICHARD COUDENHOVE-KALERGI | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/george-m-beringer.html | GEORGE M. BERINGER | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/inquirer-golf-on-may-1316.html | Inquirer Golf on May 13-16 | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/good-light-urged-for-childs-study-advice-given-on-the-proper-uses.html | GOOD LIGHT URGED FOR CHILD'S STUDY; Advice Given on the Proper Uses of Reflecting Surfaces, Lamps and Blotters | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/youth-assembly-protests.html | Youth Assembly Protests | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dewey-men-watch-three-key-states-rely-on-primaries-in-oregon.html | DEWEY MEN WATCH THREE KEY STATES; Rely on Primaries in Oregon, Wisconsin, New Hampshire to Win Nomination | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/alvares-m-burnap.html | ALVARES M. BURNAP | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/utility-obtains-credit-pacific-gas-and-electric-makes-arrangement.html | UTILITY OBTAINS CREDIT; Pacific Gas and Electric Makes Arrangement With Banks | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/catastrophe-seen-as-end-to-atheism-msgr-sheen-says-impending-chaos.html | CATASTROPHE SEEN AS END TO ATHEISM; Msgr. Sheen Says Impending Chaos Will Cause Mankind to Turn to Morality | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/ny-americans-win-soccer-match-by-21.html | N.Y. AMERICANS WIN SOCCER MATCH BY 2-1 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/leftist-milan-priest-is-excommunicated.html | LEFTIST MILAN PRIEST IS EXCOMMUNICATED | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/richard-b-kain.html | RICHARD B. KAIN | True | Special'to Nsw YOX TXMr. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/credit-office-opens-information-service.html | CREDIT OFFICE OPENS INFORMATION SERVICE | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/rose-prung-.html | Rose prung { | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/style-show-slated-for-citys-jubilee-manikins-will-parade-on-ramp-at.html | STYLE SHOW SLATED FOR CITY'S JUBILEE; Manikins Will Parade on Ramp at 50th Anniversary Event in Grand Central Palace | True | By Virginia Pope | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrs-delia-tyvhitt-engaged-i-i.html | Mrs. 'Delia Tyvhitt Engaged I I | True | Special to Izw Yo . I | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/book-ban-protested-executive-board-of-teachers-union-acts-in-school.html | BOOK BAN PROTESTED; Executive Board of Teachers Union Acts in School Case | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/national-leaders-aid-antibias-drive-nelson-rockefeller-luce-raml-in.html | NATIONAL LEADERS AID ANTI-BIAS DRIVE; Nelson Rockefeller, Luce, Raml in Group Urging Passage of Employment Measure | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/oneyear-maturities-of-us-54910723242.html | ONE-YEAR MATURITIES OF U.S. $54,910,723,242 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/waa-announces-sale-in-bronx-wednesday.html | WAA ANNOUNCES SALE IN BRONX WEDNESDAY | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/new-wardrobe-for-boys.html | New Wardrobe for Boys | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/barbara-scott-of-canada-retains-world-laurels-in-figure-skating.html | Barbara Scott of Canada Retains World Laurels in Figure Skating; Ottawa Girl Completes Triple Crown by Victory at Davos -- Miss Pawlik of Austria Second -- Yvonne Sherman Is Sixth | True | | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/steel-payrolls-in-47-up-28-to-1986661000.html | Steel Payrolls in '47 Up 28% to $1,986,661,000 | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/lithuanias-independence.html | LITHUANIA'S INDEPENDENCE | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/strikes-forbidden-in-key-industries-federal-aide-warns-labor-and.html | STRIKES FORBIDDEN IN KEY INDUSTRIES; Federal Aide Warns Labor and Management on Needs of ERP -- Taft Clause to be Used | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/miss-helen-c-powell.html | MISS HELEN C. POWELL | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/crosby-gets-second-ace-with-blind-222yard-shot.html | Crosby Gets Second Ace With Blind 222-Yard Shot | True | By the United Press. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dr-joseph-c-sp_oto.html | DR. JOSEPH C. SP_OTO | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/depositary-named-for-housing-funds.html | DEPOSITARY NAMED FOR HOUSING FUNDS | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/3-rookie-pitchers-sign-with-dodgers-van-cuyk-chandler-minner-part.html | 3 ROOKIE PITCHERS SIGN WITH DODGERS; Van Cuyk, Chandler, Minner Part of Brooklyn's Stress on Young Material | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/dr-klee-a-whitney.html | DR. KLEE A. WHITNEY | True | Special to T1 N.V TrMF. S. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/nicaragua-changes-labor-law.html | Nicaragua Changes Labor Law | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/economics-and-finance-major-douglas-rides-again-economics-and.html | ECONOMICS AND FINANCE; Major Douglas Rides Again! ECONOMICS AND FINANCE | True | By Edward H. Collins | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/united-liberal-church-urged.html | United Liberal Church Urged | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mangrum-is-tied-by-demaret-on-269-jimmy-gets-68-in-final-round-to.html | MANGRUM IS TIED BY DEMARET ON 269; Jimmy Gets 68 in Final Round to Even Rio Grande Golf -- Play for Title Today | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/busch-heiress-to-be-bride-of-us-consul.html | BUSCH HEIRESS TO BE BRIDE OF U.S. CONSUL | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/william-c-snyder.html | WILLIAM C. SNYDER | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/thirdround-pay-rises-average-11c-an-hour.html | Third-Round Pay Rises Average 11c an Hour' | True | By the United Press. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/joseph-w-swain.html | JOSEPH W. SWAIN | True | Special to THZ Nzw YOR Tz,-r.s. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/bakers-get-new-offer-specialty-shops-may-give-50c-daily-to-welfare.html | BAKERS GET NEW OFFER; Specialty Shops May Give 50c Daily to Welfare Fund | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/general-index-down-declines-from-3206-on-feb-6-to-3203-on-feb-13.html | GENERAL INDEX DOWN; Declines from 320.6 on Feb. 6 to 320.3 on Feb. 13 | True | Special to THE NEW YORK TIMES. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mrs-mh-wynnonoi-well-known-ancri.html | MRS. M.H. WYNN,ONoI WELL KNOWN ANCRI | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/city-mission-marks-135-years.html | City Mission Marks 135 Years | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/4-works-offered-by-ballet-russe-company-opens-semiannual-season-at.html | 4 WORKS OFFERED BY BALLET RUSSE; Company Opens Semi-Annual Season at the City Center With Familiar Program | True | By John Martin | | C1B 120972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/henry-j-conant.html | HENRY J. CONANT | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/sidney-r-gilmore.html | SIDNEY R. GILMORE | True | Special to THZ Nzw YOIK TIMZS. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/truman-asks-help-of-mayors-parley-in-inflation-fight-letter.html | TRUMAN ASKS HELP OF MAYORS' PARLEY IN INFLATION FIGHT; Letter Declares High Prices Imperil Living Standards of Millions of Families HOUSING NEED IS STRESSED City Officials From Europe and Canada Will Be Guests at Sessions Opening Today GREETING AN ARRIVAL FOR PARLEY HERE TRUMAN ASKS HELP OF MAYORS PARLEY | True | By Frank S. Adams | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/arabs-delegates-drafting-protest-un-security-and-trusteeship.html | ARABS DELEGATES DRAFTING PROTEST; U.N. Security and Trusteeship Councils to Get Arguments on Palestine This Week | | By George Barrettspecial To The New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/vandenberg-backs-herter-to-be-head-of-watch-over-erp-picks-him-on.html | VANDENBERG BACKS HERTER TO BE HEAD OF WATCH OVER ERP; Picks Him on Record in Helping Bill Draft as Logical for the Joint Committee Post AIMS AT SUPPORT IN HOUSE Senator Looks to Supervision of Aid Outlay to Overcome Present Points of Opposition VANDENBERG BACKS HERTER IN ERP POST | | By James Restonspecial To The New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/leader-named-in-fight-on-rats.html | Leader Named in Fight on Rats | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/miss-christine-bonnfr.html | MISS CHRISTINE BONN,.F-R | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/alice-j-6-perktts-iuthor-tricher-womens-suffrage-aide-here-and-in.html | ALICE J. 6. PERKttS, IUTHOR, TRICHER; Women's Suffrage Aide Here and in England Dead at 82 -- Concluded Own School . | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/mme-jacques-marchais.html | MME. JACQUES MARCHAIS | True | | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/pinkney-is-choice-as-cab-chairman-truman-is-said-to-be-ready-to.html | PINKNEY IS CHOICE AS CAB CHAIRMAN; Truman Is Said to Be Ready to Name Davidson Professor but Democrats Object | | By Clayton Knowlesspecial To The New York Times. | | C1B 120972 | |
| 1948-02-16 | 1948-02-16 | https://www.nytimes.com/1948/02/16/archives/black-hawks-advance.html | Black Hawks Advance | True | | | C1B 120972 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/air-brake-concern-earns-13376662-westinghouse-profit-is-equal-to.html | AIR BRAKE CONCERN EARNS $13,376,662; Westinghouse Profit Is Equal to $4.22 a Share, Against $3.06 in Preceding Year | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/signs-regional-schools-pact.html | Signs Regional Schools Pact | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/widens-mississippi-libel-law.html | Widens Mississippi Libel Law | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/maine-city-lists-odwyer-as-honorary-dog-catcher.html | Maine City Lists O'Dwyer As Honorary Dog Catcher | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/the-memoirs-of-cordell-hull-roosevelt-picked-hull-as-successor-then.html | The Memoirs of Cordell Hull; Roosevelt Picked Hull As Successor, Then Swung to 3d Term President Offered Him Second Place, Then Took Wallace | True | By Cordell Hullcopyright. 1948. By North American Newspaper Alliance. Inc. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/leslie-g-foikman.html | LESLIE G. FOI-KMAN | True | Special to Nzw Yol Tl'MT,8. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/friere-skiba.html | Friere -- Skiba | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/paris-is-selected-for-u-n-assembly-lake-success-employes-bid-for.html | PARIS IS SELECTED FOR U. N. ASSEMBLY; Lake Success Employes Bid for Jobs in French Capital at September Session PARIS IS SELECTED FOR U. N. ASSEMBLY | True | By George Barrettspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/george-c-groves.html | GEORGE C. GROVES | True | Special to NL'W YOR . | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/tafthartley-law-defended-on-aims-chicago-management-parley-hears-it.html | TAFT-HARTLEY LAW DEFENDED ON AIMS; Chicago Management Parley Hears It Will Be Long-Term Factor in Labor Peace TAFT-HARTLEY LAW DEFENDED ON AIMS | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/kashuba-and-siegel-box-draw.html | Kashuba and Siegel Box Draw | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/plea-is-renewed-to-join-2-courts-judicial-council-again-lists-five.html | PLEA IS RENEWED TO JOIN 2 COURTS; Judicial Council Again Lists Five Proposals in Move to Ease State Congestion | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/big-dial-and-beau-dandy-race-to-sevenfurlong-dead-heat-at-hialeah.html | Big Dial and Beau Dandy Race to Seven-Furlong Dead Heat at Hialeah Park; $201,861 WAGERED IN MIAMI FEATURE Top Single-Event Handle of Meet Marks Beau Dandy-Big Dial Head-and-Head Run THREE RINGS TAKES SHOW Trainer Jones Still in Doubt on Armed's Assignment in Widener Saturday | True | By James Roachspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/swimming-meet-shifted-c-c-n-yla-salle-to-perform-for-valley-forge.html | SWIMMING MEET SHIFTED; C. C. N. Y.-La Salle to Perform for Valley Forge Veterans | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/guerrillas-said-to-surrender.html | Guerrillas Said to Surrender | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dublin-gate-to-do-new-play-tonight-old-lady-says-no-to-be-offered.html | DUBLIN GATE TO DO NEW PLAY TONIGHT; ' Old Lady Says 'No'!' to Be Offered at Mansfield by Irish Repertory Group | True | By Louis Calta | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/stocks-leap-ahead-on-a-broad-front-first-major-advance-in-two-weeks.html | STOCKS LEAP AHEAD ON A BROAD FRONT; First Major Advance in Two Weeks Carries the List Up Fractions to 2 Points BUT TURNOVER IS SMALL Rails, Oils, Metals, Chemicals, Aircrafts, Motors, Tobaccos, Steels to Fore, in Rise | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/england-west-indies-draw.html | England, West Indies Draw | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/a-state-university.html | A STATE UNIVERSITY | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/suit-accuses-nlrb-of-violating-law-cio-union-takes-federal-court.html | SUIT ACCUSES NLRB OF VIOLATING LAW; CIO Union Takes Federal Court Action Here Seeking to Halt Jersey Bargaining Action | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/a-challenge-seen-group-tells-security-council-it-must-move-to-avert.html | A CHALLENGE SEEN; Group Tells Security Council It Must Move to Avert Bloodshed AUTHORITY HELD AT STAKE Report Says Bad Precedent Would Be Set if U. N. Were Deterred Now ARMY HELD HEEDED FOR PALESTINE JOB | True | By Mallory Brownespecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mexico-still-finds-balance-is-adverse.html | MEXICO STILL FINDS BALANCE IS ADVERSE | True | Special TO THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/horse-owners-lose-plea-court-refuses-to-bar-slrb-trial-of-charges.html | HORSE OWNERS LOSE PLEA; Court Refuses to Bar SLRB Trial of Charges by Grooms | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/russia-says-west-sought-nazi-peace-charges-allen-dulles-and-son-of.html | RUSSIA SAYS WEST SOUGHT NAZI PEACE; Charges Allen Dulles and Son of Beaverbrook Negotiated With Agents of Hitler RUSSIA SAYS WEST SOUGHT NAZI PEACE | True | By the United Press. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/treasury-changes-trend-it-sells-more-of-government-securities-than.html | TREASURY CHANGES TREND; It Sells More of Government Securities Than It Buys | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/williams-is-hazy-on-deals-in-192231.html | WILLIAMS IS HAZY ON DEALS IN 1922-31 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/parthia-sails-april-10-liner-to-make-maiden-voyage-from-liverpool.html | PARTHIA SAILS APRIL 10; Liner to Make Maiden Voyage From Liverpool to New York | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/film-figures-lose-contempt-case-plea.html | FILM FIGURES LOSE CONTEMPT CASE PLEA | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/odwyer-discusses-citystate-battle-tells-other-mayors-about-his.html | O'DWYER DISCUSSES CITY-STATE BATTLE; Tells Other Mayors About His Troubles in Getting Money for Municipal Work | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/guatemalan-rail-protest-held.html | Guatemalan Rail Protest Held | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/indias-opium-profit-444000.html | India's Opium Profit $444,000 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/cio-chemical-union-drops-2d-official.html | CIO CHEMICAL UNION DROPS 2D OFFICIAL | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dorothy-lee-betrothed-hunter-college-graduate-to-be-bride-of-s-paul.html | DOROTHY LEE BETROTHED; Hunter College Graduate to Be Bride of S. Paul Marino | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/koutzen-and-family-heard-at-concert.html | KOUTZEN AND FAMILY HEARD AT CONCERT | True | C. H. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/tribute-to-solomon-mikhoels.html | Tribute to Solomon Mikhoels | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/weeks-steel-operations-set-at-925-of-capacity.html | Week's Steel Operations Set at 92.5% of Capacity | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/union-displays-paintings.html | Union Displays Paintings | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/lost-show-dogs-found-2-in-hallway-one-in-lot.html | Lost Show Dogs Found; 2 in Hallway, One in Lot | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/sir-bertrand-watson.html | SIR BERTRAND WATSON | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/spring-fashions-shown-irene-de-sancy-employs-yards-of-silks-linens.html | SPRING FASHIONS SHOWN; Irene de Sancy Employs Yards of Silks, Linens, Brocades | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/churchill-causes-commons-uproar-charges-labor-ministers-with-bad.html | CHURCHILL CAUSES COMMONS UPROAR; Charges Labor Ministers With Bad Faith as He Battles for Ancient Institutions | | By Clifton Danielspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/baruch-asks-union-of-erp-countries-for-their-defense-says-his-hopes.html | BARUCH ASKS UNION OF ERP COUNTRIES FOR THEIR DEFENSE; Says His Hopes for Marshall Plan Are High but 'Only if Europe Will Help Itself' GREW URGES LARGE ARMY Tells Conference of Mayors Trained Manpower on Foot Is Essential for Victory BARUCH ASKS UNION OF ERP COUNTRIES | | By Frank S. Adams | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/high-court-refuses-to-order-entry-at-once-of-negro-woman-to.html | High Court Refuses to Order Entry at Once Of Negro Woman to Oklahoma Law School | | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mrs-eugene-p-thomas.html | MRS. EUGENE P. THOMAS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/british-statement-queried-recent-story-charging-communists-among.html | British Statement Queried; Recent Story Charging Communists Among Refugees Criticized | True | JOSEPH M. LANDOW | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/summary-of-recommendations-by-young-commission-on-the-need-for-a.html | Summary of Recommendations by Young Commission on the Need for a State University | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/made-a-vice-president-of-the-bank-of-new-york.html | Made a Vice President Of the Bank of New York | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/lukens-output-to-rise.html | Lukens Output to Rise | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/thomas-j-egan.html | THOMAS J. EGAN | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/promoted-to-presidency-of-dixie-cup-company.html | Promoted to Presidency Of Dixie Cup Company | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/august-j-leblano.html | AUGUST J. LEBLANO | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/oil-delivered-with-a-splash-at-department-store.html | OIL DELIVERED WITH A SPLASH AT DEPARTMENT STORE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/landlady-freed-on-bail.html | Landlady Freed on Bail | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/miss-nancy-w-hadra-to-be-bride-on-feb-28.html | MISS NANCY W. HADRA TO BE BRIDE ON FEB. 28 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/gar-veteran-dies-in-oklaiomal.html | G.A.R. Veteran Dies in OklaiomaI | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/postal-chief-for-rate-rises.html | Postal Chief for Rate Rises | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/new-officers-at-heides-elected-at-meeting-of-board-of-candybakery.html | NEW OFFICERS AT HEIDE'S; Elected at Meeting of Board of Candy-Bakery Company | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/3-powers-put-off-talks-on-germany-postponement-to-allow-douglas-to.html | 3 POWERS PUT OFF TALKS ON GERMANY; Postponement to Allow Douglas to Get to London -- British, French Urge Secrecy | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dineen-sees-wars-in-insurance-field-state-superintendent-upholds.html | DINEEN SEES WARS IN INSURANCE FIELD; State Superintendent Upholds Proposed Law as a Barrier to Scramble for Fees DINEEN SEES WARS IN INSURANCE FIELD | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/rapacz-of-rockets-denies-being-pro-didnt-sign-with-browns-who-sent.html | RAPACZ OF ROCKETS DENIES BEING PRO; Didn't Sign With Browns, Who Sent Him to Chicago, Star Oklahoma Center Siays | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/law-omits-foremen-supreme-court-finds.html | LAW OMITS FOREMEN, SUPREME COURT FINDS | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/yugoslavia-assails-u-s-on-gold-in-un.html | YUGOSLAVIA ASSAILS U. S. ON GOLD IN U. N. | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/strikers-take-up-traffic-duty.html | Strikers Take Up Traffic Duty | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/2-gandhi-plotters-jailed-in-bombay-police-say-that-all-directly.html | 2 GANDHI PLOTTERS JAILED IN BOMBAY; Police Say That All Directly Connected With Killing Are Now in Custody | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/wartime-plants-get-strike-suit-rights.html | WARTIME PLANTS GET STRIKE SUIT RIGHTS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/prague-talks-open-today-on-germany-czechoslovakia-yugoslavia-and.html | PRAGUE TALKS OPEN TODAY ON GERMANY; Czechoslovakia, Yugoslavia and Poland to Map Plans for Common Defense | True | By Albion Rossspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/y-my-w-h-a-music-contest.html | Y. M.-Y. W. H. A. Music Contest | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/ianog-e-l-tnlori-oflouisille-62-city-leader-since-1945-dies-in.html | iANog E.. L. TNLORI OF'LOUISILLE, 62; City Leader Since 1945 Dies in Hospital--Lawyer and Head of Realty Concern | True | Slcl to Tm Nv Yo Tgs. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/daughter-to-henry-l-munsons.html | Daughter to Henry L. Munsons | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/seeks-queens-university-college-group-asks-that-state-expand.html | SEEKS QUEENS UNIVERSITY; College Group Asks That State Expand Flushing School | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/prices-seen-firm-in-mens-apparel-fairly-active-buying-reported-by.html | PRICES SEEN FIRM IN MEN'S APPAREL; Fairly Active Buying Reported by Retailers at MAC Show -- Father's Day Promoted | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/30-arabs-killed-in-5hour-fight-as-jews-hold-site-of-37-battle-30.html | 30 Arabs Killed in 5-Hour Fight As Jews Hold Site of '37 Battle; 30 ARABS KILLED IN 5-HOUR FIGHT | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/two-other-settlements-struck.html | Two Other Settlements Struck | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/way-seen-cleared-for-new-garden-agreement-at-albany-reported-on.html | WAY SEEN CLEARED FOR NEW 'GARDEN; Agreement at Albany Reported on $20,000,000 Convention Hall, 2,000-Car Garage DEBT EXEMPTION LIKELY Accord Held Reached on Plea to Free City of Limitation for Hospital Building | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mangrum-defeats-demaret-in-texas-chicago-pro-cards-65-to-69-in-golf.html | MANGRUM DEFEATS DEMARET IN TEXAS; Chicago Pro Cards 65 to 69 in Golf Play-Off -- Boosts Earnings to $8,188 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/fifth-infantry-party-saturday.html | Fifth Infantry Party Saturday | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/retail-sales-up-8-over-january-1947.html | RETAIL SALES UP 8% OVER JANUARY, 1947 | | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/eisenhower-report-heartening-to-spain.html | EISENHOWER REPORT HEARTENING TO SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/ito-pledged-to-aid-retarded-nations-havana-charter-is-broadened-to.html | ITO PLEDGED TO AID RETARDED NATIONS; Havana Charter Is Broadened to Make Industrially Strong Lands Helpful to Weak | True | By Russell Porterspecial To The New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/bambergers-advances-four.html | Bamberger's Advances Four | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/traffic-accidents-drop-fewer-killed-hurt-in-city-last-week.html | TRAFFIC ACCIDENTS DROP; Fewer Killed, Hurt in City Last Week, as Compared to 1947 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/irked-over-kashmir.html | Irked Over Kashmir | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/avert-shoe-chain-strike-miles-and-a-s-beck-companies-reach.html | AVERT SHOE CHAIN STRIKE; Miles and A. S. Beck Companies Reach Agreement With Union | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/political-activity-quickens-in-nation-bronx-vote-watched-as-key-to.html | POLITICAL ACTIVITY QUICKENS IN NATION; Bronx Vote Watched as Key to Wallace Power -- Negroes Here Get Municipal Posts | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/court-denies-nazi-doctors-plea.html | Court Denies Nazi Doctors' Plea | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/irving-k-ward.html | IRVING K. WARD | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/puerto-rico-seeking-american-industry.html | PUERTO RICO SEEKING AMERICAN INDUSTRY | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/steel-union-will-not-strike-in-april-to-press-wage-demands-says.html | Steel Union Will Not Strike in April To Press Wage Demands, Says Murray | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/air-mineral-search-planned-by-canada.html | AIR MINERAL SEARCH PLANNED BY CANADA | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/fuel-rushed-here-while-thaw-lasts-temperature-may-exceed-50-today.html | FUEL RUSHED HERE WHILE THAW LASTS; Temperature May Exceed 50 Today -- 200 Tank Cars to Aid Up-State Areas | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/overton-annexes-medal-maryland-golfer-cards-69-in-st-augustine.html | OVERTON ANNEXES MEDAL; Maryland Golfer Cards 69 in St. Augustine Tourney | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/freund-joins-bnai-brith-group.html | Freund Joins B'nai B'rith Group | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/michigan-leads-big-9-tops-indiana-6654-as-wisconsin-loses-5347-to.html | MICHIGAN LEADS BIG 9; Tops Indiana, 66-54, as Wisconsin Loses, 53-47, to Ohio State | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mrs-michael-morrissey.html | MRS. MICHAEL MORRISSEY | True | Special to Tt {z NuW YORK TidiES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/archiu-dana-gibbs.html | ARCHIu DANA GIBBS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/maynard-cleared-in-short-trading-senators-credit-his-judgment.html | MAYNARD CLEARED IN 'SHORT' TRADING; Senators Credit His Judgment -- Thomas Inquiry Also Halted After He Blasts It | True | By William S. Whitespecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/rumanian-women-merge-groups-into-single-party.html | Rumanian Women Merge Groups Into Single Party | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/chilean-ship-in-storm.html | Chilean Ship in Storm | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dean-gets-leave-of-absence.html | Dean Gets Leave of Absence | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/21000000-bonds-sold-by-utilities-15000000-issue-by-illinois-power.html | $21,000,000 BONDS SOLD BY UTILITIES; $15,000,000 Issue by Illinois Power, $6,000,000 by Iowa Power and Light | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/anzalone-fights-tonight-he-meets-victoria-in-8round-bout-on-park.html | ANZALONE FIGHTS TONIGHT; He Meets Victoria in 8-Round Bout on Park Arena Card | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/text-of-u-n-report-on-need-for-force-to-carry-out-palestine.html | Text of U. N. Report on Need for Force to Carry Out Palestine Partition | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/president-warns-communists-maps-new-aid-to-greece-he-serves-notice.html | PRESIDENT WARNS COMMUNISTS, MAPS NEW AID TO GREECE; He Serves Notice of Action if 'Outside' Backing Increases 'Guerrilla Menace' ASSAILS WAR ON 'PEOPLE' Reports Military Gains but Economic Lag -- Further Help Planned Also for Turkey PRESIDENT TO ASK MORE GREEK AID | True | By Anthony Levierospecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/junior-theatre-schedules-play.html | Junior Theatre Schedules Play | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/2way-escalator-asked-in-contracts-industrial-executives-demand-same.html | 2-WAY 'ESCALATOR' ASKED IN CONTRACTS; Industrial Executives Demand Same Protection for Buyer as Is Now Given Seller STAND IS BASED ON REVIEW Study Made of Orders Placed for Equipment Needs Shows Provision Only for Rises | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/navigability-of-missouri-argued.html | Navigability of Missouri Argued | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/continue-support-of-u-s-bonds.html | Continue Support of U. S. Bonds | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/labeling-restaurants.html | Labeling Restaurants | True | SYMON GOULD | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/deaconess-f-semle.html | DEACONESS F. SEMLE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mrs-blanche-d-gay.html | MRS. BLANCHE D. GAY | True | Specin] to THE NW YOI TnS. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/eisenhowers-final-army-order.html | Eisenhower's Final Army Order | True | C. L. H | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/u-s-ship-quits-marseille.html | U. S. Ship Quits Marseille | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/pearman-in-1000yard-title-bid-at-national-a-a-u-meet-saturday-n-y-u.html | Pearman in 1,000-Yard Title Bid At National A. A. U. Meet Saturday; N. Y. U. Runner Heads Field of 31 in Event on Garden Program -- Will Hold Heats at Night -- Schoolboys Vie in Afternoon | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/miss-anne-s-williams.html | MISS ANNE S. WILLIAMS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/pipeline-revenue-reaches-new-high-panhandle-easterns-gross-in-1947.html | PIPELINE REVENUE REACHES NEW HIGH; Panhandle Eastern's Gross in 1947 $30,433,926 but Net Is Only Slightly Up | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/william-l-chadwick.html | WILLIAM L. CHADWICK | True | SPecial to TaE NEW YORK Tn. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/british-ills-boom-channel-islands-jersey-and-guernsey-prosper-as.html | BRITISH ILLS BOOM CHANNEL ISLANDS; Jersey and Guernsey Prosper as Restrictions on Mainland Increase Tourist Trade | True | By Drew Middletonspecial To the New York Times. | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/new-downtown-shop-has-youthful-styles.html | NEW DOWNTOWN SHOP HAS YOUTHFUL STYLES | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/high-court-rules-against-south-carolina-on-law-requiring-railroad.html | High Court Rules Against South Carolina On Law Requiring Railroad Incorporations | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/arcaro-santa-anita-leader.html | Arcaro Santa Anita Leader | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/carl-faigle.html | CARL FAIGLE | True | Special to TmG NEW YOJo 'T[MES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/tightening-in-credit-to-hit-distributors.html | TIGHTENING IN CREDIT TO HIT DISTRIBUTORS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/state-college-chain-proposed-at-outlay-of-125000000-young-group.html | State College Chain Proposed At Outlay of $125,000,000; Young Group Suggests Four-Year, Two-Year, Technical and Teacher Institutions -- Legal Curbs Against Bias Asked CHAIN OF COLLEGES URGES FOR STATE | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dow-to-promote-approval-label-plastics-manufacturers-using-chemical.html | DOW TO PROMOTE 'APPROVAL' LABEL; Plastics Manufacturers Using Chemical Company Service to Get Right to 'Hallmark' | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/peron-names-envoy-to-education-post.html | PERON NAMES ENVOY TO EDUCATION POST | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/guatemala-names-new-envoy.html | Guatemala Names New Envoy | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/budget-executives-to-meet.html | Budget Executives to Meet | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/books-authors.html | Books -- Authors | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/austin-tex-offers-3120000-issues-bond-interest-limited-to-3.html | AUSTIN, TEX., OFFERS $3,120,000 ISSUES; Bond Interest Limited to 3% -- Spartanburg, S. C., and County Plan to Borrow $1,150,000 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/enoch-w-severs.html | ENOCH W. SEVERS | True | Epecial t'l Ngw Yo Tnls. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/school-board-makes-records-for-teaching-english-to-spanishspeaking.html | School Board Makes Records for Teaching English to Spanish-Speaking Puerto Ricans | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/belgian-reds-try-to-widen-strikes-many-miners-return-while-the.html | BELGIAN REDS TRY TO WIDEN STRIKES; Many Miners Return, While the Communists Act to Smash Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/seas-batter-two-ships-falcon-has-injury-list-and-perchs-plates-are.html | SEAS BATTER TWO SHIPS; Falcon Has Injury List and Perch's Plates Are Cracked | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/unamerican-committee-is-upheld-by-high-court.html | Un-American Committee Is Upheld by High Court | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/gm-chrysler-call-150000-back-to-work.html | GM, CHRYSLER CALL 150,000 BACK TO WORK | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/joseph-w-nutter-47-long-sports-writer.html | JOSEPH W. NUTTER, 47, LONG SPORTS WRITER | True | Splal to Nw YORK 'nvEs. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/no-room-found-in-jerusalem-for-u-n-strife-makes-lodging-of-staff.html | No Room Found in Jerusalem for U. N.; Strife Makes Lodging of Staff Perilous | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/city-missions-celebrate-society-marks-its-135th-year-and-125th-of.html | CITY MISSIONS CELEBRATE; Society Marks Its 135th Year and 125th of Women's Branch | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/paraguay-president-indicates-unity-move.html | PARAGUAY PRESIDENT INDICATES UNITY MOVE | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/patient-badly-hurt-by-anesthetic-blast.html | PATIENT BADLY HURT BY ANESTHETIC BLAST | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/u-s-agents-will-aid-in-rent-survey-here.html | U. S. AGENTS WILL AID IN RENT SURVEY HERE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/arab-league-group-would-fight-force.html | Arab League Group Would Fight Force | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/transports-reach-west-coast.html | Transports Reach West Coast | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/report-on-palestine.html | REPORT ON PALESTINE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/the-truman-doctrine.html | THE TRUMAN DOCTRINE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/state-freedom-train-approved.html | State Freedom Train Approved | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/negro-doctors-accepted-gallinger-hospital-in-washington-to-admit.html | NEGRO DOCTORS ACCEPTED; Gallinger Hospital, in Washington, to Admit Them for Training | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/joan-maass-brideelect-unesco-staff-member-fiancee-of-victor.html | JOAN MAASS BRIDE-ELECT UNESCO; Staff Member Fiancee of Victor Oristano | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/the-times-facsimile.html | THE TIMES FACSIMILE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/new-consulate-planned-u-s-to-establish-office-at-palestines-major-s.html | NEW CONSULATE PLANNED; U. S. to Establish Office at Palestine's Major Seaport | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/thomas-g-melish.html | | True | Special to Nzw YoPx Wns. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/delacroix-renoir-renoir-paintings-on-view-show-at-rosenberg-for-heart-fund.html | DELACROIX, RENOIR PAINTINGS ON VIEW; Show at Rosenberg for Heart Fund Stresses How Much Artists Had in Common | True | By Howard Devree | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/winter-pits-roads-driving-hazardous-streets-are-in-worst-shape-ever.html | WINTER PITS ROADS; DRIVING HAZARDOUS; Streets Are in 'Worst Shape Ever,' City Engineers Say After Inspection Tour REPAIRS AWAITING FUNDS East and West Side Highways Have Gaping Holes -- North Jersey Warns Motorists | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/child-to-go-abroad-so-he-can-be-citizen.html | CHILD TO GO ABROAD SO HE CAN BE CITIZEN | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/aids-to-the-disabled-shown-to-u-n-group.html | AIDS TO THE DISABLED SHOWN TO U. N. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/thieves-stop-to-eat-as-they-loot-offices.html | THIEVES STOP TO EAT AS THEY LOOT OFFICES | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mellon-jumper-is-second.html | Mellon Jumper Is Second | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/albert-von-lilienthal.html | ALBERT VON .LILIENTHAL | True | Spea]. to NL' Yolt. 'ZS. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dr-w-l-smith-dies-us-health-exaide-retired-senior-surgeon-of-the.html | DR. W. L. SMITH DIES; U.S. HEALTH EX-AIDE; Retired Senior Surgeon of the] Federal Service Won Silver I Buffalo From Boy.Scouts '1 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/denies-ban-on-teachers-school-official-answers-reports-on-admission.html | DENIES BAN ON TEACHERS; School Official Answers Reports on Admission to Courses | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/income-tax-law-proposed-in-jersey-measure-in-legislature-would-levy.html | INCOME TAX LAW PROPOSED IN JERSEY; Measure in Legislature Would Levy 2% on $1,500 to 7% on $9,000 or More | | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/800-strike-in-indiana-plant.html | 800 Strike in Indiana Plant | | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/36740-bowlers-and-525000-prize-fund-assured-in-a-b-c-competition-at.html | 36,740 Bowlers and $525,000 Prize Fund Assured in A. B. C. Competition at Detroit | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/u-s-fidelity-assets-up-126066426-on-last-dec-31-against-111759834.html | U. S. FIDELITY ASSETS UP; $126,066,426 on Last Dec. 31, Against $111,759,834 Year Before | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/britain-refuses-to-budge.html | Britain Refuses to Budge | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/news-of-food-egg-cracker-grater-pastry-measurer-among-new-gadgets.html | News of Food; Egg Cracker, Grater, Pastry Measurer Among New Gadgets to Simplify Cooking | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/students-receive-contest-prizes.html | Students Receive Contest Prizes | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/12-musicians-in-stardom-finals.html | 12 Musicians in 'Stardom' Finals | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/yankees-1948-squad-reaches-33-mark-as-crosetti-and-berra-sign.html | Yankees' 1948 Squad Reaches 33 Mark as Crosetti and Berra Sign; SHORT STOP IS BACK AS ACTIVE PLAYER Joining Yankees for the 17th Season, Crosetti Requested Shift From Coach Role YOUNG CATCHER CONFIDENT Berra Predicts Another Flag -- All Clubs Waiving, Newsom Released Unconditionally | | By James P. Dawson | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/france-will-mark-revolution-of-1848.html | FRANCE WILL MARK REVOLUTION OF 1848 | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mrs-f-j-willoughby-special-to-th-new-york-ries.html | MRS. F. J. WILLOUGHBY; Special to TH NEW YORK 'riEs. | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/george-h-lamoureaux.html | GEORGE H. L'AMOUREAUX | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/benrus-leases-floor-watch-firm-takes-office-and-sales-space-on-5th.html | BENRUS LEASES FLOOR; Watch Firm Takes Office and Sales Space on 5th Ave. | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/30day-control-extension-asked.html | 30-Day Control Extension Asked | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/of-local-origin.html | Of Local Origin | | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/business-scored-on-financial-data-ilgwu-official-hits-lifo-plan-and.html | BUSINESS SCORED ON FINANCIAL DATA; ILGWU Official Hits LIFO Plan and Turning Profits Into Loss in Talk Before Accountants | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/business-failures-rise-sharply.html | Business Failures Rise Sharply | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/burned-woman-dies.html | Burned Woman Dies | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/education-aid-plan-for-labor-backed-schewellenbach-endorses-bill-to.html | EDUCATION AID PLAN FOR LABOR BACKED; Schewellenbach Endorses Bill to Help Workers Get Data on Industrial Relations | True | By Louis Starkspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/norman-pitcairn-rail-chariman-66-former-president-of-wabash-ann.html | NORMAN PITCAIRN, RAIL CHARIMAN,. 66; Former President of Wabash, Ann Arbor Companies Dies --Once With Pennsylvania | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/nathan-kaplan.html | NATHAN KAPLAN | True | Special to THI NEW YORK TMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/woman-jeweler-68-foils-3man-holdup.html | WOMAN JEWELER, 68, FOILS 3-MAN HOLD-UP | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/american-stores-sales-up.html | American Stores Sales Up | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/save-square-group-to-meet.html | Save Square' Group to Meet | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/brink-is-victor-in-manila.html | Brink Is Victor in Manila | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/bernard-glasser.html | BERNARD GLASSER | True | Special to Tm N:w Yo TI.IES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/china-to-increase-aluminum-output-makes-accord-with-american.html | CHINA TO INCREASE ALUMINUM OUTPUT; Makes Accord With American Company to Work in Formosa -- Loan Will Be Sought | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/british-home-fleet-on-cruise.html | British Home Fleet on Cruise | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/thomas-j-reese.html | THOMAS J. REESE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/house-passes-rubber-scrap-bill.html | House Passes Rubber Scrap Bill | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/masterson-denies-otis-tie.html | Masterson Denies Otis Tie | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/even-their-faces-are-red-french-communists-unwittingly-broadcast.html | EVEN THEIR FACES ARE RED; French Communists Unwittingly Broadcast Their Secrets | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/frank-j-shaffer-ojpucfal-to-ttz.html | FRANK J. SHAFFER oJpucfal to TTZ: | True | NE',V YOP.: TI | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/luncheon-honors-envoy-ecuadorian-emphasizes-value-of-foreign.html | LUNCHEON HONORS ENVOY; Ecuadorian Emphasizes Value of Foreign Investments | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/irish-pick-a-coalition-head.html | Irish Pick a Coalition Head | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/steel-pipe-prices-raised-action-is-announced-by-national-supply-j-l.html | STEEL PIPE PRICES RAISED; Action Is Announced by National Supply, J. & L. and Wheeling | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/alan-ladd-to-star-in-paramount-film-will-play-part-of-a-reporter-in.html | ALAN LADD TO STAR IN PARAMOUNT FILM; Will Play Part of a Reporter in 'One Woman,' 1933 Novel by Tiffany Thayer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/bonds-and-shares-on-london-market-lack-of-news-bearing-on-prices-of.html | BONDS AND SHARES ON LONDON MARKET; Lack of News Bearing on Prices of Securities Leaves the Trading Quiet, Aimless | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/whelan-signed-by-redskins.html | Whelan Signed by Redskins | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/landlord-punched-in-court-by-tenant-as-noheat-case-is-postponed-a.html | LANDLORD PUNCHED IN COURT BY TENANT; As No-Heat Case Is Postponed a 4th Time, Witness' Ire Gets Best of Him -- Fined $25 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/u-s-in-new-rail-action-seeks-refund-of-many-millions-on-wartime.html | U. S. IN NEW RAIL ACTION; Seeks Refund of Many Millions on Wartime Freight | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/woodruff-heinmiller.html | Woodruff -- Heinmiller | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/bill-gives-pension-to-all-who-work-house-measure-excludes-only-u-s.html | BILL GIVES PENSION TO ALL WHO WORK; House Measure Excludes Only U. S. and Rail Employes Who Have Own Programs | True | By John D. Morrisspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/col-frank-c-gerlach.html | COL. FRANK C. GERLACH | True | Special to Tx NEw'o TZMr.. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/smith-cio-leader-held-as-alien-red-curran-foe-in-maritime-union.html | SMITH, CIO LEADER, HELD AS ALIEN RED; Curran Foe in Maritime Union Arrested for Deportation, Taken to Ellis Island ARRESTED HERE SMITH, CIO LEADER, HELD AS ALIEN RED | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/kosygin-in-finance-post-vice-chairman-of-the-soviet-cabinet.html | KOSYGIN IN FINANCE POST; Vice Chairman of the Soviet Cabinet Succeeds Sverev | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/house-votes-military-missions.html | House Votes Military Missions | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/more-bills-are-sold-bids-for-1000528000-accepted-and-more-are.html | MORE BILLS ARE SOLD; Bids for $1,000,528,000 Accepted and More Are Offered | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/adoption-of-marshall-plan-action-is-considered-essential-to-our.html | Adoption of Marshall Plan; Action Is Considered Essential to Our National Security | True | A. BARR COMSTOCK | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/the-news-of-radio-new-mobile-fm-shortwave-station-of-wor-receives.html | The News of Radio; New Mobile FM Short-Wave Station of WOR Receives Its Initial Demonstration | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/newspaper-marks-169th-year.html | Newspaper Marks 169th Year | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/8-to-advise-on-pig-iron-harriman-names-group-to-help-on-output-for.html | 8 TO ADVISE ON PIG IRON; Harriman Names Group to Help on Output for Freight Cars | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/snyder-rules-out-tax-reduction-now-tells-chicago-trade-parley.html | SNYDER RULES OUT TAX REDUCTION NOW; Tells Chicago Trade Parley Inflation, Budget, Debt Issues Bar Drop in Revenues DOUBTS BUSINESS DECLINE Sees It Unlikely for Some Time Due to Deficit in Capital Goods Here and Abroad | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mrs-joseph-kashowitz.html | MRS. JOSEPH KASHOWITZ | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial to the New York Times | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/96-more-railroads-granted-fare-rise.html | 96 MORE RAILROADS GRANTED FARE RISE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/german-red-paper-suspended.html | German Red Paper Suspended | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/howard-gordon.html | HOWARD GORDON | True | Special to TH Nzw No 'Pr. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/edward-hwhittf_morf.html | EDWARD H.'WHITTF_MORF | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/molly-picon-star-of-operetta.html | Molly Picon Star of Operetta | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/gloves-team-title-to-salemcrescent-harlem-club-scores-38-points-in.html | GLOVES TEAM TITLE TO SALEM-CRESCENT; Harlem Club Scores 38 Points in Amateur Ring Tourney at Garden -- C. Y. O. Second | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/macys-advances-felberbaum.html | Macy's Advances Felberbaum | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/britain-to-uphold-antartic-titles-argentine-chilean-challenge-met.html | BRITAIN TO UPHOLD ANTARCTIC 'TITLES'; Argentine, Chilean 'Challenge' Met, McNeil Tells Commons, in Falklands Dependencies | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/margolis-action-put-off-college-board-postpones-last-of-rappcoudert.html | MARGOLIS ACTION PUT OFF; College Board Postpones Last of Rapp-Coudert Cases | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/kenneth-c-cragg.html | KENNETH C. CRAGG | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/would-oust-cio-leftists-local-of-public-workers-union-protests-over.html | WOULD OUST CIO LEFTISTS; Local of Public Workers Union Protests Over Four Officers | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/schools-pictured-in-serious-straits-education-association-finds.html | SCHOOLS PICTURED IN SERIOUS STRAITS; Education Association Finds Conditions Worse Despite Increase in Support | True | By Benjamin Finespecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/alarm-is-sent-out-for-weiner-killer-police-start-nationwide-hunt.html | ALARM IS SENT OUT FOR WEINER KILLER; Police Start Nation-Wide Hunt for Ex-Convict, Betrayed by Hold-Up Partner | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/afl-electricians-agree-on-pay-rise-union-believes-a-legal-method.html | AFL ELECTRICIANS AGREE ON PAY RISE; Union Believes a Legal Method Has Been Found to Escape Ban on the Closed Shop | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/doris-duke-rubirosa-arrives.html | Doris Duke Rubirosa Arrives | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/facsimile-editions-of-the-new-york-times-broadcast-to-14-stores-for.html | Facsimile Editions of The New York Times Broadcast to 14 Stores for First Time | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/india-kashmir-and-time.html | INDIA, KASHMIR, AND TIME | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/clergy-for-reform-in-southern-italy-ask-social-and-farm-changes-bid.html | CLERGY FOR REFORM IN SOUTHERN ITALY; Ask Social and Farm Changes -- Bid Catholics Use 'Force' if Needed Against Left | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/named-vice-president-of-abbott-kimball-co.html | Named Vice President Of Abbott Kimball Co. | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/russia-hands-over-freighter.html | Russia Hands Over Freighter | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/exgi-acquitted-in-england.html | Ex-GI Acquitted in England | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/u-s-tea-experts-begin-annual-tests.html | U. S. TEA EXPERTS BEGIN ANNUAL TESTS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/soviet-presses-tojo-case-demands-heavy-penalties-for-japans.html | SOVIET PRESSES TOJO CASE; Demands Heavy Penalties for Japan's Anti-Russian Acts | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/gustave-a-ziemen.html | GUSTAVE A. ZIEMEN | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/airline-bows-to-charge-faces-a-fine-for-rome-flights-without.html | AIRLINE BOWS TO CHARGE; Faces a Fine for Rome Flights Without Passenger Permit | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/trumans-at-washington-recital.html | Trumans at Washington Recital | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/a-weather-man-speaks-out.html | A WEATHER MAN SPEAKS OUT | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/red-korea-scored-by-u-s-spokesman-he-says-soviets-have-flouted.html | RED KOREA SCORED BY U. S. SPOKESMAN; He Says Soviets Have Flouted Agreements by Setting Up Regime and an Army | True | By Richard J. H. Johnstonspecial To The New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/son-to-mrs-pierce-j-butler.html | Son to Mrs. Pierce J. Butler | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/writer-flies-from-spain-jailed-correspondent-permitted-to-leave.html | WRITER FLIES FROM SPAIN; Jailed Correspondent Permitted to Leave -- Expulsion Denied | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/s-tudor-lelands-have-child.html | S. Tudor Lelands Have Child | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/c-walton-hill.html | C. WALTON HILL | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/andesa-airline-up-for-sale.html | Andesa Airline Up for Sale | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/45-teams-of-four-in-bridge-contest-record-entry-opens-play-here-for.html | 45 TEAMS OF FOUR IN BRIDGE CONTEST; Record Entry Opens Play Here for Vanderbilt Cup -- 32 Will Qualify in Second Round | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/longshoremen-bid-to-coast-parleys-asked-by-employers-to-discuss.html | LONGSHOREMEN BID TO COAST PARLEYS; Asked by Employers to Discuss Hiring Hall Issue as Affected by Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/iraqi-cool-to-plea.html | Iraqi Cool to Plea | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/milk-price-hearing-opens-witnesses-urge-retaining-rate-here-through.html | MILK PRICE HEARING OPENS; Witnesses Urge Retaining Rate Here Through June | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/miss-zimmerman-sets-two-records-breaks-marks-in-backstroke-medley.html | MISS ZIMMERMAN SETS TWO RECORDS; Breaks Marks in Back-Stroke, Medley While Taking Four Events in Coast Meet | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/bank-embezzler-gets-3-years.html | Bank Embezzler Gets 3 Years | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/rfc-grants-loan-to-finish-tunnel-24000000-to-be-in-addition-to.html | RFC GRANTS LOAN TO FINISH TUNNEL; $24,000,000 to Be in Addition to $57,000,000 Lent Earlier for the Battery Project REFINANCING IS INVOLVED Money for Parking Garage Provided -- Offer Now Being Studied by Authority | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/some-garment-manufacturers-balk-at-trafficeasing-plan-posters.html | Some Garment Manufacturers Balk at Traffic-Easing Plan; Posters Announcing Changes in Trucking Pick-Up and Delivery Hours Bring Protests in Congested Area | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/smith-endorses-rival-of-hawkes-senator-calls-hendrickson-logical.html | SMITH ENDORSES RIVAL OF HAWKES; Senator Calls Hendrickson 'Logical Choice' for the Other New Jersey Seat | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/wake-forest-five-on-top-5347.html | Wake Forest Five on Top, 53-47 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/robert-w-peir-jr.html | ROBERT W. SPEIR JR. | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/iraq-imposes-cholera-rules.html | Iraq Imposes Cholera Rules | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/cio-group-in-newark-to-combat-leftists.html | CIO GROUP IN NEWARK TO COMBAT LEFTISTS | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dn-n-o-bouslqeul-i-chigugo-physigiahi-first-negro-to-beoomo-colonel.html | Dn. n. o. BouslqEu),l I CHIGAGO PHYSIGIAHI; First Negro to Beoomo Colonel in Army MedeaJ Oorps Dies --- Government Oonsultant | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/john-martin.html | JOHN MARTIN | True | Special to TIrE NEW YORK TtME. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/john-p-carver.html | JOHN P. CARVER | True | Special to Tu Nuw NoK TLES | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/john-w-byrne-.html | JOHN W. BYRNE / | True | Special to Tml NW YO m. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/lottery-scheme-opposed-by-british-government.html | Lottery Scheme Opposed By British Government | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/rothschild-is-victor-beats-oppenheimer-in-squash-racquets-at.html | ROTHSCHILD IS VICTOR; Beats Oppenheimer in Squash Racquets at Downtown A. C. | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/rail-man-made-bank-trustee.html | Rail Man Made Bank Trustee | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/nazi-chief-faces-second-war-trial-roechling-iron-industrialist.html | NAZI CHIEF FACES SECOND WAR TRIAL; Roechling, Iron Industrialist, Tried by French in 1919, Now Charged With Looting | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/george-d-chapman.html | GEORGE D. CHAPMAN | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/rangoon-shrine-pulled-down.html | Rangoon Shrine Pulled Down | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/crude-food-imports-up-record-boosts-december-total-to-560700000.html | CRUDE FOOD IMPORTS UP; Record Boosts December Total to $560,700,000 -- Exports Drop | True | WASHINGTON, Feb. 16 | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/bela-urban-plays-first-recital-here-young-violinists-interpretation.html | BELA URBAN PLAYS FIRST RECITAL HERE; Young Violinist's Interpretation of Ravel Sonata Highlights Program at Town Hall | True | R. P. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/deweys-program-on-schools-gains-senate-republicans-support-30000000.html | DEWEY'S PROGRAM ON SCHOOLS GAINS; Senate Republicans Support $30,000,000 Increase, Killing Hope for Young-Milmoe Bill | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/gerson-loses-test-in-council-13-to-5-report-opposing-his-selection.html | GERSON LOSES TEST IN COUNCIL, 13 TO 5; Report Opposing His Selection and Suggesting Communist Suit in Courts Is Favored STATUS AS PARTY DENIED Two-Hour Debate Is Occasion for Heated Exchanges Among Councilmen | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/20-tried-in-babelthuap-murders.html | 20 Tried in Babelthuap Murders | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/ecuador-fights-air-tax-cut.html | Ecuador Fights Air Tax Cut | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/wallace-corrects-quotation.html | Wallace Corrects Quotation | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/accepts-red-cross-drive-post.html | Accepts Red Cross Drive Post | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/a-lincoln-j-miller.html | A. LINCOLN J. MILLER | True | Special to E EV YOB.E | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/curios-of-nation-jam-hobby-show-wooden-nickels-toothpick-battleship.html | CURIOS OF NATION JAM HOBBY SHOW; Wooden Nickels, Toothpick Battleship Enliven Exhibit in Hearns Auditorium | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/gallegos-appoints-twelveman-cabinet.html | GALLEGOS APPOINTS TWELVE-MAN CABINET | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/to-draft-presbyterian-reports.html | To Draft Presbyterian Reports | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/poland-to-check-leisure-activities-house-committees-in-warsaw.html | POLAND TO CHECK LEISURE ACTIVITIES; ' House Committees' in Warsaw Apartments to Deal With Education and Culture | True | By Sydney Grusonspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/columbia-to-discuss-tuition-rises-today.html | COLUMBIA TO DISCUSS TUITION RISES TODAY | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/robertson-scores-shipping-neglect-member-of-truman-committee-says.html | ROBERTSON SCORES SHIPPING NEGLECT; Member of Truman Committee Says Merchant Marine Is Needed for Security | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dr-ezra-a-freeman.html | DR. EZRA A. FREEMAN | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/l-i-road-ordered-to-add-50-new-cars-state-action-follows-hearing-on.html | L. I. ROAD ORDERED TO ADD 50 NEW CARS; State Action Follows Hearing on Service -- Delays Here Cut by a New Plan | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/harry-smith.html | HARRY SMITH | True | Speo!a! to THE NEW YORE TI} {F. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/left-gains-in-vote-in-central-italy-bloc-wins-486-of-ballots-in.html | LEFT GAINS IN VOTE IN CENTRAL ITALY; Bloc Wins 48.6% of Ballots in Pescara, 9% Rise Over '46 -- Premier's Party Held Even | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/in-the-nation-secretary-anderson-and-the-grain-prices.html | In The Nation; Secretary Anderson and the Grain Prices | True | By Arthur Krock | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/will-direct-marketing-for-seagramdistillers.html | Will Direct Marketing For Seagram-Distillers | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/ship-owners-say-tafthartley-act-cut-loss-of-mandays-from-5240000-to.html | Ship Owners Say Taft-Hartley Act Cut Loss Of Man-Days From 5,240,000 to 100,000 | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/associated-dry-goods-sales-off.html | Associated Dry Goods Sales Off | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/health-service-cuts-laid-to-financing.html | HEALTH SERVICE CUTS LAID TO FINANCING | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/high-court-backs-controls-on-rents-senate-body-acts-unanimous.html | HIGH COURT BACKS CONTROLS ON RENTS; SENATE BODY ACTS; Unanimous Decision Holds Curbs Are Constitutional Under War Powers NO ALLIED PEACE CITED Senators Vote a 14 - Month Extension as House Group Sets 31 - Day Stopgap HIGH COURT BACKS CONTROLS ON RENTS | True | By C. P. Trussellspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/flynn-heads-foundation.html | Flynn Heads Foundation | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/back-rail-interest-to-be-paid.html | Back Rail Interest to Be Paid | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/asks-fuller-data-for-european-aid-senator-bridges-hints-wide-survey.html | ASKS FULLER DATA FOR EUROPEAN AID; Senator Bridges Hints Wide Survey Before Appropriations Committee Votes | True | By Felix Belair Jr.special To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/lane-newbergh.html | Lane -- Newbergh | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/hart-devinney.html | Hart -- Devinney | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mrs-c-von-gontard-busch-heiress-is-wed.html | MRS. C. VON GONTARD, BUSCH HEIRESS, IS WED | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/u-s-envoy-in-poland-relations-strained.html | U. S. ENVOY IN POLAND; RELATIONS STRAINED | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/boston-beats-new-york-wins-class-a-womens-squash-racquets-team.html | BOSTON BEATS NEW YORK; Wins Class A Women's Squash Racquets Team Match, 5-0 | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/guilds-100000-fund-for-ring-subscribed.html | GUILD'S $100,000 FUND FOR 'RING SUBSCRIBED | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/realty-board-hits-city-tax-methods-194849-assessments-called.html | REALTY BOARD HITS CITY TAX METHODS; 1948-49 Assessments Called 'Haphazard, Capricious' in Open Letter to Mayor | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/goodyears-sales-rise-to-new-peak-record-peacetime-total-shown-in.html | GOODYEAR'S SALES RISE TO NEW PEAK; Record Peacetime Total Shown in 1947 by Tire Concern -- Net Income Drops PROFIT PUT AT $33,044,943 Earnings Are Equal to $14.56 a Share Before Reserve for Foreign Holdings | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/commodities-stocks-rise-sharply-chains-wage-a-price-war-in-meat.html | Commodities, Stocks Rise Sharply; Chains Wage a Price War in Meat; GRAINS, STOCKS UP; PRICE WAR IN MEAT | True | By Marshall E. Newton | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/edges-face-duckhunt-charges.html | Edges Face Duck-Hunt Charges | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/hungary-sentences-an-american-woman.html | HUNGARY SENTENCES AN AMERICAN WOMAN | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/new-queens-project-guterman-to-build-23-houses-on-six-acres-in.html | NEW QUEENS PROJECT; Guterman to Build 23 Houses on Six Acres in Flushing | True | | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/notes.html | Notes | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dr-william-h-tharp.html | DR. WILLIAM H. THARP | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/city-college-nine-holds-first-drill-new-coach-mishkin-is-greeted-by.html | CITY COLLEGE NINE HOLDS FIRST DRILL; New Coach Mishkin Is Greeted by Twenty Letter Men -- Will Select Aide This Week | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/first-retailer-to-head-philadelphia-chamber.html | First Retailer to Head Philadelphia Chamber | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/russian-protests-meeting.html | Russian Protests Meeting | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/southern-governors-to-talk-with-mgrath.html | SOUTHERN GOVERNORS TO TALK WITH MGRATH | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/delegates-named-for-n-y-county-republican-slate-reported-as.html | DELEGATES NAMED FOR N. Y. COUNTY; Republican Slate Reported as 'Unequivocally' for Dewey -- Democrats List McNutt | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/truman-letter-on-greece.html | Truman Letter on Greece | True | HARRY S. TRUMAN. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/ship-missing-in-caribbean.html | Ship Missing in Caribbean | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/20-hurt-as-bridge-fails-crowd-drawn-by-auto-mishap-injuries-of-two.html | 20 HURT AS BRIDGE FAILS; Crowd Drawn by Auto Mishap -- Injuries of Two Serious | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/sisters-killed-by-car-bayside-pair-returning-from-church-struck-at.html | SISTERS KILLED BY CAR; Bayside Pair, Returning From Church, Struck at Crossing | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/argentine-press-astir.html | Argentine Press Astir | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/charles-j-carpenter.html | CHARLES J. CARPENTER | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/2-cio-groups-differ-on-rise-in-gas-rates.html | 2 CIO GROUPS DIFFER ON RISE IN GAS RATES | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/briton-replies-on-greece-mcneil-says-british-there-will-act-if.html | BRITON REPLIES ON GREECE; McNeil Says British There Will Act if Directly Attacked | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/group-plans-expansion-united-world-federalists-to-set-up-chapters.html | GROUP PLANS EXPANSION; United World Federalists to Set Up Chapters and City Body | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/1050-freight-cars-taken-russia-removes-austrian-rolling-stock-in.html | 1,050 FREIGHT CARS TAKEN; Russia Removes Austrian Rolling Stock in Backing Up Threat | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/daniel-j-shea.html | DANIEL J. SHEA | True | SpeClal to TH NV YOT TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/rubens-promising-in-piano-program-26yearold-artist-shows-his.html | RUBENS PROMISING IN PIANO PROGRAM; 26-Year-Old Artist Shows His Ability, Playing Brilliantly at Times, in Carnegie Hall | True | By Howard Taubman | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/succeeds-his-brother-as-head-of-breweries.html | Succeeds His Brother As Head of Breweries | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/arab-ships-sabotaged-sand-is-thrown-into-engines-of-two-at.html | ARAB SHIPS SABOTAGED; Sand Is Thrown Into Engines of Two at California Yard | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/glatelli96dies-i-deah-of-ardihals-head-of-sacred-college-for-18.html | ?[GIATELLI,96,DIES; I DEAH OF (ARDIHALS]; Head of Sacred 'College for 18] Years Was Last of His Rank J Created by Pope Plus X '1 syo.- I | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/professional-golfers-adopt-u-s-g-a-rules-for-all-tournaments-one.html | Professional Golfers Adopt U. S. G. A. Rules for All Tournaments; ONE CODE GOVERNS LINKS PLAY IN U. S. Pro Group's Decision to Work Under U.S.G.A. Regulations Ends Confusion in Game SINGLE EXCEPTION CITED Sixteen Clubs Are Allowed Temporarily -- Wallace Is Pleased by Action | True | By Lincoln A. Werden | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/mills-defends-title-tonight.html | Mills Defends Title Tonight | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/burton-g-tremaine.html | BURTON G. TREMAINE | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/boland-bout-victor-gets-unanimous-decision-over-anspach-in-st-nick.html | BOLAND BOUT VICTOR; Gets Unanimous Decision Over Anspach in St. Nick Feature | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/west-coast-seeks-more-ocean-cargo-shipping-and-port-interests-move.html | WEST COAST SEEKS MORE OCEAN CARGO; Shipping and Port Interests Move to Offset Atlantic and Gulf Gains | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/harper-files-nominating-papers.html | Harper Files Nominating Papers | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/new-soviet-line-on-khatchaturian-finds-embassy-paper-out-of-tune.html | New Soviet Line on Khatchaturian Finds Embassy Paper Out of Tune; Bulletin in Washington, on the Same Day as Moscow Censures Composers, Calls His Work 'of Exceptionally Strong Appeal' | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/channalee-york-ingaged-to-wed-senior-at-n-y-u-brideelect-of-solomon.html | CHANNA-LEE , YORK INGAGED TO WED ,; Senior at N. Y. U. Bride-Elect of Solomon Friend, Student, at Law School There | True | Special to Tm Nh-.V NoPJ TLmS. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/pay-freeze-gains-support-in-britain-crisis-committee-of-trades.html | PAY 'FREEZE' GAINS SUPPORT IN BRITAIN; ' Crisis Committee' of Trades Union Congress Asks Labor Backing for Government | True | By Charles E. Eganspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/fire-razes-new-milford-block.html | Fire Razes New Milford Block | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/kaiserfrazer-shut-by-walkout.html | Kaiser-Frazer Shut by Walkout | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/caa-curbs-tightened-on-nonunion-pilots.html | CAA CURBS TIGHTENED ON NON-UNION PILOTS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/101-likes-birthday-fuss-jersey-woman-looking-forward-to-open-house.html | 101, LIKES BIRTHDAY 'FUSS; Jersey Woman Looking Forward to Open House Today | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/itu-seeks-to-balk-injunction-petition.html | ITU SEEKS TO BALK INJUNCTION PETITION | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/us-group-for-unesco-opens-parley-today.html | U.S. GROUP FOR UNESCO OPENS PARLEY TODAY | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/psychologist-asks-a-halt-to-quackery.html | PSYCHOLOGIST ASKS A HALT TO QUACKERY | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/pet-milk-planning-to-retire-shares-two-classes-of-its-preferred.html | PET MILK PLANNING TO RETIRE SHARES; Two Classes of Its Preferred Would Be Replaced by a New Issue Reported to SEC | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/otis-action-is-laid-to-support-outlay-refusal-of-kaiser-directorate.html | OTIS ACTION IS LAID TO SUPPORT OUTLAY; Refusal of Kaiser Directorate to Repay $2,500,000 'Compelling Factor' in Halting Deal BANKERS ISSUE STATEMENT Stabilizing Operations of Auto Concern Held Inimical 'to Public Interest' OTIS ACTION IS LAID TO SUPPORT OUTLAY | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/william-m-hargest-jurist-for-47-years.html | WILLIAM M. HARGEST, JURIST FOR 47 YEARS | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/white-house-acts-pleas-for-restraint-are-made-to-states-in-middle.html | WHITE HOUSE ACTS; Pleas for Restraint Are Made to States in Middle East WASHINGTON IS CONCERNED Seems to Plan No Initiative in Palestine Crisis, but Will Back Any U. N. Steps TRUMAN APPEALS TO ARAB LEADERS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/air-reserve-colonel-calls-training-poor.html | AIR RESERVE COLONEL CALLS TRAINING POOR | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/cotton-futures-up-17-to-52-points-advance-is-spurred-by-rumors-u-s.html | COTTON FUTURES UP 17 TO 52 POINTS; Advance Is Spurred by Rumors U. S. May Grant Japanese Credits This Week | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/marjorie-wilger-prospective-bride-i-i-wellesley-senior-is-betrothed.html | MARJORIE . WIlqER PROSPECTIVE BRIDE i' I !; Wellesley Senior Is Betrothed to Gordon Falk Bloom, Who Attends Harvard Law. | True | -qpeelal to Tm .Nav YoltK .'ZZMJS. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/socialists-see-break-in-german-unity-body.html | SOCIALISTS SEE BREAK IN GERMAN UNITY BODY | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/dr-carrie-kellogg.html | DR. CARRIE KELLOGG | True | Special to T lv No T[M=S. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/corn-leads-a-rise-on-grain-markets-wheat-closes-4-to-5-34-cents.html | CORN LEADS A RISE ON GRAIN MARKETS; Wheat Closes 4 to 5 3/4 Cents Higher as Fear Is Voiced for the Winter Crop | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/joseph-steinbrink.html | JOSEPH STEINBRINK | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/cio-to-seek-support-from-wftu-unionists.html | CIO TO SEEK SUPPORT FROM WFTU UNIONISTS | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/atom-debate-in-un-flares-to-a-halt-gromyko-and-osborn-argue-without.html | ATOM DEBATE IN U.N. FLARES TO A HALT; Gromyko and Osborn Argue Without Nearing Accord -- Chinese Sees Loopholes | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/british-name-chief-naval-aide.html | British Name Chief Naval Aide | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/linens-exhibitions-find-buying-light-350-retailers-on-second-day-of.html | LINENS EXHIBITIONS FIND BUYING LIGHT; 350 Retailers on Second Day of National Domestics Show Are Shopping Cautiously | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/thomas-l-locke.html | THOMAS L. LOCKE | True | Special to T1 Nsw YORK 'I. | | C1B 121179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/move-develops-in-house-to-place-all-civilian-aid-abroad-in-erp.html | Move Develops in House to Place All Civilian Aid Abroad in ERP; Foreign Committee Leaders Back Absorption to Centralize Authority -- Vandenberg Agrees to Study the Idea | True | By James Restonspecial To the New York Times. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/j-t-duffy-jr-in-new-post.html | J. T. Duffy Jr. in New Post | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/herbert-taylor.html | HERBERT TAYLOR | True | Special to THS NLV'0 TrMzs. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/wheelchair-five-seeks-truman-aid-on-crosscountry-exhibition-tour.html | Wheelchair Five Seeks Truman Aid On Cross-Country Exhibition Tour; Paraplegic Veterans Petition President to Give Doctor, Trainer, Coach Leave to Accompany Team on 14-Day Trip | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/landowska-hurt-in-fall-harpsichordist-postpones-two-recitals-in.html | LANDOWSKA HURT IN FALL; Harpsichordist Postpones Two Recitals in 'Clavier' Series | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/will-urged-world-unity-princeton-group-to-give-petition-to-truman.html | WILL URGED WORLD UNITY; Princeton Group to Give Petition to Truman Today | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/modern-art-loses-face-in-boston-as-institute-changes-its-name.html | Modern Art Loses Face in Boston As Institute Changes Its Name | True | Special to THE NEW YORK TIMES. | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/backward-pupils-get-reading-help-corrective-steps-are-advised-by.html | BACKWARD PUPILS GET READING HELP; Corrective Steps Are Advised by Washington Square Center Using Modern Techniques | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/2-named-to-fcic-board-insurance-men-are-appointed-directors-by.html | 2 NAMED TO FCIC BOARD; Insurance Men Are Appointed Directors by Anderson | True | WASHINGTON, Feb. 16 | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/navy-flier-dies-another-missing.html | Navy Flier Dies, Another Missing | True | | | C1B 121179 | |
| 1948-02-17 | 1948-02-17 | https://www.nytimes.com/1948/02/17/archives/n-y-u-seeks-17th-victory-in-row-against-manhattan-five-tonight.html | N. Y. U. Seeks 17th Victory in Row Against Manhattan Five Tonight; Violets to Risk Perfect Record in Garden Game -- L. I. U. Meets Duquesne in Opener -- Officials Discuss 'Home' Refereeing | True | By Michael Strauss | | C1B 121179 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/british-crackdown-due-steel-will-be-barred-to-plants-failing-to.html | BRITISH CRACK-DOWN DUE; Steel Will Be Barred to Plants Failing to Meet Export Quota | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/delinquency-drop-cited-coordinated-activities-credited-in-greenwich.html | DELINQUENCY DROP CITED; Coordinated Activities Credited in Greenwich Village | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/drought-cuts-bogota-power.html | Drought Cuts Bogota Power | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/avoidance-of-bias-in-news-stressed-freedom-in-controversy-also-is.html | AVOIDANCE OF BIAS IN NEWS STRESSED; Freedom in Controversy Also Is Advocated at New Series of Lectures for Teachers | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/russians-return-tanker-one-of-eight-lendlease-vessels-turned-over.html | RUSSIANS RETURN TANKER; One of Eight Lend-Lease Vessels Turned Over at Trieste | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/ten-doomed-for-slaying-officer.html | Ten Doomed for Slaying Officer | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/army-gets-cloth-bids-3-submitted-on-wind-resistant-water-repellant.html | ARMY GETS CLOTH BIDS; 3 Submitted on Wind Resistant, Water Repellant Cotton Oxford | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/designer-of-lamps-shows-his-models-usefulness-and-beauty-can-be.html | DESIGNER OF LAMPS SHOWS HIS MODELS; Usefulness and Beauty Can Be Combined Without Losing Either, Arpad Rosti Holds | | By Mary Roche | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/factory-labor-gains-in-stability.html | Factory Labor Gains in Stability | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/in-the-un-yesterday.html | In the U. N. Yesterday | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/news-of-food-expert-advises-buying-fish-by-size-citing-savings-up.html | News of Food; Expert Advises Buying Fish by Size, Citing Savings Up to 20 Cents a Pound | True | By Jane Nickerson | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/race-bias-cancels-game-maryland-court-not-available-to-team-with.html | RACE BIAS CANCELS GAME; Maryland Court Not Available to Team With Negro Player | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/british-to-house-un-body-palestine-group-to-get-quarters-in-king.html | BRITISH TO HOUSE U.N. BODY; Palestine Group to Get Quarters in King David Hotel | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/girl-freed-in-slaying-grand-jury-fails-to-indict-her-in-death-of.html | GIRL FREED IN SLAYING; Grand Jury Fails to Indict Her in Death of Her Mother | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/new-styles-shown-to-visiting-mayors-petticoat-fashions-for-spring-a.html | NEW STYLES SHOWN TO VISITING MAYORS; Petticoat Fashions for Spring Are a Feature of the Display by Leading Designers | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/export-payments-rose-in-january-latin-america-lifted-prompt.html | EXPORT PAYMENTS ROSE IN JANUARY; Latin America Lifted Prompt Collections to 59%, Federal Reserve Bank Reports | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/boy-rescued-from-ice-bronx-lad-9-is-saved-drifting-in-east-river.html | BOY RESCUED FROM ICE; Bronx Lad, 9, Is Saved Drifting in East River | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/bertola-defeats-bell-italian-champion-in-us-debut-victor-in-fifth.html | BERTOLA DEFEATS BELL; Italian Champion, in U. S. Debut, Victor in Fifth at Chicago | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/jacob-bartelstone.html | JACOB BARTELSTONE | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/joseph-e-shea.html | JOSEPH E. SHEA | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rangers-to-meet-wing-six-tonight-victory-or-tie-in-the-garden-would.html | RANGERS TO MEET WING SIX TONIGHT; Victory or Tie in the Garden Would Give Detroit Sole Hold on First Place | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/miss-sadie-neale.html | MISS SADIE NEALE | True | Special to NEW N0:/'nets. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/gains-by-stocks-outweigh-losses-fractional-changes-are-rule-and.html | GAINS BY STOCKS OUTWEIGH LOSSES; Fractional Changes Are Rule and Price Index Is Lower by 0.40 on the Day SALES SMALLEST IN WEEK Irregularity Marks Moves -- Industrials Decline 0.76, but Rails Lose Only 0.03 | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/world-oil-demand-expected-to-grow.html | WORLD OIL DEMAND EXPECTED TO GROW | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/st-francis-trips-siena-4342.html | St. Francis Trips Siena, 43-42 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/coal-group-shaped-bituminous-industry-body-to-help-u-s-on-problems.html | COAL GROUP SHAPED; Bituminous Industry Body to Help U. S. on Problems | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/frank-felietta.html | FRANK FELI(ETTA | True | Special to T!4z N-W YO:P TiM--_.S. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/christoffel-loses-plea-federal-court-bars-dismissal-of-labor.html | CHRISTOFFEL LOSES PLEA; Federal Court Bars Dismissal of Labor Leader's Trial | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/richardmcki nny.html | Richard--McKinny | True | Special to TKE NEW YORK as. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/philippines-seek-loan-international-bank-discusses-the-request.html | PHILIPPINES SEEK LOAN; International Bank Discusses the Request 'Informally' | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rickey-claims-that-15-clubs-voted-to-bar-negroes-from-the-majors.html | Rickey Claims That 15 Clubs Voted To Bar Negroes From the Majors; Declares He Used Robinson Despite Action Taken at Meeting in 1945 -- Officials Deny Dodger Head's Charges | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/frances-exporters-urged-to-trim-prices.html | FRANCE'S EXPORTERS URGED TO TRIM PRICES | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/salonika-plot-foiled.html | Salonika Plot Foiled | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/britain-opposes-parley.html | Britain Opposes Parley | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/frank-krivsky.html | FRANK KRIVSKY | True | Special to T llv YoK 'IMuS. | | C1B 121180 | |
| 1948-02-18 | | https://www.nytimes.com/1948/02/18/archives/senate-gop-votes-to-rush-longterm-rent-control-barkley-also.html | Senate GOP Votes to Rush Long-Term Rent Control; Barkley Also Declares for Speed, but House Leaders Voice the View Stop-Gap Extension Will Be Necessary SENATE GOP VOTES TO RUSH RENT BILL | True | By Samuel A. Towerspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/h-v-williams.html | H. V. WILLIAMS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/son-to-mrs-irving-c-hanners.html | Son to Mrs. Irving C. Hanners | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/meyers-accused-in-tax-indictment-general-is-cited-by-a-federal.html | MEYERS ACCUSED IN TAX INDICTMENT; General Is Cited by a Federal Grand Jury on a Charge of Evading $15,658 Levy | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/a-b-crafts-killed-by-an-auto.html | A. B. Crafts Killed by an Auto | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/japan-to-expand-silk-output.html | Japan to Expand Silk Output | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/greek-press-hails-trumans-report-sees-issues-appraised-fairly.html | GREEK PRESS HAILS TRUMAN'S REPORT; Sees Issues Appraised Fairly -- Belgrade, Sofia Radios Assail U. N. Group | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/peron-will-not-make-trip.html | Peron Will Not Make Trip | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/aspca-suggests-erp-project-for-animals-society-solicits-funds-for.html | ASPCA Suggests ERP Project for Animals; Society Solicits Funds for Pets Abroad | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/f-b-dalzell-head-of-towing-firm-57-board-chairman-of-company.html | F. B. DALZELL, HEAD OF TOWING FIRM, 57; Board Chairman of Company Serving Harbor Here Dies Sponsored Lifeboat Races | True | Special to Tm Nhv YOI MES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/authorize-new-financing-mountain-state-telephone-has-45000000.html | AUTHORIZE NEW FINANCING; Mountain State Telephone Has $45,000,000 Program | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rabbi-is-installed.html | Rabbi Is Installed | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/american-skaters-star-lamb-henry-tie-for-first-place-in-500-meters.html | AMERICAN SKATERS STAR; Lamb, Henry Tie for First Place in 500 Meters at Norway | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/warner-bros-reports-company-expects-income-drop-for-6-months-to-feb.html | WARNER BROS. REPORTS; Company Expects Income Drop for 6 Months to Feb. 28 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/buying-plan-begun-in-soap-industry-7point-procedure-is-issued-to.html | BUYING PLAN BEGUN IN SOAP INDUSTRY; 7-Point Procedure Is Issued to Purchasing Men of Plants Participating in Program | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/basic-divergences-deter-rise-of-global-trade-unit-nationalistic.html | Basic Divergences Deter Rise of Global Trade Unit; Nationalistic Zeal, Growth of State Trading Block Speedier and Ideal Results in Havana | True | By Russell Porterspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/michael-plans-u-s-visit-at-the-end-of-this-month-special-to-the-new.html | Michael Plans U. S. Visit At the End of This Month; Special to THE NEW YORK TIMES. | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/steel-industry-taxes-they-exceeded-profits-in-12year-period-by.html | STEEL INDUSTRY TAXES; They Exceeded Profits in 12-Year Period by $1,500,000,000 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/for-attempt-at-settlement.html | For Attempt at Settlement | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mayors-heart-improves-second-cardiograph-shows-change-for-better-in.html | MAYOR'S HEART IMPROVES; Second Cardiograph Shows Change for Better in Week | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/truman-bids-women-use-purse-in-fight-on-high-costofliving-at.html | Truman Bids Women Use Purse In Fight on High Cost-of-Living; AT OPENING OF CONFERENCE OF WOMEN LEADERS IN CAPITAL TRUMAN HITS COSTS IN PLEA TO WOMEN | True | By Bess Furmanspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/union-heads-for-wallace-22-in-pennsylvania-issue-appeal-pca-unit.html | UNION HEADS FOR WALLACE; 22 in Pennsylvania Issue Appeal -- PCA Unit Acts Similarly | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/railroad-offers-new-exhibit-here-main-street-southern-new-england.html | RAILROAD OFFERS NEW EXHIBIT HERE; 'Main Street, Southern New England,' Now on View in Grand Central | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/william-jacobus.html | WILLIAM JACOBUS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/elizabeth-griffiths.html | ELIZABETH GRIFFITHS | True | Special to THE NEW YO T[MS. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mayor-selects-shanahan-names-mrs-simkhovitchs-successor-on-housing.html | MAYOR SELECTS SHANAHAN; Names Mrs. Simkhovitch's Successor on Housing Authority | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/prestige-of-the-u-n-remedies-seen-provided-by-charter-in-palestine.html | Prestige of the U. N.; Remedies Seen Provided by Charter in Palestine Problem | True | ARMAND EISLER. | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/aldens-sales-set-record-at-79248308-but-years-net-declines-to.html | Aldens Sales Set Record at $79,248,308, But, Year's Net Declines to $1,061,046 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/martin-b-colwin-jr.html | MARTIN B. COLWIN JR. | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/john-f-marshall.html | JOHN F. MARSHALL | True | Special to Tz Nv YORK TrrES | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/ui-planning-24-films-in-next-nine-months.html | U-I PLANNING 24 FILMS IN NEXT NINE MONTHS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/oil-pipeline-under-hudson-advocated.html | Oil Pipeline Under Hudson Advocated | True | GEORGE DEL. ELCANESS. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/testimony-of-tojo-is-commercial-flop.html | TESTIMONY OF TOJO IS COMMERCIAL FLOP | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/political-privacy-is-california-issue-states-subversion-committee.html | POLITICAL PRIVACY IS CALIFORNIA ISSUE; State's Subversion Committee Irked as Lawyer Is Mum on Entertaining Russians | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/wheat-down-again-after-early-climb-grain-markets-are-unsettled-may.html | WHEAT DOWN AGAIN AFTER EARLY CLIMB; Grain Markets Are Unsettled -- May Corn Closes Higher and Oats Are Lower | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/natural-gas-seen-costly-to-rails-spokesman-for-23-roads-tells-fpc.html | NATURAL GAS SEEN COSTLY TO RAILS; Spokesman for 23 Roads Tells FPC Pipe Lines Could Take $39,000,000 a Year | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/broadway-lofts-in-new-ownership-meister-sells-a-58th-street.html | BROADWAY LOFTS IN NEW OWNERSHIP; Meister Sells a 58th Street Building to Tenant -- West Side Hospital Altered | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/marshall-urges-disposal-of-ships-secretary-calls-on-house-to.html | MARSHALL URGES DISPOSAL OF SHIPS; Secretary Calls On House to Reverse Action of Senate Barring Sale or Charter | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/heads-pittsburgh-coal-g-a-shoemaker-is-elected-as-successor-to-j-b.html | HEADS PITTSBURGH COAL; G. A Shoemaker Is Elected as Successor to J. B. Morrow | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/steel-pipe-allocations-cut-15-in-this-area-for-second-quarter.html | Steel Pipe Allocations Cut 15% In This Area for Second Quarter; Announcement Being Sent to Distributors -- Only Brass Pipe, Fittings and Valves Are on Good Delivery Basis | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/u-s-aid-held-vital-to-nations-health-medical-education-is-the-key.html | U. S. AID HELD VITAL TO NATION'S HEALTH; Medical Education Is the Key to Averting Crisis, Says Security Unit $100,000 EXPENSE GRANT 1,200 Scholarships, Valued at $750 to $1,000 a Year, Suggested by Ewing | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/president-of-chile-ashore-to-claim-land-below-horn-a-president-land.html | President of Chile Ashore To Claim Land Below Horn; A PRESIDENT LANDS ON A DISPUTED ISLAND CHILE'S PRESIDENT ON DISPUTED ISLE | True | By the United Press. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lehman-says-british-ship-arms-to-arabs.html | LEHMAN SAYS BRITISH SHIP ARMS TO ARABS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/38000-given-for-1940-willkie-campaign-to-go-to-his-university-for.html | $38,000 Given for 1940 Willkie Campaign To Go to His University for Scholarships | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/edward-c-chapin.html | EDWARD C. CHAPIN | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/heads-red-cross-unit-d-j-marcello-appointed-chairman-of-the-italian.html | HEADS RED CROSS UNIT; D. J. Marcello Appointed Chairman of the Italian Division | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/leprosy-specialist-arrives.html | Leprosy Specialist Arrives | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/summer-soft-look-is-featured-on-coast.html | SUMMER 'SOFT LOOK' IS FEATURED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/3-accused-aliens-lose-legal-fights-2-top-communists-are-denied.html | 3 ACCUSED ALIENS LOSE LEGAL FIGHTS; 2 Top Communists Are Denied Habeas Corpus Writs, Labor Leader to Get Hearing | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/joseph-konchell.html | JOSEPH KONCHELL | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/truman-may-offer-own-bill-on-rights-reported-sending-an-omnibus.html | TRUMAN MAY OFFER OWN BILL ON RIGHTS; Reported Sending an Omnibus Measure to Push Program Despite Revolt in South | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lee-houston-football-coach.html | Lee Houston Football Coach | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mob-attacks-offices.html | Mob Attacks Offices | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/backs-u-s-rubber-plants.html | Backs U. S. Rubber Plants | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/puzzling-subways-lead-to-learning-similarity-of-irt-and-bmt-puts.html | PUZZLING SUBWAYS LEAD TO LEARNING; Similarity of IRT and BMT Puts Great-Grandmother in School After 40 Years in U. S | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/called-chilean-inheritance.html | Called Chilean Inheritance | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/curb-floor-clerks-organize.html | Curb Floor Clerks Organize | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/poles-free-5-u-s-fliers-crew-of-griffis-plane-held-22-hours-for.html | POLES FREE 5 U. S. FLIERS; Crew of Griffis' Plane Held 22 Hours for Lack of Visas | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/miss-evelyn-fiske-a-prospective-bride.html | MISS EVELYN S. FISKE A PROSPECTIVE BRIDE | True | Special to Tn: NzwoK TM:S. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/price-cuts-scored-in-oriental-rugs-head-of-institute-tells-forum.html | PRICE CUTS SCORED IN ORIENTAL RUGS; Head of Institute Tells Forum Public Education in Product as Luxury Item Is Needed PRICE CUTS SCORED IN ORIENTAL RUGS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/matt-g-patterson.html | MATT G. PATTERSON | True | SDedal to Tu NZ-N Yom Tnzs. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/nehru-bar-socializing-rejects-resolution-calling-for-prompt-action.html | NEHRU BAR SOCIALIZING; Rejects Resolution Calling for Prompt Action as Vague | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/moves-to-extend-tin-fat-controls-senate-group-asks-16month.html | MOVES TO EXTEND TIN, FAT CONTROLS; Senate Group Asks 16-Month Continuance -- U. S. Rubber Plants Backed in House | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/concert-for-students-postponed.html | Concert for Students Postponed | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/n-y-u-topples-manhattan-and-li-u-halts-duquesne-in-garden.html | N. Y. U. Topples Manhattan and L.I. U. Halts Duquesne in Garden Basketball; UNBEATEN VIOLETS ANNEX 17TH, 73-58 Schayes, Controlling Rebounds for N. Y. U., Also Scores 18 Points Against Manhattan L. I. U. QUINTET WINS, 55-48 Blackbirds Conquer Duquesne Before 18,415 and Retain Hope of Tourney Bid | True | By Louis Effrat | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/behind-the-korean-case.html | BEHIND THE KOREAN CASE | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/bazooka-blast-hurts-12-one-army-trainee-drops-shell-on-fort-dix.html | BAZOOKA BLAST HURTS 12; One Army Trainee Drops Shell on Fort Dix Firing Range | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/fifty-revisions-offered-at-session-called-to-reduce-connecticut.html | Fifty Revisions Offered at Session Called To Reduce Connecticut Sales-Tax Yield | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/the-memoirs-of-cordell-hull-tip-to-russia-on-nazi-drive-resulted.html | The Memoirs of Cordell Hull; Tip to Russia on Nazi Drive Resulted From Movie Rendezvous Soviet Envoy 'Difficult to Deal With' Before War in East Began | True | By Cordell Hullcopyright, 1948, By North American Newspaper Alliance, Inc. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/cotton-off-again-by-3346-points-persistent-liquidation-shown-all.html | COTTON OFF AGAIN BY 33-46 POINTS; Persistent Liquidation Shown All Through Day -- Trade Buying Scaled Down | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/poles-snub-france-boycott-reception.html | POLES SNUB FRANCE; BOYCOTT RECEPTION | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/miss-kenyons-ace-brings-golf-upset-she-and-rasmussen-top-miss.html | MISS KENYON'S ACE BRINGS GOLF UPSET; She and Rasmussen Top Miss Gunther-McAuliffe on 21st in Florida Foursomes | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lobbyists-accused-of-flouting-curbs-wholesale-evasions-of-law.html | LOBBYISTS ACCUSED OF FLOUTING CURBS; 'Wholesale' Evasions of Law Disclosed to Senate Unit -- Prosecutions Impend | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/election-in-italy.html | ELECTION IN ITALY | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/new-train-on-long-island-oneman-doorcontrol-system-is-praised-after.html | NEW TRAIN ON LONG ISLAND; One-Man Door-Control System Is Praised After Test | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/sea-going-paying-162-defeats-nostoc-by-nose-at-santa-anita.html | Sea Going, Paying $162, Defeats Nostoc by Nose at Santa Anita | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/landlords-want-speed-in-rent-rise-point-to-15-approval-here-of.html | LANDLORDS WANT SPEED IN RENT RISE; Point to 15% Approval Here of Voluntary Increases as Basis of Argument | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/derwent-to-be-honored.html | Derwent to Be Honored | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/ban-on-ammunition-questioned.html | Ban on Ammunition Questioned | True | BEN FRANKLIN HARDAWAY. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/millfeed-prices-advance-standard-bran-and-standard-middlings-show-1.html | MILLFEED PRICES ADVANCE; Standard Bran and Standard Middlings Show $1 Rise | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/coordination-discussed.html | Coordination Discussed | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/history-reconstructed.html | HISTORY RECONSTRUCTED | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/alexander-pasco-in-draw.html | Alexander, Pasco in Draw | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/george-sutton.html | GEORGE SUTTON | True | Special to TE NEW. YOR ,I.'LE.. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/dewey-signs-bill-for-gas-controls-measure-gives-public-service.html | DEWEY SIGNS BILL FOR GAS CONTROLS Measure Gives Public Service Commission Power to Channel Supply During Emergencies MORE LIBRARY AID URGED Plan Would Give $2,000,000 to County Units -- Extension of Teachers' Returning Voted | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/heads-sales-promotion-for-air-reduction-sales.html | Heads Sales Promotion For Air Reduction Sales | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/oxnam-plans-jersey-talk-patriotism-of-methodist-bishop-is-impughed.html | OXNAM PLANS JERSEY TALK; Patriotism of Methodist Bishop Is Impugned by Priest | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/bill-ready-to-widen-health-aid.html | Bill Ready to Widen Health Aid | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/forum-on-literature-set-modern-biography-to-be-topic-at-st-peters.html | FORUM ON LITERATURE SET; 'Modern Biography' to Be Topic at St. Peter's Lower Church | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/cerro-de-pasco-prefect-slain.html | Cerro de Pasco Prefect Slain | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/further-study-due-for-columbia-tuition.html | FURTHER STUDY DUE FOR COLUMBIA TUITION | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/joe-louis-aids-cancer-drive.html | Joe Louis Aids Cancer Drive | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/two-poles-condemned-as-spies.html | Two Poles Condemned as Spies | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mexican-senator-killed-two-gunmen-shoot-him-as-he-leaves-a-swimming.html | MEXICAN SENATOR KILLED; Two Gunmen Shoot Him as He Leaves a Swimming Pool | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/jewish-units-plan-18vessel-service-agency-in-palestine-is-sponsor.html | JEWISH UNITS PLAN 18-VESSEL SERVICE; Agency in Palestine Is Sponsor of Proposal Linked to New State and U. S. Aid | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/wilder-play-to-be-given-new-oneact-drama-by-author-is-called.html | WILDER PLAY TO BE GIVEN; New One-Act Drama by Author Is Called 'Unerring Instinct' | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rotterdam-near-its-prewar-look-but-traffic-of-peace-depends-on.html | ROTTERDAM NEAR ITS PRE-WAR LOOK; But Traffic of Peace Depends on Revival of Germany, Says Mayor, Here | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/financial-group-to-talk-on-pay.html | Financial Group to Talk on Pay | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/alvin-friedman.html | ALVIN FRIEDMAN | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/overton-defeats-rocchi-wins-in-tourney-of-golf-club-champions-by-2.html | OVERTON DEFEATS ROCCHI; Wins in Tourney of Golf Club Champions by 2 and 1 | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/all-italys-parties-agree-on-a-truce-accept-in-principle-avoidance.html | ALL ITALY'S PARTIES AGREE ON A TRUCE; Accept, in Principle, Avoidance of Violence, Disturbances Until April 18 Election | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/flight-inspectors-meet-200-of-the-caa-staff-discuss-increase-in.html | FLIGHT INSPECTORS MEET; 200 of the CAA Staff Discuss Increase in Safety | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mccrorys-reopens-in-newark.html | McCrory's Reopens in Newark | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lit-brothers-take-8292-shares.html | Lit Brothers Take 8,292 Shares | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/samuel-t-siegel.html | SAMUEL T. SIEGEL | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mayor-welsh-reelected.html | Mayor Welsh Re-elected | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/consumer-standards-urged-for-plastics.html | CONSUMER STANDARDS URGED FOR PLASTICS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/papers-names-combined-new-york-post-adds-home-news-to-title-keeps.html | PAPERS NAMES COMBINED; New York Post Adds Home News to Title, Keeps Bronx Edition | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-ruppert-to-give-tea-she-entertains-today-members-of-heart.html | MRS. RUPPERT TO GIVE TEA; She Entertains Today Members of Heart Benefit Committee | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/fred-gerow.html | FRED GEROW | True | Spec]a! to TH NL-W Yo 'rLMF. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/abroad-military-government-steps-back-but-not-out.html | Abroad; Military Government Steps Back, but Not Out | True | By Anne O'Hare McCormick | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/dewey-held-ahead-in-nebraska-gop-taft-and-stassen-backers-are.html | DEWEY HELD AHEAD IN NEBRASKA GOP; Taft and Stassen Backers Are Active at Convention, While Brownell Looks to Primary | True | By William M. Blairspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/arthur-g-ennis.html | ARTHUR G. ENNIS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/king-of-french-gypsies-dies.html | 'King' of French Gypsies Dies | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/shipping-news-and-notes-tanker-japanese-torpedoed-in-1943-is.html | Shipping News and Notes; Tanker Japanese Torpedoed in 1943 Is Bringing 4,936,974 Gallons of Fuel Oil to City | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/2-officers-charge-affront-in-korea-u-s-army-majors-report-they-were.html | 2 OFFICERS CHARGE AFFRONT IN KOREA; U. S. Army Majors Report They Were Mistreated by Police in Soviet Area | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/drew-theological-dean-named-university-head.html | Drew Theological Dean Named University Head | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/brundage-returns-and-backs-actions-u-s-olympic-head-says-fight-on.html | BRUNDAGE RETURNS AND BACKS ACTIONS; U. S. Olympic Head Says Fight on Pros Is Not Yet Won, as He Arrives From Games | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/son-born-to-mrs-sears-coker.html | Son Born to Mrs. Sears Coker | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/albert-m-seabrook.html | ALBERT M. SEABROOK | True | sPsc]al to THl NEW V. ORK TIMJS. | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/u-n-body-to-weigh-palestine-tuesday-security-council-decides-to.html | U. N. BODY TO WEIGH PALESTINE TUESDAY; Security Council Decides to Discuss Problem Eight Days After Getting Report | True | By Mallory Brownespecial To The New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/fitzgerald-to-aid-drive.html | FitzGerald to Aid Drive | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/murray-altman.html | MURRAY ALTMAN | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/brake-shoe-starts-scrap-drive.html | Brake Shoe Starts Scrap Drive | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/waves-of-rebels-push-into-anshan-fighting-is-part-of-series-of.html | 'WAVES OF REBELS' PUSH INTO ANSHAN; Fighting Is Part of Series of Battles North, South and West of Mukden | | By Henry R. Liebermanspecial To The New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/a-washington-square-plan.html | A WASHINGTON SQUARE PLAN | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/dance-for-overseas-aid-event-feb-29-to-help-u-ns-crusade-for.html | DANCE FOR OVERSEAS AID; Event, Feb. 29, to Help U. N.'s Crusade for Children | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lange-scores-u-s-on-divisive-policy-charges-in-un-that-economic.html | LANGE SCORES U. S. ON 'DIVISIVE' POLICY; Charges in U.N. That Economic Tactics in Europe Are Futile and Politically Dangerous | | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/byrnes-book-is-seized-by-russians-in-austria.html | Byrnes' Book Is Seized By Russians in Austria | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/truman-proclaims-optimism-on-peace-gives-view-to-advisory-group-on.html | TRUMAN PROCLAIMS OPTIMISM ON PEACE; Gives View to Advisory Group on UNESCO Work -- Marshall Extols Organization Role | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/surplus-record-is-set.html | Surplus Record is Set | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/johnm-robsion-70-lon6-in-congress-kentucky-representative-five.html | JOHNM, ROBSION, 70, LON6 IN CONGRESS; Kentucky Representative Five 'Times Is Dead--Had Served 'in Senate for a Year | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/left-u-s-a-year-ago.html | Left U. S. a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/union-fight-ties-up-2-housing-projects-third-city-job-faces-a.html | UNION FIGHT TIES UP 2 HOUSING PROJECTS; Third City Job Faces a Strike -- Two AFL Groups Seek Right to Perform Work | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/pope-to-attend-mass-for-cardinals-dean.html | POPE TO ATTEND MASS FOR 'CARDINALS DEAN | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/sharing-of-profits-urged-on-industry-pitneybowes-president-offers.html | SHARING OF PROFITS URGED ON INDUSTRY; Pitney-Bowes President Offers Plan to AMA Parley to Enable Flexible Wage System THIRD ROUND OF RISES HIT Instead GE Official Asks Price Reductions on Voluntary Basis by Business SHARING OF PROFITS URGED ON INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/massachusetts-rejects-censor.html | Massachusetts Rejects Censor | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/american-spurns-u-s-citizenship-noel-former-harvard-student-opposes.html | AMERICAN SPURNS U. S. CITIZENSHIP; Noel, Former Harvard Student, Opposes Nationalist Rivalry -- Now Laborer in Germany | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mills-knocks-out-bueno-triumphs-in-2d-round-to-retain-european.html | MILLS KNOCKS OUT BUENO; Triumphs in 2d Round to Retain European Light Heavy Title | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/dr-robert-r-gillespy.html | DR. ROBERT R. GILLESPY | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/french-antireds-to-join-afl-parley-force-ouvriere-will-attend.html | FRENCH ANTI-REDS TO JOIN AFL PARLEY; Force Ouvriere Will Attend Marshall Plan Meeting -- British Shocked by Move | True | By Kenneth Campbellspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/seymour-bfiigrod-weds-mis-austin-maxine-austin-is-honor-maid-for.html | SEYMOUR BFIIGROD WEDS MIS AUSTIN; Maxine Austin Is Honor Maid for Her Sister at Marriage in Hampshire House | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/petrillo-forgets-own-ban-assails-records-on-video.html | Petrillo Forgets Own Ban; Assails Records on Video | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/deweys-receive-legislators.html | Deweys Receive Legislators | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/j-j-browhedead-once-park-offisial-brooklyns-last-couissioner-wasa.html | J. J. BROWHE'DEAD; ONCE PARK OFFISIAL; Brooklyn's Last 'couissioner Was,a Democratic Leader in Borough fdr 16 Years ' | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/jerusalem-arabs-attack-the-british-kill-2-wound-4-in-double-blow.html | JERUSALEM ARABS ATTACK THE BRITISH; Kill 2, Wound 4 in Double Blow -- Ben-Gurion in Drive for $10,000,000 Defense Fund | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/farley-traces-woe-to-roosevelt-pacts.html | FARLEY TRACES WOE TO ROOSEVELT PACTS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/acme-steel-corp-profit-of-774-a-share-in-1947-compared-with-454-in.html | ACME STEEL CORP.; Profit of $7.74 a Share in 1947 Compared With $4.54 in 1946 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/gottlieb-to-make-two-new-movies-will-produce-miss-richmond-takes.html | GOTTLIEB TO MAKE TWO NEW MOVIES; Will Produce 'Miss Richmond Takes Grant' for Warners, and 'The Gay Nineties' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/borrows-6000000-brunswick-pulp-and-paper-co-to-pay-loan-expansion.html | BORROWS $6,000,000; Brunswick Pulp and Paper Co. to Pay Loan, Expansion Costs | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/erp-bill-approved-with-fund-scheme-to-aid-tax-slash-senate-group.html | ERP BILL APPROVED WITH FUND SCHEME TO AID TAX SLASH; Senate Group Votes for Use of 3 Billion of '48 Surplus for the Marshall Plan HELP TO PASSAGE IS SEEN Millikin, Who Offers Plan, Expects It to Appease Advocates of Levy Reductions ERP FUND SCHEME TO AID TAX SLASH | True | By Felix Belair Jr.special To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/trumans-hear-lotte-lehmann.html | Trumans Hear Lotte Lehmann | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/fordham-defeats-georgetown-5150-bachs-foul-shot-in-last-two-seconds.html | FORDHAM DEFEATS GEORGETOWN, 51-50; Bach's Foul Shot in Last Two Seconds Decides After Ram Five Rallies Sharply | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/curb-seat-to-go-for-17000.html | Curb Seat to Go for $17,000 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-cora-b-aldrich.html | MRS. CORA B. ALDRICH | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/5th-ave-association-elects.html | 5th Ave. Association Elects | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration<br>Effective Date | Registration<br>Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/iran-backs-us-aid-after-hot-debate-parliament-agrees-to-accept.html | IRAN BACKS U. S. AID AFTER HOT DEBATE; Parliament Agrees to Accept $10,000,000 Credit or Arms, 79 to 6, With 10 Abstaining | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/hofstra-to-resume-with-reilly-as-coach.html | HOFSTRA TO RESUME WITH REILLY AS COACH | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/bohan-to-lead-irish-parade.html | Bohan to Lead Irish Parade | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/e-b-edwards-dies-book-illustrator-specialist-in-graphic-arts-75.html | E. B. EDWARDS DIES; BOOK ILLUSTRATOR; Specialist in Graphic Arts, 75,, Designed Magazine Covers in Multitude of Styles | True | Special to | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/2747-charters-issued-january-incorporations-in-new-york-fewer-than.html | 2,747 CHARTERS ISSUED; January Incorporations in New York Fewer Than Last Year | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/selected-as-a-director-of-lamont-corliss-co.html | Selected as a Director Of Lamont, Corliss & Co. | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/elected-as-president-of-patino-mines-group.html | Elected as President Of Patino Mines Group | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-charles-woodruff.html | MRS. CHARLES WOODRUFF[ | True | Special to TH NEW YOI%E T[t, tEs. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/czechs-coalition-strained-by-reds-parliament-is-threatened-over.html | CZECHS COALITION STRAINED BY REDS; Parliament Is Threatened Over Wage Issue -- Communists Assail Social Democrats | True | By Albion Rossspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/u-s-reviewing-ban-on-palestine-arms-may-aid-u-n-force-would-act.html | U. S. REVIEWING BAN ON PALESTINE ARMS, MAY AID U. N. FORCE; Would Act Under Charter to Carry Out Partition and Keep Peace in Mid-East FOR BRITISH COOPERATION Third Force in Holy Land Held Necessary to Bar Fighting Between Two Sides U. S. REVIEWING BAN ON PALESTINE ARMS | True | By James Restonspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/prime-minister-opposes-ban-on-reds-in-britain.html | Prime Minister Opposes Ban on Reds in Britain | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/witney-wright.html | WITNEY WRIGHT | True | Special to THS NW YOR TIMS. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/war-resisters-meet-universal-training-is-assailed-as-indoctrination.html | WAR RESISTERS MEET; Universal Training Is Assailed as Indoctrination Scheme | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-willkie-to-aid-heart-drive.html | Mrs. Willkie to Aid Heart Drive | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/columbia-five-to-play-seeks-15th-in-row-at-princeton-tonight-budko.html | COLUMBIA FIVE TO PLAY; Seeks 15th in Row at Princeton Tonight -- Budko Near Mark | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/levensongood.html | LevensonGood | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/level-of-mediocrity-in-colleges.html | Level of Mediocrity in Colleges | True | WILLIAM P. O'CONNOR, Jr. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/six-groups-unite-to-beat-de-valera-long-rule-of-irelands-premier-is.html | SIX GROUPS UNITE TO BEAT DE VALERA; Long Rule of Ireland's Premier Is Expected to End Rule -- Costello to Succeed Him SIX GROUPS UNITE TO BEAT DE VALERA | True | By Hugh Smithspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/soviet-shift-in-fiscal-post-still-unexplained-desire-to-end-factory.html | Soviet Shift in Fiscal Post Still Unexplained; Desire to End Factory Laxness Seen as Aim | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/books-authors.html | Books -- Authors | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rev-thomas-f-kelley.html | REV. THOMAS F, KELLEY | True | Specfal to l'a NLV YO TZES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/peron-for-equality-plan-gives-political-campaign-program-radicals.html | PERON FOR EQUALITY PLAN; Gives Political Campaign Program -- Radicals Charge Evasion | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-florence-eulner.html | MRS. FLORENCE EULNER | True | SDCial to T1{u EW YOK TIES. - | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/chicago-banks-win-illinois-gi-issue-85000000-bonus-bonds-are.html | CHICAGO BANKS WIN ILLINOIS GI ISSUE; $85,000,000 Bonus Bonds Are Awarded to Syndicate That Submitted Only Bid INTEREST COST 1.9485% Compares With 1.67 Rate for $300,000,000 Earlier Marketing by Sime Group CHICAGO BANKS WIN ILLINOIS GI ISSUE | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/douglas-title-is-announced.html | Douglas' Title Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/heart-research.html | HEART RESEARCH | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/television-agreement-effected.html | Television Agreement Effected | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/haakon-welcomed-in-denmark.html | Haakon Welcomed in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/diazsanz.html | Diaz--Sanz | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/sullivan-to-make-speaking-tour.html | Sullivan to Make Speaking Tour | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/hash-night-races-dead-heat-with-pennant-day-at-hialeah-injury-puts.html | Hash Night Races Dead Heat With Pennant Day at Hialeah; INJURY PUTS RELIC OUT OF RACE TODAY Circle M Colt Pulls Muscle in Hialeah Workout, Blocking Meeting With Citation MANY DISPUTE DEAD HEAT Fans at Wire See Hash Night as Victor Over Pennant Day -- Colosal Captures Dash | True | By James Roachspecial To The New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/nlrb-segregates-watchmen.html | NLRB Segregates Watchmen | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/eisenhower-under-fire-russian-sees-columbia-job-as-evidence-army-is.html | EISENHOWER 'UNDER FIRE'; Russian Sees Columbia Job as Evidence Army Is Taking Over | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/named-vice-president-of-eagle-lion-films.html | Named Vice President Of Eagle Lion Films | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/forum-discusses-outlook-in-france-some-speakers-at-maplewood-fear.html | FORUM DISCUSSES OUTLOOK IN FRANCE; Some Speakers at Maplewood Fear Revolution but Note of Optimism Is Dominant | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-sydney-martin-sr-i.html | MRS. SYDNEY MARTIN SR. I | True | I Special to THE NEW Yo TL'4r.S. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/utility-to-retire-preferred-stock-194-a-share-will-be-paid-by-the.html | UTILITY TO RETIRE PREFERRED STOCK; $194 a Share Will Be Paid by the North American Light and Power Company | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/alva-w-n-ewby.html | ALVA W. N EWBY | True | Special to Tjz Nzw Yon Tl4zs. | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/van-arsdale-on-leave.html | Van Arsdale on Leave | | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/navy-turns-down-oil-loan-for-city-secretary-sullivan-telegraphs.html | NAVY TURNS DOWN OIL LOAN FOR CITY; Secretary Sullivan Telegraphs O'Dwyer Similar Requests Elsewhere Were Rejected | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/british-leaders-shocked.html | British Leaders Shocked | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/conference-held-on-city-children-problems-are-discussed-here-by.html | CONFERENCE HELD ON CITY CHILDREN; Problems Are Discussed Here by Play School Group -- Planning Urged | True | By Catherine MacKenzie | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/shift-on-africa-by-soviet-studied-british-link-moscow-stand-for.html | SHIFT ON AFRICA BY SOVIET STUDIED; British Link Moscow Stand for Italy as the Trustee to Coming Elections | True | By Clifton DanielSpecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/pacific-telephone-earns-12727292-president-of-company-says-further.html | PACIFIC TELEPHONE EARNS $12,727,292; President of Company Says Further Rate Increases Are Still Necessary | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/evelyne-harper-to-wed-princeton-girl-is-the-brideelect-of-harmon.html | EVELYNE HARPER TO WED; Princeton Girl Is the Bride-Elect of Harmon Neill, Artist | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/prices-of-bonds-fell-10-points-last-year.html | PRICES OF BONDS FELL 10 POINTS LAST YEAR | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/roscoe-c-harper.html | ROSCOE C. HARPER | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/8-of-midway-crew-reported-lost-when-launch-capsizes-off-toulon.html | 8 of Midway Crew Reported Lost When Launch Capsizes Off Toulon | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rev-dr-harry-worley.html | REV. DR. HARRY WORLEY | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/miss-m-w-fowler-dead-body-found-in-rubbishfilled-apartment-here.html | MISS M. W. FOWLER DEAD; Body Found in Rubbish-Filled Apartment Here | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/queen-mary-docks-late-liner-with-1246-passengers-sails-through-gale.html | QUEEN MARY DOCKS LATE; Liner, With 1,246 Passengers, Sails Through Gale | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/notre-dame-five-triumphs.html | Notre Dame Five Triumphs | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/gis-complain-on-housing-report-builders-here-and-others-cheat-on.html | GI'S COMPLAIN ON HOUSING; Report Builders Here and Others Cheat on Costs, Specifications | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/cities-urged-to-act-for-atom-defense-horrors-of-attack-described.html | CITIES URGED TO ACT FOR ATOM DEFENSE; Horrors of Attack Described Before U. S. Mayors by Army Deputy Chief of Staff MAYORS GREETING RE-ELECTED PRESIDENT AT CONFERENCE CITIES URGED TO ACT FOR ATOM DEFENSE | True | By Frank S. Adams | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/louis-sails-for-england-tomorrow-with-300-steaks-and-other-foods.html | Louis Sails for England Tomorrow With 300 Steaks and Other Foods; Champion's Party of Seven Will Leave for London Boxing Exhibitions With Canned Goods, Butter, Coffee, Tea and Rice | True | BY James P. Dawson | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/french-begin-debate-on-pricecurbs-bill.html | FRENCH BEGIN DEBATE ON PRICE-CURBS BILL | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/new-strike-looms-in-chicago.html | New Strike Looms in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-max-aronowitz.html | MRS. MAX ARONOWITZ | True | Special to Tnz Nz¼w YOR T[[ZS. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/allamerica-maps-gridiron-schedule-conference-season-will-open-aug.html | ALL-AMERICA MAPS GRIDIRON SCHEDULE; Conference Season Will Open Aug. 29 and Close Dec. 5 -- Play-Off Slated Dec. 12 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/houses-burned-in-east-pakistan.html | Houses Burned in East Pakistan | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/oil-export-halted-48-hours-for-foreignneeds-survey-officials-stress.html | Oil Export Halted 48 Hours For Foreign-Needs Survey; Officials Stress Move Is Temporary, but Admit Quotas May Be Cut -- Navy Will Not Lend City More Diesel Fuel OIL EXPORT HALTED FOR STUDY OF NEEDS | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/2613153-earned-by-best-in-year-profit-for-fiscal-year-ended-in.html | $2,613,153 EARNED BY BEST IN YEAR; Profit for Fiscal Year Ended in January the Equivalent of $4.36 for Each Share | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/va-lists-rise-recipients-not-all-student-veterans-are-eligible.html | VA LISTS RISE RECIPIENTS; Not All Student Veterans Are Eligible Under Bill | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/first-night-at-the-theatre-gate-theatre-from-dublin-puts-on-denis.html | FIRST NIGHT AT THE THEATRE; Gate Theatre From Dublin Puts On Denis Johnston's 'The Old Lady Says "No!"' | True | By Brooks Atkinson | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/bonds-and-shares-on-london-market-trading-is-quiet-excepting-in.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet, Excepting in Copper and Gold Sections, Where Prices Advanced | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/anthony-berg.html | ANTHONY BERG | True | Special to TH NEW 'ORK TZMES, | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lavagetto-barney-and-snider-are-signed-by-the-dodgers-2-veterans.html | Lavagetto, Barney and Snider Are Signed by the Dodgers; 2 VETERANS, ROOKIE ACCEPT CONTRACTS Lavagetto Again Will Be Used as a Dodger Pinch-Hitter -- Snider Outfield Prospect SEE BARNEY TOP PITCHER Rex Can Be No. 1 on Brooklyn Staff if Control Improves -- Frisch Giant Broadcaster | True | By Roscoe McGowen | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/green-stops-falco-in-2d-broadway-arena-feature-ends-in-111-anzalone.html | GREEN STOPS FALCO IN 2D; Broadway Arena Feature Ends in 1:11 -- Anzalone Victor | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/calls-canada-big-market-canadian-solicits-business-travel-as-aid-to.html | CALLS CANADA BIG MARKET; Canadian Solicits Business Travel as Aid to Both Nations | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/u-s-plan-voted-down-by-havana-conferees.html | U. S. PLAN VOTED DOWN BY HAVANA CONFEREES | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/commons-urged-to-study-liverpool-yards-strike.html | Commons Urged to Study Liverpool Yards' Strike | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/giants-sign-two-tackles-rookies-stapley-ettinger-added-to-roster-of.html | GIANTS SIGN TWO TACKLES; Rookies Stapley, Ettinger Added to Roster of Pro Eleven | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/cut-in-output-costs-is-sought-in-britain.html | CUT IN OUTPUT COSTS IS SOUGHT IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/title-junior-badminton-set.html | Title Junior Badminton Set | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/williams-is-excused-chairman-of-north-american-co-again-hazy-on.html | WILLIAMS IS EXCUSED; Chairman of North American Co. Again Hazy on Deals | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/landlord-sentenced-to-jail.html | Landlord Sentenced to Jail | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/fonda-will-return-to-stage-tonight-film-actor-is-star-of-mister.html | FONDA WLL RETURN TO STAGE TONIGHT; Film Actor Is Star of 'Mister' Roberts,' Bowing at Alvin With $300,000 in Till | True | By Sam Zolotow | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/most-grain-prices-decline-butter-up-4-cents-a-pound-grain-prices.html | Most Grain Prices Decline; Butter Up 4 Cents a Pound; GRAIN PRICES FALL; BUTTER UP 4 CENTS | True | By Will Lissner | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/nazi-industrialist-linked-to-saar-vote.html | NAZI INDUSTRIALIST LINKED TO SAAR VOTE | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/furs-feel-market-break-manufacturers-hold-off-buying-but-brokers.html | FURS FEEL MARKET BREAK; Manufacturers Hold Off Buying but Brokers Are Optimistic | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/marthur-says-policy-averts-blood-bath.html | MARTHUR SAYS POLICY AVERTS 'BLOOD BATH' | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/philadelphia-itu-sued-for-380000-parent-union-is-also-named-in.html | PHILADELPHIA ITU SUED FOR $380,000; Parent union Is Also Named in Commercial Firms' Action -- New Chicago Tie-Up Looms | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/miss-bowes-victor-at-squash-racquets.html | MISS BOWES VICTOR AT SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/backs-state-university-jewish-committee-hails-plan-drafted-under.html | BACKS STATE UNIVERSITY; Jewish Committee Hails Plan Drafted Under Young's Study | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/missy-salyatore-list-5-attendants-she-will-be-wed-to-william-g.html | MISS Y. SALYATORE LIST 5 ATTENDANTS; She Will Be Wed to William G. Demarest Jr. on March 12 in Church of Ascension | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/gets-powder-metallurgy-award.html | Gets Powder Metallurgy Award | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/arab-chiefs-deaf-to-trumans-plea-reiterate-aim-to-use-regular.html | ARAB CHIEFS DEAF TO TRUMAN'S PLEA; Reiterate Aim to Use Regular Armies in Palestine if U. N. Force Backs Partition | True | By Gene Currivanspecial To The New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/sunray-oil-income-rises-gross-earnings-of-the-corporation-reach.html | SUNRAY OIL INCOME RISES; Gross Earnings of the Corporation Reach $38,138,450 in 1947 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/new-producing-firm-set-up.html | New Producing Firm Set Up | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/indonesians-urge-broader-u-n-role-security-council-hears-plea-that.html | INDONESIANS URGE BROADER U. N. ROLE; Security Council Hears Plea That Its Committee Aid in Future Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/monday-mail-restricted-no-carrier-delivery-planned-on-washingtons.html | MONDAY MAIL RESTRICTED; No Carrier Delivery Planned on Washington's Birthday | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/patrick-j-byrne.html | PATRICK J. BYRNE | True | Special to Tlrz NEw YORK TxMrs. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/vast-opportunity-seen-in-near-east-exporters-hear-state-official.html | VAST OPPORTUNITY SEEN IN NEAR EAST; Exporters Hear State Official Urge Joint Philanthropic and Industry Plan as Sales Aid | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/strike-at-ten-eyck-hotel-walkout-starts-on-eve-of-big-albany.html | STRIKE AT TEN EYCK HOTEL; Walkout Starts on Eve of Big Albany Convention | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/hoyer-millar-gets-post-british-diplomat-to-return-to-washington-as.html | HOYER MILLAR GETS POST; British Diplomat to Return to Washington as Minister | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/blocking-a-vote-on-u-m-t.html | BLOCKING A VOTE ON U. M. T. | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/nonunion-pilots-hired-national-airlines-announces-resumption-of.html | NON-UNION PILOTS HIRED; National Airlines Announces Resumption of Service | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/dinner-to-honor-koenig.html | Dinner to Honor Koenig | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/labeling-called-boon-to-textiles-ftc-official-cites-improvement-in.html | LABELING CALLED BOON TO TEXTILES; FTC Official Cites Improvement in Merchandising as Result in Square Club Talk | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/income-tax-opposed-proposal-in-jersey-fails-to-win-support-of.html | INCOME TAX OPPOSED; Proposal in Jersey Fails to Win Support of Republicans | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rapacz-admits-signing-but-he-says-browns-agreed-to-await-end-of.html | RAPACZ ADMITS SIGNING; But He Says Browns Agreed to Await End of College Career | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/school-parley-opens-friday.html | School Parley Opens Friday | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/szigeti-features-diamonds-sonata-violinist-introduces-composers.html | SZIGETI FEATURES DIAMONDS SONATA; Violinist Introduces Composer's Work at Carnegie Hall -- Prokofieff Piece Played | True | By Olin Downes | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/melvin-l-stones-have-son.html | Melvin L. Stones Have Son | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/most-of-europe-lags-on-u-n-youth-funds.html | MOST OF EUROPE LAGS ON U. N. YOUTH FUNDS | True | Special to THE NEW YORK TIMES | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/the-news-of-radio-stanton-head-of-cbs-announces-plans-for.html | The News of Radio; Stanton, Head of CBS, Announces Plans for Construction of New Television Studios | True | By Jack Gould | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/gas-merger-is-hailed-proposed-move-is-subject-to-final-approval-in.html | GAS MERGER IS HAILED; Proposed Move Is Subject to Final Approval in Month | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/many-get-gifts-in-corrigan-will-widow-of-steel-man-a-figure-in.html | MANY GET GIFTS IN CORRIGAN WILL; Widow of Steel Man, a Figure in London Society, Names Residents in Europe | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/ernest-bijdin6ton-of-iiiich-08-town-counsel-member-of-new-york-bar.html | ERNEST BIJDiN6TON OF (IIICH, 08; Town Counsel, Member of New York Bar Since 1904, Dies --Headed Zoning Unit | True | special to TE lvsw Yo Tnnss. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/boy-flying-to-denmark-infant-to-live-abroad-a-year-to-qualify-for.html | BOY FLYING TO DENMARK; Infant to Live Abroad a Year to Qualify for Citizenship | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/6-freed-by-court-in-palestine-tnt-judge-satisfied-impulse-not-a.html | 6 FREED BY COURT IN PALESTINE TNT; Judge Satisfied Impulse, Not a Criminal Motive, Prompted the Defendants | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/secretary-snyder-honored.html | Secretary Snyder Honored | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/hong-kong-hangs-japanese.html | Hong Kong Hangs Japanese | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/european-aid-role-assured-to-labor-marshall-plan-administrator-will.html | EUROPEAN AID ROLE ASSURED TO LABOR; Marshall Plan Administrator Will Have Representative on Advisory Committee | True | By Louis Starkspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/miss-connell-engaged-fiancee-of-midshipman-james-carrington-of.html | MISS CONNELL ENGAGED; Fiancee of Midshipman James Carrington of Annapolis | True | Special to THZ NZW YORE Tings. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/two-utility-issues-on-market-today-25000000-of-philadelphia.html | TWO UTILITY ISSUES ON MARKET TODAY; $25,000,000 of Philadelphia Electric Bonds Priced to Yield 2.91 Per Cent $15,000,000 IN OTHER LOT Illinois Power Liens Offered to Yield 3.10% -- First Boston Heads Both Syndicates | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/british-coal-output-rises.html | British Coal Output Rises | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/graham-company-offers-new-dance-troupe-introduces-here-night.html | GRAHAM COMPANY OFFERS NEW DANCE; Troupe Introduces Here 'Night Journey' in First of Series of 14 Engagements | True | By John Martin | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-john-j-hail.html | MRS. JOHN J. HAI-L | True | Speela! to TE NEW N0P TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-samuel-mathez.html | MRS. SAMUEL MATHEZ | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/vacillating-markets.html | VACILLATING MARKETS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/hoboken-officials-accept-and-attack-report-that-charges-people-have.html | Hoboken Officials Accept and Attack Report That Charges People 'Have Been Robbed' | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/air-force-to-build-officer-staff.html | Air Force to Build Officer Staff | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/britain-asks-help-of-all-on-refugees-citing-own-haven-for-250000.html | BRITAIN ASKS HELP OF ALL ON REFUGEES; Citing Own Haven for 250,000, She Calls World Cooperation With IRO the Best Solution | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/c-scheleenberg.html | C. SCHELEENBERG | True | Special to T Nw Yo. Tns. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/prospect-of-curb-on-trading-wanes-early-congressional-action-to.html | PROSPECT OF CURB ON TRADING WANES; Early Congressional Action to Devise New Controls Seen as Remote as Hearings End | True | By William S. Whitespecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/sports-of-the-times-two-unanswered-questions.html | Sports of the Times; Two Unanswered Questions | True | By Arthur Daley | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/10000000-sought-by-texas-utility-bond-issues-filed-with-sec.html | $10,000,000 SOUGHT BY TEXAS UTILITY; Bond Issues Filed With SEC -- Unsecured Notes Planned by Staten Island Edison | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/vfw-head-urges-strong-defenses-brannaman-says-group-holds-universal.html | VFW HEAD URGES STRONG DEFENSES; Brannaman Says Group Holds Universal Military Training Here Is Peace Essential | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/maytag-plans-5000000-plant.html | Maytag Plans $5,000,000 Plant | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/churchill-ends-fight-on-election-reform.html | CHURCHILL ENDS FIGHT ON ELECTION REFORM | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/diesel-engines-and-oil-in-view-of-shortage-a-switch-to-steam.html | Diesel Engines and Oil; In View of Shortage, a Switch to Steam Locomotives Is Favored | True | JOHN J. CASE. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/snow-slide-warning-in-ski-death-denied.html | SNOW SLIDE WARNING IN SKI DEATH DENIED | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/british-act-to-improve-colleges-in-their-zone.html | British Act to Improve Colleges in Their Zone | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/miss-anna-j-smith.html | MISS ANNA J. SMITH | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lcafeetirley.html | lcAfee-tIrley | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lively-features-mark-hats-for-spring-carioca-a-reddish-orange-a.html | Lively Features Mark Hats for Spring, Carioca, a Reddish Orange, a Vivid Creation | True | By Virginia Pope | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rare-blood-flown-to-sick-child.html | Rare Blood Flown to Sick Child | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/mrs-w-e-broderick.html | MRS. W. E. BRODERICK | True | ..p('clal to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/educators-hit-dewey-program.html | Educators Hit Dewey Program | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/its-warm-its-56-degrees-its-wonderful-snow-melts-and-dirt-makes.html | It's Warm, It's 56 Degrees, It's Wonderful! Snow Melts and Dirt Makes People Unhappy | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/blind-man-in-traffic-court.html | Blind Man in Traffic Court | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/senate-umt-ruling-put-off-to-march-decision-to-rest-on-promised.html | SENATE UMT RULING PUT OFF TO MARCH; Decision to Rest on Promised Data on the Cost of Reserve Program, Gurney Asserts | True | By C. P. Trussellspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/chinese-bridge-team-in-tournament-here.html | CHINESE BRIDGE TEAM IN TOURNAMENT HERE | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/baby-black-mart-inquiry-mcdonald-finds-irregularities-no-criminal.html | BABY BLACK MART INQUIRY; McDonald Finds Irregularities, No Criminal Violations | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/kaiserfrazer-halted-again.html | Kaiser-Frazer Halted Again | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/garment-industry-to-aid-traffic-plan-wallander-says-police-will.html | GARMENT INDUSTRY TO AID TRAFFIC PLAN; Wallander Says Police Will Cooperate -- Stores Outside Area Join Project | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/wins-cullum-medal-bennett-u-s-soil-conservation-chief-honored-by.html | WINS CULLUM MEDAL; Bennett, U. S. Soil Conservation Chief, Honored by Geographers | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/new-toy-for-a-young-heart-patient.html | NEW TOY FOR A YOUNG HEART PATIENT | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/panama-to-take-davis-as-envoy.html | Panama to Take Davis as Envoy | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/radio-pact-approval-asked.html | Radio Pact Approval Asked | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/suspect-in-murder-is-still-at-large-bretagno-wanted-for-killing-in.html | SUSPECT IN MURDER IS STILL AT LARGE; Bretagno, Wanted for Killing in Row Over Hijack Loot, Hides Whereabouts | True | | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/bell-of-pennsylvania-telephone-company-served-more-people-than-ever.html | BELL OF PENNSYLVANIA; Telephone Company Served More People Than Ever in 1947 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/9-union-leaders-freed-selly-and-8-other-pickets-in-wire-dispute.html | 9 UNION LEADERS FREED; Selly and 8 Other Pickets in Wire Dispute Held Not Guilty | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/wallace-man-wins-sweeping-victory-in-bronx-election-isacson-alp.html | WALLACE MAN WINS SWEEPING VICTORY IN BRONX ELECTION; Isacson, ALP, Defeats Propper, Flynn's Candidate, by Nearly 2 to 1 in Congress Race REPUBLICAN, LIBERAL TRAIL Upset in Usually Democratic Area Viewed as Blow to Hope of Truman Forces in Fall WALLACE MAN WINS IN BRONX ELECTION WINS SEAT IN CONGRESS | True | By Warren Moscow | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/dr-leland-e-cofer-succumbs-in-florida.html | DR. LELAND E. COFER SUCCUMBS IN FLORIDA | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/ilviss-maryelizabeth-oleary-affianced-u-to-robert-g-kerler.html | ilMiss Maryelizabeth O'Leary Affianced U.] To Robert G. K erler, Alumnus of N. Y. | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/bradford-g-williams.html | BRADFORD G. WILLIAMS | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/2747-n-y-charters-in-january.html | 2,747 N. Y. Charters in January | | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/paperboard-output-up-28-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2.8% Rise Reported in Week, Compared With Year Ago | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/dr-john-w-poucher.html | DR. JOHN W. POUCHER | True | Special to Tq Nw YORK Tnzs. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/directed-verdict-clears-longo-hague-foe-of-registration-fraud.html | Directed Verdict Clears Longo, Hague Foe, of Registration Fraud; DIRECTED VERDICT EXONERATES LONGO ACQUITTED | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/howard-gordon.html | HOWARD GORDON | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/campagna-rejects-art-center-plea-says-proposal-by-manning-for.html | CAMPAGNA REJECTS ART CENTER PLEA; Says Proposal by Manning for Washington Square Came at 'Too Late an Hour' APARTMENT PLANS READY 240 Will Live Where There Are 19 Now, Builder Notes -- Bishop Still Hopeful for Project | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/l-i-group-for-federal-economy.html | L. I. Group for Federal Economy | | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/hunt-association-approves-20-meets-fairfieldwestchester-hounds.html | HUNT ASSOCIATION APPROVES 20 MEETS; Fairfield-Westchester Hounds Racing Will Be Resumed at Blind Brook on May 29 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/oil-man-in-new-post.html | Oil Man in New Post | | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/missing-banana-boat-found.html | Missing Banana Boat Found | True | Special to THE NEW YORK TIMES. | | C1B 121180 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/cio-leftists-take-third-party-stand-unions-defy-executive-boards.html | CIO LEFTISTS TAKE THIRD PARTY STAND; Unions Defy Executive Board's Repudiation of Wallace and Evoke 'Autonomous Rights' | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/to-offer-scenes-from-plays.html | To Offer Scenes From Plays | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/charles-george-nye.html | CHARLES GEORGE NYE | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/canadians-top-czech-six-52.html | Canadians Top Czech Six, 5-2 | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/assembly-gop-31-backs-dewey-limit-on-aid-for-schools-supports.html | ASSEMBLY GOP, 3-1, BACKS DEWEY LIMIT ON AID FOR SCHOOLS; Supports Senate Republicans on $30,000,000 Instead of Bill for $90,000,000 COMPLAINTS OF PRESSURE Opponents of 'Governor's Plan Charge They Were Told by Leaders to Be 'Regular' REPUBLICANS BACK DEWEY SCHOOL BILL | True | By Leo Eganspecial To the New York Times. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/virginian-elected-to-congress.html | Virginian Elected to Congress | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/elected-by-liberia-co-six-new-directors-chosen-by-concern.html | ELECTED BY LIBERIA CO.; Six New Directors Chosen by Concern Stettinius Heads | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/beechnut-posts-filled-edward-w-shineman-promoted-to-chairman-of.html | BEECH-NUT POSTS FILLED; Edward W. Shineman Promoted to Chairman of Board | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/lawyer-named-treasurer-of-girl-scout-council.html | Lawyer Named Treasurer Of Girl Scout Council | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/daniel-f-w-burch.html | DANIEL F. W. BURSCH | True | Special to Tin: I NoI. TIzs. | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/actor-receives-award.html | Actor Receives Award | True | | | C1B 121180 | |
| 1948-02-18 | 1948-02-18 | https://www.nytimes.com/1948/02/18/archives/rail-relief-bill-revised.html | Rail Relief Bill Revised | True | | | C1B 121180 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/new-yorker-gets-housing-post.html | New Yorker Gets Housing Post | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/aau-junior-swim-march-10.html | A.A.U. Junior Swim March 10 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sloane-heads-city-museum.html | Sloane Heads City Museum | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/agree-to-stay-in-court-dispute.html | Agree to Stay in Court Dispute | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/south-acts-for-women-on-juries.html | South Acts for Women on Juries | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/cardinal-pignatelli-rites-todayl.html | Cardinal Pignatelli Rites Todayl | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/calls-democracy-in-industry-vital-head-of-machinists-union-sees.html | CALLS DEMOCRACY IN INDUSTRY VITAL; Head of Machinists Union Sees Challenge to Management in AMA Address URGES COOPERATIVE SPIRIT Held Needed Between Labor, Business to Aid Output -- Hits Taft-Hartley Act as Punitive | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/chapmans-beaten-on-florida-links-mrs-bush-and-bennett-upset.html | CHAPMANS BEATEN ON FLORIDA LINKS; Mrs. Bush and Bennett Upset Ex-Champion and Wife on 19th Hole in Foursomes | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/zeiss-lenses-aid-armys-program-requisitioned-collection-worth.html | ZEISS LENSES AID ARMY'S PROGRAM; Requisitioned Collection Worth $1,000,000 Puts U.S. Years Ahead in Optical Study | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/pressure-lessens-on-cotton-futures-close-is-8-to-17-points-higher.html | PRESSURE LESSENS ON COTTON FUTURES; Close Is 8 to 17 Points Higher -- Trading Shows a Decrease After Downward Opening | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/domestic-revolution-urged-to-reduce-toil-in-the-home-revolution-to.html | 'Domestic Revolution' Urged To Reduce Toil in the Home; 'Revolution' to Ease Toil in Home Is Demanded at Women's Parley | True | By Bess Furmanspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/st-lawrence-clearing.html | St. Lawrence Clearing | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-unit-sets-study-of-communications-group-for-unesco-votes-broad.html | U.S. UNIT SETS STUDY OF COMMUNICATIONS; Group for UNESCO Votes Broad World Survey -- Beirut Site for Meeting Protested | True | By Charles Hurdspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/2000-at-republican-club-ball.html | 2,000 at Republican Club Ball | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/indies-betrayed-gromyko-charges-russian-asserts-truce-favors.html | INDIES BETRAYED, GROMYKO CHARGES; Russian Asserts Truce Favors Colonial Interests -- Scores Work on U.N. Committee | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/to-manage-production-of-borden-co-division.html | To Manage Production Of Borden Co. Division | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/zoning-revisions-to-help-builders-wagner-tells-of-new-plan-to.html | ZONING REVISIONS TO HELP BUILDERS; Wagner Tells of New Plan to Improve Rules -- Criticizes Parking Authority Idea | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sea-shells-theme-of-hats-for-spring-motif-translated-into-shapes.html | SEA SHELLS THEME OF HATS FOR SPRING; Motif Translated Into Shapes Large and Small in Models Exhibited by Saks | True | By Virginia Pope | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/douglas-geddes.html | DOUGLAS GEDDES | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/red-cross-revises-blood-donor-plan-agreement-is-drawn-seeking-to.html | RED CROSS REVISES BLOOD DONOR PLAN; Agreement Is Drawn Seeking to Meet Objections of Two Medical Societies Here CITY OFFICIALS BACK IDEA Free Distribution Project Will Be Started in 5 Municipal Hospitals, Then Extended RED CROSS REVISES BLOOD DONOR PLAN | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/ponte-vecchios-collapse-from-war-blasts-feared.html | Ponte Vecchio's Collapse From War Blasts Feared | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/tax-boost-called-threat-to-realty-ely-says-compromise-plans-in.html | TAX BOOST CALLED THREAT. TO REALTY; Ely Says Compromise Plans in Albany Would Deter Building Programs | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/wagner-five-triumphs-7346.html | Wagner Five Triumphs, 73-46 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/four-more-dodgers-sign-ramazzotti-hodges-gionfriddo-and-palica.html | FOUR MORE DODGERS SIGN; Ramazzotti, Hodges, Gionfriddo and Palica Accept Terms | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/argentines-react-sharply.html | Argentines React Sharply | True | By Milton Brackerspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/albany-and-the-libraries.html | ALBANY AND THE LIBRARIES | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/joseph-a-franklin.html | JOSEPH A. FRANKLIN | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/entry-of-dps-urged-aid-for-war-victims-reaffirmed-by-catholic.html | ENTRY OF DP'S URGED; Aid for War Victims Reaffirmed by Catholic Daughters | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/crew-move-stops-boringen-sailing-union-members-refuse-to-sign-until.html | CREW MOVE STOPS BORINQEN SAILING; Union Members Refuse to Sign Until Improved Quarters Are Made Available | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/davenport-heads-library-board.html | Davenport Heads Library Board | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/adam-hat-stores-official-elected-a-vice-president.html | Adam Hat Stores Official Elected a Vice President | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-gets-research-ship-will-commission-albatross-iii-on-march-19-for.html | U.S. GETS RESEARCH SHIP; Will Commission Albatross III on March 19 for Fish Study | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/regnildw-riiesi-a-notiib-itollsllq-r-7-iiesidont-o-thd-c.html | REGiNiLDW, RIIESi A NOTiib: itOllSl;llq;; ' ', '.'-"r"--'--'--'--'-- - 7 ' ' ' . i:ieSid6n't o{ 'thd C a.b'ing'Club Since .:1933 Dies--Had Been 'Judge.at 1'-6ading Shows | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/high-costs-force-school-plan-cuts-board-of-education-approves-78.html | HIGH COSTS FORCE SCHOOL PLAN CUTS; Board of Education Approves 78 Economies to Reduce Construction Expenditures | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/killed-in-a-tenstory-plunge.html | Killed in a Ten-Story Plunge | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | SD=cial to TH NEW YOaK TZMES | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/john-daniel-keane.html | JOHN DANIEL KEANE | True | Special to THZ NZW YORK TMZS. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/racebias-pledge-ended-protests-force-georgia-county-to-drop-ballot.html | RACE-BIAS PLEDGE ENDED; Protests Force Georgia County to Drop Ballot Proposal | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-and-soviet-clash-on-japanese-cabinet.html | U.S. AND SOVIET CLASH ON JAPANESE CABINET | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/plastic-bag-maker-expanding.html | Plastic Bag Maker Expanding | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/exmessenger-at-un-jailed.html | Ex-Messenger at U.N. Jailed | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/embroidery-exhibit-opens-here-today.html | EMBROIDERY EXHIBIT OPENS HERE TODAY | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/margaret-perry-to-be-director.html | Margaret Perry to Be Director | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/will-direct-advertising-of-jacqueline-cochran-inc.html | Will Direct Advertising Of Jacqueline Cochran, Inc. | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/meat-in-storage-aids-price-slash-supply-large-but-drop-in-total-of.html | MEAT IN STORAGE AIDS PRICE SLASH; Supply Large, but Drop in Total of Farm Animals Is Called Portent of Higher Costs RISE IN GRAIN CROP SEEN 26% Upturn in Europe Likely, Says Anderson, Awaiting Market Stability Here | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/priest-denounces-raintree-county-father-aj-barrett-describes.html | PRIEST DENOUNCES 'RAINTREE COUNTY'; Father A.J. Barrett Describes Book-of-the-Month Club as a Curse of America | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/insurgent-put-on-board-mb-hott-elected-by-independents-in-lakey.html | INSURGENT PUT ON BOARD; M.B. Hott Elected by Independents in Lakey Foundry | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/new-york-life-insurances-co-elects-two-new-directors.html | New York Life Insurances Co. Elects Two New Directors | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/grain-prices-show-strength-at-close-sharp-break-in-early-trading-in.html | GRAIN PRICES SHOW STRENGTH AT CLOSE; Sharp Break in Early Trading in Wheat Laid to Closing Spreads With Corn | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/no-bid-for-alaska-timber-1500000000-cubic-feet-offered-by-forest.html | NO BID FOR ALASKA TIMBER; 1,500,000,000 Cubic Feet Offered by Forest Service | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/37200000000-set-4849-spending-figure-and-47300000000-intake-voted.html | $37,200,000,000 SET; '48-'49 Spending Figure and $47,300,000,000 Intake Voted Fast DEMOCRATS FOREGO FIGHT Senator George Urges Special Bond Issue to Finance ERP and Other Such Programs $2,500,000,000 CUT IN BUDGET VOTED | True | By John D. Morrisspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/colgate-five-on-top-5956.html | Colgate Five on Top, 59-56 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/16680000-issues-on-market-today-10680000-of-southern-railway-and.html | St16,680,000 ISSUES ON MARKET TODAY; $10,680,000 of Southern Railway & $6,000,000 of Iowa Power & Light Listed | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/play-on-palestine-to-be-given.html | Play on Palestine to Be Given | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/builders-obtain-sites-in-queens.html | BUILDERS OBTAIN SITES IN QUEENS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/textile-workers-to-seek-rise.html | Textile Workers to Seek Rise | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/school-director-resigns.html | School Director Resigns | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mississippi-issue-is-put-on-market-5000000-highway-revenue-bonds.html | MISSISSIPPI ISSUE IS PUT ON MARKET; $5,000,000 Highway Revenue Bonds Awarded to a Syndicate for Sale | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/doris-anne-weyl-engaged.html | Doris Anne Weyl Engaged | True | special to TII NEW YOIK TIiES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/newsprint-supply-eases-41-days-stocks-during-january-5-days-more.html | NEWSPRINT SUPPLY EASES; 41 Days' Stocks During January 5 Days More Than Year Ago | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/william-g-underwood.html | WILLIAM G. UNDERWOOD | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/heads-of-airlines-debate-problems-dispute-with-port-authority-over.html | HEADS OF AIRLINES DEBATE PROBLEMS; Dispute With Port Authority Over Field Rents and Other Proposals Taken Up | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/prof-samuel-l-conner.html | PROF. SAMUEL L. CONNER. | True | Special to NW Yo TzM. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/students-wage-battle-of-the-sexes-in-port-washington-war-of-looks.html | Students Wage Battle of the Sexes In Port Washington War of Looks; Boys Ignore Girls by Adopting the Fashions of Yesteryear Complete With Pop's Old Weskits and Aged Jewelry | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/dartmouth-sextet-wins-riley-brothers-spark-10to5-victory-over.html | DARTMOUTH SEXTET WINS; Riley Brothers Spark 10-to-5 Victory Over Harvard | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/exeter-beats-andover-six-43.html | Exeter Beats Andover Six, 4-3 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/la-salle-in-front-5543-defeats-penn-quintet-led-by-fousts-accurate.html | LA SALLE IN FRONT, 55-43; Defeats Penn Quintet, Led by Foust's Accurate Shooting | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/luncheon-parties-given-many-entertain-at-style-show-in-aid-of.html | LUNCHEON PARTIES GIVEN; Many Entertain at Style Show in Aid of Maternity Center | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/llullenparizeau.html | llullenParizeau | True | Special to Tz Nzw YOP. X Tnxlzs. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/subsidy-system-of-board-upheld-controller-general-reaffirms.html | SUBSIDY SYSTEM OF BOARD UPHELD; Controller General Reaffirms Commission's Authority to Assist Shipping Lines | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/brazil-shifts-three-envoys.html | Brazil Shifts Three Envoys | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/marshall-denies-that-us-sought-a-separate-peace.html | Marshall Denies That U.S. Sought a Separate Peace | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-group-fired-on-from-arab-ambush-united-jewish-appeal-party.html | U.S. GROUP FIRED ON FROM ARAB AMBUSH; United Jewish Appeal Party Escapes Hail of Bullets -Sternist Bomb Kills 6 | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sweden-orders-embargo-on-gas.html | Sweden Orders Embargo on 'Gas' | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/show-to-be-based-on-micheher-tale-rodgers-hammerstein-plan.html | SHOW TO BE BASED ON MICHEHER TALE; Rodgers, Hammerstein Plan Production of Musical Play With Hayward and Logan | True | By Louis Calta | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/china-is-firm-on-korean-issues-will-not-recognize-red-puppets.html | China Is Firm on Korean Issues; Will Not Recognize Red Puppets | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/burgin-presents-stravinsky-work-conducts-boston-symphony-at.html | BURGIN PRESENTS STRAVINSKY WORK; Conducts Boston Symphony at Carnegie Hall in Opus in Three Movements | True | By Olin Downes | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/utility-sells-500000-bonds.html | Utility Sells $500,000 Bonds | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sports-of-the-times-the-race-to-nowhere.html | Sports of the Times; The Race to Nowhere | True | By Arthur Daley | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mrs-herman-haertel.html | MRS. HERMAN HAERTEL | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/paris-to-solidify-control-of-police-plans-eight-regional-leaders.html | PARIS TO SOLIDIFY CONTROL OF POLICE; Plans Eight Regional Leaders and Issues New Army Call to Meet Red Threats | True | By Kenneth Campbellspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/forced-schooling-to-60-is-proposed-educators-hold-that-training-is.html | FORCED SCHOOLING TO 60 IS PROPOSED; Educators Hold That Training Is Needed to Understand and Apply Democracy | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/anthony-lomsardi-1-strickenincollege.html | ANTHONY LOMSARDI, 1 . STRICKENINCOLLEGE] | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/prague-conferees-ask-german-curbs-foreign-ministers-of-poland.html | PRAGUE CONFEREES ASK GERMAN CURBS; Foreign Ministers of Poland, Czechoslovakia, Yugoslavia See New Threats of War | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/daniel-burnett.html | DANIEL BURNETT | True | Special to THE NEW YORK TCZS. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/better-sales-job-abroad-advocated-bocon-official-sees-day-past-when.html | BETTER SALES JOB ABROAD ADVOCATED; Bocon Official Sees Day Past When Selling Was Limited to Dumping on Foreign Dock | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/imported-fabrics-shown-prints-for-decorators-are-made-from.html | IMPORTED FABRICS SHOWN; Prints for Decorators Are Made From Victorian Wood Blocks | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/afl-opposes-date-set.html | AFL Opposes Date Set | True | By Louis Starkspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/winner-of-lempert-award-in-show-at-salmagundi-club.html | WINNER OF LEMPERT AWARD IN SHOW AT SALMAGUNDI CLUB | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/crash-kills-at-t-engineer.html | Crash Kills A.T. & T. Engineer | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/dr-matthew-reaser.html | DR. MATTHEW REASER | True | Special to Th's l',,v YOK TiMZS. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/holland-requisitions-american-shares-held-there-cuts-sharply-dollar.html | Holland Requisitions American Shares Held There, Cuts Sharply Dollar Imports | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/soviet-completes-network-of-pacts-signs-treaty-of-assistance-with.html | SOVIET COMPLETES NETWORK OF PACTS; Signs Treaty of Assistance With Hungary -- Bans German or Other 'Aggression' | True | By Drew Middletonspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/in-the-twentyfourth.html | IN THE TWENTY-FOURTH | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/george-spearl.html | GEORGE SPEARL | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bonadies-midget-auto-victor.html | Bonadies Midget Auto Victor | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/penn-keeps-track-title-triumphs-in-polar-bear-meet-vessie-double.html | PENN KEEPS TRACK TITLE; Triumphs in Polar Bear Meet - Vessie Double Victor | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/paris-wins-a-round-in-fight-on-prices-assembly-votes-first-section.html | PARIS WINS A ROUND IN FIGHT ON PRICES; Assembly Votes First Section of Bill to Keep Costs at Level Prevailing on Jan. 15 | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/truman-honored-by-christians-and-jews-for-efforts-in-behalf-of.html | Truman Honored by Christians and Jews For Efforts in Behalf of Interracial Amity | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/charges-taft-blocks-umt-oneil-legion-head-blames-policy-makers-for.html | CHARGES TAFT BLOCKS UMT; O'Neil, Legion Head, Blames Policy Makers for Holding Up Bill | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-coal-reserves-put-at-250-years-estimates-of-3000-to-4000-are.html | U.S. COAL RESERVES PUT AT 250 YEARS; Estimates of 3,000 to 4,000 Are 'Fantastic,' Mining Expert Tells Engineers' Meeting | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/british-issue-bid-to-labor-aid-talk-call-conference-on-marshall.html | BRITISH ISSUE BID TO LABOR AID TALK; Call Conference on Marshall Plan for March 8-10 -- AFL Asks for a Later Date | True | By Benjamin Wellesspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/jack-turns-to-aircraft-wartime-industrialist-forms-new-company-with.html | JACK TURNS TO AIRCRAFT; Wartime Industrialist Forms New Company With $75,000 | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/knick-five-victor-7975-erases-7point-deficit-in-last-period-to-beat.html | KNICK FIVE VICTOR, 79-75; Erases 7-Point Deficit in Last Period to Beat Capitols | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/graziano-on-ccny-staff.html | Graziano on C.C.N.Y. Staff | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/truman-message-asking-570000000-for-china.html | Truman Message Asking $570,000,000 for China | True | HARRY S. TRUMAN. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/roberts-assails-allen-on-umt-bar-says-head-of-rules-group-exceeds.html | ROBERTS ASSAILS ALLEN ON UMT BAR; Says Head of Rules Group Exceeds Power -- Martin Denies GOP Has Killed Bill | True | By C.p. Trussell Special To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/rothschild-in-semifinal-beats-pendergast-in-handicap-squash.html | ROTHSCHILD IN SEMI-FINAL; Beats Pendergast in Handicap Squash Racquets Tourney | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/lyons-greets-army-team.html | Lyons Greets Army Team | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/alp-victory-snags-albany-fare-move-bronx-democrats-say-vote-for.html | ALP VICTORY SNAGS ALBANY FARE MOVE; Bronx Democrats Say Vote for Increase Asked by O'Dwyer Might Peril Their Re-election | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/stork-club-wins-name-suit | Stork Club Wins Name Suit | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/freeze-damages-orange-crop.html | Freeze Damages Orange Crop | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/franco-asks-honesty-rebuke-to-black-market-implied-in-plea-to.html | FRANCO ASKS 'HONESTY'; Rebuke to Black Market Implied in Plea to Producers | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/stated-capital-changed.html | Stated Capital Changed | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/will-join-bond-stores-as-operating-manager.html | Will Join Bond Stores As Operating Manager | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/hotel-strike-brings-albany-selfservice.html | HOTEL STRIKE BRINGS ALBANY SELF-SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/arthur-j-stack.html | ARTHUR J. STACK | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/curb-seeks-wider-trade-exchanges-president-reports-efforts-made.html | CURB SEEKS WIDER TRADE; Exchange's President Reports Efforts Made Last Year | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/miss-alle__nn_affianced-middlebury-alumna-is-engaged-to-john-m.html | MISS ALLE __ NN _AFFIANCED [; Middlebury Alumna Is En'gagedl to John M. Ackerson Jr. I | True | I Speciat to Ts l=w Yoc Tiy,s. J | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/navy-ready-to-divebomb-big-ice-floe-off-cape-cod.html | Navy Ready to Dive-Bomb Big Ice Floe Off Cape Cod | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/25-of-japans-captives-died.html | 25% of Japan's Captives Died | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/city-properties-attract-buyers-apartments-taxpayer-and-vacant-plot.html | CITY PROPERTIES ATTRACT BUYERS; Apartments, Taxpayer and Vacant Plot Are Sold in Manhattan | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/new-suit-filed-against-roads.html | New Suit Filed Against Roads | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/englewood-nj.html | Englewood, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/oil-production-rises-for-week-an-increase-of-14600-barrels-brings.html | OIL PRODUCTION RISES FOR WEEK; An Increase of 14,600 Barrels Brings the Total Estimate Up to 5,347,175 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/frederick-glassup.html | FREDERICK GLASSUP | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/forrestal-urges-corps-for-women-eisenhower-bradley-join-plea-to.html | FORRESTAL URGES CORPS FOR WOMEN; Eisenhower, Bradley Join Plea to Congress for Permanent Force in Armed Services | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/union-backs-cio-policy-store-workers-say-they-support-opposition-to.html | UNION BACKS CIO POLICY; Store Workers Say They Support Opposition to Third Party | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/utility-proposes-financing-to-sec-virginia-electric-power-co-files.html | UTILITY PROPOSES FINANCING TO SEC; Virginia Electric & Power Co. Files Bonds, Debentures -- Other Actions | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/opera-to-aid-refugees-tosca-will-be-presented-as-benefit-for.html | OPERA TO AID REFUGEES; 'Tosca' Will Be Presented as Benefit for Palestine Group | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/st-louis-chooses-arch-as-memorial-40000-prize-to-michigan-architect.html | ST. LOUIS CHOOSES ARCH AS MEMORIAL; $40,000 Prize to Michigan Architect -- Structure Will Commemorate Jefferson | True | By William M. Blairspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bolivian-cabinet-resigns-coalition-out-as-election-victor-seeks-to.html | BOLIVIAN CABINET RESIGNS; Coalition Out as Election Victor Seeks to Govern Alone | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/libbeyowensford-sets-record.html | Libbey-Owens-Ford Sets Record | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/british-honor-dr-noyes-war-service-medal-given-university-of.html | BRITISH HONOR DR. NOYES; War Service Medal Given University of Rochester Chemist | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/la-wilson-elected-president-of-att-gifford-chairman-leroy-a-wilson.html | L.A. WILSON Elected President Of A.T.&T Gifford Chairman; Leroy A. Wilson Is Elected President Of A.T.&T.; Gifford Now Chairman | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/docile-bullfight-bulls-bring-fine.html | Docile Bullfight Bulls Bring Fine | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/w-chantler-arbuckle.html | W. CHANTLER ARBUCKLE | True | Special to THE NW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sol-exchange-now-free-lima-banks-notified-that-old-10-to-1-ceiling.html | SOL EXCHANGE NOW FREE; Lima Banks Notified That Old 10 to 1 Ceiling Is Eliminated | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/madignnltughes.html | Madign--ltughes | True | Special to TitE NV YOiU TLMrS. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/haiti-replies-to-arabs-repudiates-charge-of-shifting-un-vote-on.html | HAITI REPLIES TO ARABS; Repudiates Charge of Shifting U.N. Vote on Partition | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/holding-company-reports-earnings-electric-bond-and-share-nets.html | HOLDING COMPANY REPORTS EARNINGS; Electric Bond and Share Nets $2,745,434 for Year, Equal to 52 Cents a Share | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/world-food-level-shows-slight-rise-shortages-easing-moderate.html | WORLD FOOD LEVEL SHOWS SLIGHT RISE; SHORTAGES EASING; 'Moderate Relaxation' Is Seen in Supply Outlook -- Capital Is Guardedly Optimistic EUROPE STILL DEPENDENT Anderson Cites Needs There -Russia Exports Surplus, but Home Limitations Remain WORLD FOOD LEVEL SHOWS SLIGHT RISE | True | By William S. Whitespecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/citation-takes-everglades-handicap-for-11th-victory-in-12-starts.html | Citation Takes Everglades Handicap for 11th Victory in 12 Starts; 3-20 CHOICE BEATS HYPNOS AT HIALEAH Top-Weighted Citation Gains Lead Nearing Stretch and Withstands Challenges TRIUMPH IS WORTH $7,200 Star Pilot and Doublrab Trail in Sprint Won by Eagle Eye -- Atkinson Takes 44th | True | By James Roachspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/amends-sec-registration.html | Amends SEC Registration | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/man-acquired-in-murder-case.html | Man Acquired in Murder Case | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/production-slump-cuts-dress-jobs-10000-jobless-or-working-part-time.html | PRODUCTION SLUMP CUTS DRESS JOBS; 10,000 Jobless or Working Part Time as Lower-Priced Line Hits Virtual Standstill | True | By A.h. Raskin | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/dark-wall-paper-shown-coated-fabric-coverings-put-on-display-by.html | DARK WALL PAPER SHOWN; Coated Fabric Coverings Put on Display by Philan Inc. | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/86-of-britains-doctors-reject-national-medicine-wide-boycott-of.html | 86% of Britain's Doctors Reject National Medicine; Wide Boycott of Free-Treatment Program Foreshadowed in Plebiscite Returns -Fund Raised to Fight Plan 86% of Britain's Doctors Oppose Labor's Free-Medicine Program | True | By Clifton Danielspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/ridgefield-park-five-to-play.html | Ridgefield Park Five to Play | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/miss-emma-beakis-prospectivebride-mthoiyoke-alumna-to-be-wed-in.html | MISS EMMA BEAKIS PROSPECTIYE'BRIDE; .... , -::-... .. .... Mt...Hoiyoke Alumna to Be Wed' in La'rchmont on':March 1'9 ' 'to James P, Hawley | True | .Dsclal to TIIE NEW YORK T1,tES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/balkans-fear-cold-blight.html | Balkans Fear Cold Blight | True | By W. H. Lawrencespecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/third-party-to-file-for-ballot-on-coast.html | THIRD PARTY TO FILE FOR BALLOT ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/gen-b-prugarketling.html | GEN. B. PRUGAR-KETLING | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bell-official-on-banks-board.html | Bell Official on Bank's Board | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mismarjorie-crane-becomes-aff__iianced.html | MISS.MARJORIE CRANE BECOMES AFF__IIANCED | True | SPecial to l'aE Nrw NoPc Tr:azs. ] | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/afl-may-not-fill-post-nears-end-of-hunt-for-director-of-its.html | AFL MAY NOT FILL POST; Nears End of Hunt for Director of Its Political League | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/hodge-sends-protest-in-north-korea-case.html | HODGE SENDS PROTEST IN NORTH KOREA CASE | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/city-board-to-rule-traffic-is-proposed-halpern-joint-committee.html | CITY BOARD TO RULE TRAFFIC IS PROPOSED; Halpern Joint Committee Files Report Covering State but Aimed at Snarl Here WALLANDER AGAINST PLAN Minority Report Backs Him, but Majority Says 'Headache' Requires New Remedy | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/augusta-sanborn-engaged-to-marry-vassar-graduate-exmember-of-the.html | AUGUSTA SANBORN 'ENGAGED TO MARRY; Vassar Graduate, Ex-Member of the Wavesy Is Betrothed 'to Richard F, Goennel | True | Special to Tits NV YOIU. T,l,s. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-decides-stand-on-holy-land-in-un-marshall-refuses-to-disclose.html | U.S. DECIDES STAND ON HOLY LAND IN U.N.; Marshall Refuses to Disclose Plans -- No Change Now in the Embargo on Arms | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/dewey-school-aid-wins-big-majority-many-republicans-protest-but-on.html | DEWEY SCHOOL AID WINS BIG MAJORITY; Many Republicans Protest but on Final Vote None Opposes His $30,000,000 Figure DEWEY SCHOOL AID WINS BIG MAJORITY | True | By Leo Eganspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/6-giant-batterymen-join-ott-in-phoenix.html | 6 GIANT BATTERYMEN JOIN OTT IN PHOENIX | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/rpi-in-london-match-july-5.html | R.P.I. in London Match July 5 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/edward-j-dillon.html | EDWARD J. DILLON | True | Special to Ts Nzw Yo- T,s. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/hercules-powder-stock-sold.html | Hercules Powder Stock Sold | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/lawrence-a-duble.html | LAWRENCE 'A. DUBLE | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/argentine-trade-reaches-record.html | Argentine Trade Reaches Record | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/povl-ostergaard.html | PovL OSTERGAARD | True | Special to Isw Nomq Tl.zs. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/czech-communists-prepare-to-act-to-safeguard-nations-interests.html | Czech Communists Prepare to Act To 'Safeguard' Nation's Interests; Czech Communists Prepare to Act To 'Safeguard' Nation's Interests | True | By Albion Rossspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bank-notes.html | BANK NOTES | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/soviet-and-satellites-warned.html | Soviet and Satellites Warned | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/ibn-sauds-son-leaes-for-cairo.html | Ibn Saud's Son Lea~/es for Cairo | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/ban-on-semler-upheld-clay-quickly-rejects-election-of-discharged.html | BAN ON SEMLER UPHELD; Clay Quickly Rejects Election of Discharged German | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/feb-29-deadline-on-cachets.html | Feb. 29 Deadline on Cachets | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/films-for-the-young.html | Films for the Young | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/situation-is-eased-in-appliance-lines-some-stores-are-offering-top.html | SITUATION IS EASED IN APPLIANCE LINES; Some Stores Are Offering Top Brand Refrigerator and Washer Delivery at Once | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bretagno-still-in-hiding.html | Bretagno Still in Hiding | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bonds-and-shares-on-london-market-business-is-slow-and-price.html | BONDS AND SHARES ON LONDON MARKET; Business Is Slow and Price Changes Are Small, With Gilt Edge Issues Up | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/pineapple-test-for-cuba-head-of-hawaiian-company-says-expansion-is.html | PINEAPPLE TEST FOR CUBA; Head of Hawaiian Company Says Expansion Is Necessary | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-rent-law-held-to-apply-in-hotels.html | U.S. RENT LAW HELD TO APPLY IN HOTELS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/6-persons-rescued-in-stalled-elevator.html | 6 PERSONS RESCUED IN STALLED ELEVATOR | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/columbia-erred-on-rises-dean-says-carman-tells-1000-students-they.html | COLUMBIA ERRED ON RISES, DEAN SAYS; Carman Tells 1,000 Students They Should Have Been Consulted on Tuition HOPES NONE WILL LEAVE Says University Has Set Aside Generous Sums to Help Financially Handicapped | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/beau-jack-ends-drills-for-fight-with-young-in-garden-tomorrow.html | Beau Jack Ends Drills for Fight With Young in Garden Tomorrow; Georgian Weighs 138 After Going 3 Rounds -- Louis Sails for England Today With Walcott Bout Unsigned | True | By James P. Dawson | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mrs-30hn-f-addis.html | MRS. 30HN F. ADDIS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/kingsmen-win-6850-three-referees-used.html | KINGSMEN WIN, 68-50; THREE REFEREES USED | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/harrisgoulden.html | HarrisGoulden | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mayor-aids-fepc-backers.html | Mayor Aids FEPC Backers | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/livestock-supply-lowest-since-39-agriculture-report-shows-47.html | LIVESTOCK SUPPLY LOWEST SINCE '39; Agriculture Report Shows '47 Decline in Cattle, Sheep, Hogs -- Chickens, Turkeys Down | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/books-authors.html | Books -- Authors | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sitdown-turns-into-strike.html | Sit-Down Turns Into Strike | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/pay-curb-accepted-by-british-unions-but-tuc-policy-group-insists.html | PAY CURB ACCEPTED BY BRITISH UNIONS; But TUC Policy Group Insists That Profits and Prices Also Be Firmly Restricted | True | By Charles E. Eganspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mars-again.html | MARS AGAIN | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/the-memoirs-of-cordell-hull-japanese-talks-begin-breaking-of-code.html | The Memoirs of Cordell Hull; Japanese Talks Begin -- Breaking of Code by U.S. Navy Aids | | By Cordell Hullcopyright, 1948, By North American Newspaper Alliance Inc. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/federal-pay-rise-backed-senate-unit-for-1000-a-year-for-average.html | FEDERAL PAY RISE BACKED; Senate Unit for $1,000 a Year for Average Employe | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/belgian-regime-upheld-spaak-wins-vote-of-confidence-on-strike.html | BELGIAN REGIME UPHELD; Spaak Wins Vote of Confidence on Strike Policy, 146-18 | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/miss-mary-m-butler.html | MISS MARY M: BUTLER | True | Special f | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/plans-seaway-act-delay-smith-will-seek-to-send-bill-back-to-senate.html | PLANS SEAWAY ACT DELAY; Smith Will Seek to Send Bill Back to Senate Committee | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/junagadh-case-opened-council-hears-pakistan-charge-invasion-by.html | JUNAGADH CASE OPENED; Council Hears Pakistan Charge Invasion by India | True | Special to THE NEW YORK TIMES | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/2d-term-recommended-senate-group-backs-syzmczak-for-federal-reserve.html | 2D TERM RECOMMENDED; Senate Group Backs Syzmczak for Federal Reserve Board | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/hospital-ship-arrives.html | Hospital Ship Arrives | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/big-aid-to-wallace-is-seen-in-victory-of-bronx-protege-truman-held.html | BIG AID TO WALLACE IS SEEN IN VICTORY OF BRONX PROTEGE; Truman Held Likely to Lose State -- Vote Viewed as Help to Taft, Bad for Dewey FLYNN LEADERSHIP SCORED Albany Democrats Reluctant About City Fare Rise Because of Republican Threat BRONX VOTE HELD BIG AID TO WALLACE | True | By James A. Hagerty | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/at-loews-criterion.html | At Loew's Criterion | True | A.W. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/cleared-in-veteran-slur-case.html | Cleared in Veteran Slur Case | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/disabled-veterans-show-handicraft-red-cross-exhibit-includes-work.html | DISABLED VETERANS SHOW HANDICRAFT; Red Cross Exhibit Shows Work of Other Inmates in New York Hospitals | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/poland-threatens-to-jail-us-fliers-no-further-entry-without-full.html | POLAND THREATENS TO JAIL U.S. FLIERS; No Further Entry Without Full Visas Will Be Tolerated, Spokesman Declares | True | By Sydney Grusonspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/equal-trade-basis-gains-at-havana-mostfavorednation-precept.html | EQUAL TRADE BASIS GAINS AT HAVANA; Most-Favored-Nation Precept Accepted by Committee, but Exceptions Remain Issue | True | By Russell Porterspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mccormick-co.html | McCormick & Co. | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/johnd-en-40-a-vegtisin-man-aide-at-the-young-rubicam-agency.html | JOHND. EN, 40,/ A, VEgTISIN MAN; Aide at the Young & Rubicam Agency Dies-C-Former Chief. StAtistician for Army | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/yale-swimmers-triumph-end-rutgers-dualmeet-string-at-26-in-row-4827.html | YALE SWIMMERS TRIUMPH; End Rutgers Dual-Meet String at 26 in Row, 48-27 | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/childrens-aid-spent-1538891-last-year.html | CHILDREN'S AID SPENT $1,538,891 LAST YEAR | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/conant-urges-us-aid-to-schools-to-help-us-survive-in-grim-world-us.html | Conant Urges U.S. Aid to Schools To Help Us Survive in Grim World; U.S. AID TO SCHOOLS BACKED BY CONANT | True | By Frank S. Adams | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/miss-bowes-wins-in-4game-match-tops-mrs-dunn-as-favorites-gain-in.html | MISS BOWES WINS IN 4-GAME MATCH; Tops Mrs. Dunn as Favorites Gain in Women's National Title Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/new-pact-sends-4000-back-to-bakery-jobs.html | NEW PACT SENDS 4,000 BACK TO BAKERY JOBS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/the-news-of-radio-local-distributor-will-sponsor-a-sixhour-program.html | The News of Radio; Local Distributor Will Sponsor a Six-Hour Program of Classical Music on WABF | True | By Jack Gould | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/nuptials-are-held-for-miss-maleod-she-is-wedin-chantry-of-st-thomas.html | NUPTIALS' ARE HELD FOR Miss MALEOD; She Is Wed'in Chantry of  St. Thomas Church.to Clifton.. [ Rogers Go rdon':"aWyel:.' "'1 | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/standard-gas-gets-proxy-clearance-sec-orders-it-to-go-ahead-on.html | STANDARD GAS GETS PROXY CLEARANCE; SEC Orders It to Go Ahead on Solicitation for Meeting of Stockholders March 11 BUT PRESSES REVAMPING Commission Will Consider Naming of Trustee for Purpose if Action Is Dilatory STANDARD GAS GETS PROXY CLEARANCE | True | Special to THE NEW YORK TIMES | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/general-pershing-better.html | General Pershing Better | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/belgium-and-russia-sign.html | Belgium and Russia Sign | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/troth-announcsd-of-robin-fersteki-former-nurses-aide-will-be-bride.html | TROTH ANNOUNCSD"} OF, ROBIN FERSTEKi; Former Nurse's Aide Will Be Bride of Dr. Robert-Cushing Who Was Flight Surgeon | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/lehman-honored-by-pythians.html | Lehman Honored by Pythians | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/greek-aid-offset-by-reds-us-says-loy-henderson-cites-rise-in-balkan.html | GREEK AID OFFSET BY REDS, U.S. SAYS; Loy Henderson Cites Rise in Balkan Help to Rebels, Warns We Will 'Not Stand Idly By' | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/eaton-luckman-back-extension-courses-for-wageearners-modeled-on.html | Eaton, Luckman Back Extension Courses For Wage-Earners Modeled on Farm Plan | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/piousbresler.html | PiousBresler | True | Special to TI | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/prof-william-eddy.html | PROF. WILLIAM EDDY | True | Special to "[s N:w No. 'Z"zM3r | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/starr-donaldson.html | STARR DONALDSON | True | Special to THZ lzw YoK TXMZS. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/princeton-quintet-snaps-columbia-streak-of-14-triumphs-tigers-win-5.html | Princeton Quintet Snaps Columbia Streak of 14 Triumphs; TIGERS WIN, 59-54, IN OVERTIME GAME Princeton, Tying Count With 5 Seconds Left, Shares Lead in League With Columbia ADAMS SCORES 22 POINTS Budko, With 20 for Lions, Sets Ivy Mark of 520, but Fouls Out at Critical Juncture | True | By Louis Effratspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/father-in-court-brands-son-24-a-thief-he-stole-and-sold-2-of.html | Father in Court Brands Son, 24, a Thief; He Stole and Sold 2 of Mother's Fur Coats | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/red-wings-beat-rangers-and-take-undisputed-national-hockey-league.html | Red Wings Beat Rangers and Take Undisputed National Hockey League Lead; LUMLEY'S 29 SAVES TRIP NEW YORK, 3-1 Goalie's Play Thrills 15,087 at Garden as Detroit Snaps Tie for First With Leafs KULLMAN RANGER SCORER Lindsay, Howe, Don Morrison Crowd Red Wings' Tallies Into Second Period | True | By Joseph C. Nichols | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/yemen-reports-king-dead-successor-proclaimed.html | Yemen Reports King Dead, Successor Proclaimed | True | By the United Press. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/plans-to-increase-palestine-outlays-simon-president-of-american.html | PLANS TO INCREASE PALESTINE OUTLAYS; Simon. President of American Enterprise There, Outlines Investment Opportunities PLANS TO INCREASE PALESTINE OUTLAYS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/rep-robsion-rites-saturday.html | Rep. Robsion Rites Saturday | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/daughter-to-william-l-clarks.html | {Daughter to William L. Clarks} | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/gov-driscoll-lauds-button.html | Gov. Driscoll Lauds Button | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/villanova-on-top-6860-arizens-27-points-sets-pace-against-seton.html | VILLANOVA ON TOP, 68-60; Arizen's 27 Points Sets Pace Against Seton Hall Five | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/fuel-crisis-ended-along-east-coast-increased-oil-transport-with-big.html | FUEL CRISIS ENDED ALONG EAST COAST; Increased Oil Transport, With Big Assist From Mild Days, Means Enough for Needs | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/empires-output-studied-complementary-noncompetitive-plan-goal-of.html | EMPIRES OUTPUT STUDIED; Complementary, Noncompetitive Plan Goal of France, Britain | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/increases-reported-in-short-interests.html | INCREASES REPORTED IN SHORT INTERESTS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/good-work-on-margarine.html | GOOD WORK ON MARGARINE | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/665-put-in-foster-homes-sheltering-arms-agency-reports-on-aid-to.html | 665 PUT IN FOSTER HOMES; Sheltering Arms Agency Reports on Aid to Children in Year | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/truman-request-supplies-but-but-no-arms-for-nanking-would-give-china-a.html | Truman Requests Supplies But No Arms for Nanking; Would Give China 'a Respite' From Her Economic Strain to Permit Recovery -- War Materials Needed, Says Bridges 570 MILLION ASKED FOR AID TO CHINA | True | By Anthony Levierospecial To the New York Times | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/soviet-air-club-seeks-pilots.html | Soviet Air Club Seeks Pilots | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-army-group-chief-in-greece-to-return.html | U.S. ARMY GROUP CHIEF IN GREECE TO RETURN | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/reshevsky-tops-19-at-chess.html | Reshevsky Tops 19 at Chess | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/32-bridge-teams-in-knockout-round-survivors-of-field-of-45-begin.html | 32 BRIDGE TEAMS IN KNOCKOUT ROUND; Survivors of Field of 45 Begin Vanderbilt Cup Play -- All Seeded Groups Qualify | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/costello-elected-irelands-premier-wins-75-to-68-after-deputies-turn.html | COSTELLO ELECTED IRELAND'S PREMIER; Wins, 75 to 68, After Deputies Turn Out de Valera -- 6-Group Cabinet Is Announced NEW IRISH PRIME MINISTER AND HIS PREDECESSOR COSTELLO ELECTED IRELAND'S PREMIER | True | By Hugh Smithspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/the-mayors-problems.html | THE MAYORS' PROBLEMS | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/rickey-agrees-that-club-owners-might-not-recall-antinegro-vote.html | Rickey Agrees That Club Owners Might Not Recall Anti-Negro Vote; Subject Only Small Part of Long Report, He Says -- Speech Sought to Show Improved Attitude Toward Negroes Now | True | By Roscoe McGowen | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/neglected-children-add-to-court-cases.html | NEGLECTED CHILDREN ADD TO COURT CASES | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/jewel-tea-profit-increased-in-1947-sales-top-100-millions-for-first.html | JEWEL TEA PROFIT INCREASED IN 1947; Sales Top 100 Millions for First Time -- Dollar Net Down From 3.2 to 2.6 Cents | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mayor-would-spur-building-pay-pact-invites-employers-and-unions-in.html | MAYOR WOULD SPUR BUILDING PAY PACT; Invites Employers and Unions in Plumbing and Electrical Trades to Parley | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bright-color-used-in-spring-shoes-exhibit-by-i-miller-offers-new.html | BRIGHT COLOR USED IN SPRING SHOES; Exhibit by I. Miller Offers 'New Look' Interpretation -Straps Are Popular | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/parity-and-the-markets.html | "PARITY" AND THE MARKETS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/wont-leave-troops-in-jerusalem.html | Won't Leave Troops in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/rescue-service-planned-converted-navy-tug-assigned-for-bermuda.html | RESCUE SERVICE PLANNED; Converted Navy Tug Assigned for Bermuda Operation | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/edison-co-revises-financing-plans-asks-utility-commission-for.html | EDISON CO. REVISES FINANCING PLANS; Asks Utility Commission for Approval of $57,382,000 Debentures Issue | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/food-clerks-get-pay-rise.html | Food Clerks Get Pay Rise | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/lebanon-may-cancel-french-fiscal-pact.html | LEBANON MAY CANCEL FRENCH FISCAL PACT | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/ue-plea-to-enjoin-nlrb-is-rejected-medina-says-jurisdiction-is-not.html | UE PLEA TO ENJOIN NLRB IS REJECTED; Medina Says Jurisdiction Is Not Involved in the Election Hearing at Westinghouse | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/civil-rights-fight-for-all-pledged-freedom-house-group-outlines.html | CIVIL RIGHTS FIGHT FOR ALL PLEDGED; Freedom House Group Outlines Program -- Father Ford Heads Willkie Memorial | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/demand-deposits-down-582000000-borrowings-show-an-increase-of.html | DEMAND DEPOSITS DOWN $582,000,000; Borrowings Show an Increase of $249,000,000 in the Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/case-of-korea-to-be-given-to-little-assembly-today.html | Case of Korea to Be Given To Little Assembly Today | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/chicago-printers-renew-shop-talks-call-randolph-to-act-for-3600-in.html | CHICAGO PRINTERS RENEW SHOP TALKS; Call Randolph to Act for 3,600 in Strike Threat Against Commercial Plants | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/ralph-teatsorth-weds-up-official-marries-senorita-villaneuva-in.html | RALPH TEATSORTH WEDS; UP Official Marries Senorita Villanueva in Manila | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/margin-clerks-to-meet-tonight.html | Margin Clerks to Meet Tonight | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/aid-to-china.html | AID TO CHINA | | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/odwyer-visits-physician-i-feel-fine-he-says-after-routine-checkup-i.html | O'DWYER VISITS PHYSICIAN; 'I Feel Fine,' He Says After Routine Check-Up Is Made | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/dartmouth-downs-yale-five-by-7668-indians-protect-early-lead-to-win.html | DARTMOUTH DOWNS YALE FIVE BY 76-68; Indians Protect Early Lead to Win Despite Lavelli's 27 Points for Losers | | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/buffalo-quintets-in-garden-tonight-niagara-will-meet-st-johns.html | BUFFALO QUINTETS IN GARDEN TONIGHT; Niagara Will Meet St. John's, Canisius Faces C.C.N.Y. in College Twin Bill | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/connecticut-tops-army-five-by-5049-sorotas-2-foul-shots-in-last-15.html | CONNECTICUT TOPS ARMY FIVE BY 50-49; Sorota's 2 Foul Shots in Last 15 Seconds Decide -- Cadet Sextet Triumphs, 4-0 | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/strauss-opens-another-store.html | Strauss Opens Another Store | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/capt-h-h-michael.html | CAPT, H, H. MICHAEL | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/aha-sextet-in-44-tie-racing-club-of-paris-gains-draw-with-two-late.html | A.H.A. SEXTET IN 4-4 TIE; Racing Club of Paris Gains Draw With Two Late Goals | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/gets-75000000-loan.html | Gets $75,000,000 Loan | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/news-of-food-egg-prices-not-expected-to-go-much-lower-than-present.html | News of Food; Egg Prices Not Expected to Go Much Lower Than Present Level in Spring | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/elected-as-president-by-asphalt-tile-institute.html | Elected as President By Asphalt Tile Institute | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/maurice-fitzgerald-told-to-rest.html | Maurice Fitzgerald Told to Rest | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/overton-victor-3-and-2-conquers-capo-in-tourney-of-golf-club.html | OVERTON VICTOR, 3 AND 2; Conquers Capo in Tourney of Golf Club Champions | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/stranahan-shoots-a-69-paces-houston-golf-trials-mccreary-white-get.html | STRANAHAN SHOOTS A 69; Paces Houston Golf Trials -- McCreary, White Get 70s | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/jesuit-relations-yields-400.html | 'Jesuit Relations' Yields $400 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/in-the-nation-some-reflections-on-the-bronx-byelection.html | In The Nation; Some Reflections on the Bronx By-Election | True | By Arthur Krock | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/pact-on-accident-case-architect-to-give-cash-and-farm-to-cover.html | PACT ON ACCIDENT CASE; Architect to Give Cash and Farm to Cover Eighteen Suits | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/cotton-use-up-in-month-lint-consumption-shows-a-rise-for-january.html | COTTON USE UP IN MONTH; Lint Consumption Shows a Rise for January, Bureau Siys | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/southerners-to-skip-fetes-with-negroes.html | SOUTHERNERS TO SKIP FETES WITH NEGROES | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sulphur-company-shows-income-rise-21665011-earned-last-year-by.html | SULPHUR COMPANY SHOWS INCOME RISE; $21,665,011 Earned Last Year by Texas Gulf Compares With $15,239,520 in 1946 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/inspectors-classed-as-workers-by-nlrb.html | INSPECTORS CLASSED AS WORKERS BY NLRB | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/grounded-ship-feared-lost.html | Grounded Ship Feared Lost | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/textile-factory-shipped-to-india-old-international-braid-plant-goes.html | TEXTILE FACTORY SHIPPED TO INDIA; Old International Braid Plant Goes to Mysore -- Number Crates for Assemblers | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/ifranci-boweslyon.html | IFRANCIS BOWES-LYON, | True | UNCLE.OF ELIZABETH | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/spains-regency-body-to-be-named-feb-26.html | SPAIN'S REGENCY BODY TO BE NAMED FEB. 26 | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-follows-handsoff-policy.html | U.S. Follows "Hands-Off" Policy | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/edison-borrows-4992000.html | Edison Borrows $4,992,000 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sundstromda mazo.html | Sundstrom--Damazo | True | Special to' THE NmW YOR TL-dS. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/european-hope-seen-in-christian-church.html | EUROPEAN HOPE SEEN IN CHRISTIAN CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/iralph-edgar-pendletoni.html | IRALPH EDGAR PENDLETONI | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-gave-16-nations-4840100000-in-47.html | U.S. GAVE 16 NATIONS $4,840,100,000 IN '47 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/catholics-name-hospitals-aide.html | Catholics Name Hospitals Aide | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/reed-e-hoeg.html | REED E. HOEG | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mrs-lew-fields-dies-at-73.html | Mrs. Lew Fields Dies at 73 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/hagerman-on-aga-board.html | Hagerman on AGA Board | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/us-aid-plan-gives-new-hope-in-china-official-comment-is-withheld.html | U.S. AID PLAN GIVES NEW HOPE IN CHINA; Official Comment Is Withheld, but Tong Sees Impetus to Self-Help Movement | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/tangible-results-called-for.html | Tangible Results Called For | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/reporters-charge-news-gag-in-tokyo-joint-statement-to-macarthur.html | REPORTERS CHARGE NEWS GAG IN TOKYO; Joint Statement to MacArthur Asks Meaning of 'Security,' Used to suppress Stories | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/british-trade-group-in-brazil.html | British Trade Group in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/trading-too-dull-to-affect-stocks-list-drifts-narrowly-most-of.html | TRADING TOO DULL TO AFFECT STOCKS; List Drifts Narrowly Most of Session and the Close Is Mixed to Slightly Lower 610,000 SHARES HANDLED Price Average Declines 0.21 on the Day, Industrials Losing 0.29, Rails 0.13 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/sir-jams-be-ll.html | SIR JAMS BE. LL | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/wright-airplane-will-be-put-on-exhibition-in-the-national-museum-in.html | Wright Airplane Will Be Put on Exhibition In the National Museum in Washington | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/advertising-found-in-sound-position-aaaa-head-says-board-cited-2.html | ADVERTISING FOUND IN SOUND POSITION; AAAA Head Says Board Cited 2% Discount as Reason -One Year Radio Rate Urged | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/gov-driscoll-ordered-to-bed.html | Gov. Driscoll Ordered to Bed | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/2-gi-housing-bills-offered-at-albany-would-grant-right-to-condemn.html | 2 GI HOUSING BILLS OFFERED AT ALBANY; Would Grant Right to Condemn Property for Cooperatives -- Oleo Ban Is Lifted | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/position-of-mr-bullitt-wartime-ambassador-in-paris-replies-to.html | Position of Mr. Bullitt; Wartime Ambassador in Paris Replies to Statements in Hull Memoirs | True | WILLIAM C. BULLITT. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/ap-to-hear-rothermere-british-publisher-will-address-annual.html | AP TO HEAR ROTHERMERE; British Publisher Will Address Annual Luncheon April 19 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/i-mrs-saltzman-married-i-i-former-gertrude-lamont-is-thei.html | I MRS. SALTZMAN MARRIED I I; Former Gertrude Lamont Is thei | True | % | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/wollf-ensemble-makes-bow-here-chamber-music-players-offer-2.html | WOLLF ENSEMBLE MAKES BOW HERE; Chamber Music Players Offer 2 Hindemith Sonatas, Works by Americans at Times Hall | True | N.S. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bethlehem-plans-2year-expansion-sparrows-point-yard-will-be-at.html | BETHLEHEM PLANS 2-YEAR EXPANSION; Sparrows Point Yard Will Be at Peacetime Peak by End of Year, Says Steel Head | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/alvin-a-cushing.html | ALVIN A. CUSHING | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/soviet-atom-position-is-assailed-in-lords.html | SOVIET ATOM POSITION IS ASSAILED IN LORDS | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/new-yacht-on-way-for-olympic-tests-seavanhaka-group-will-start-work.html | NEW YACHT ON WAY FOR OLYMPIC TESTS; Seavanhaka Group Will Start Work Soon on Six-Meter to Represent U.S. | True | By James Robbins | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/beaudouinhefter.html | Beaudouin--Hefter | True | Special to T-- L.V ORK v.:E.S. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/andrew-b-graves.html | ANDREW B. GRAVES | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/arabs-forestall-attack.html | Arabs Forestall Attack | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/6-states-accede-to-india-plebiscite-results-announced-junagadh.html | 6 STATES ACCEDE TO INDIA; Plebiscite Results Announced -Junagadh Votes Tomorrow | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/woman-is-seized-for-deportation-former-promotion-manager-of-defunct.html | WOMAN IS SEIZED FOR DEPORTATION; Former Promotion Manager of Defunct New Masses Called Communist | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/philips-car-in-collision-he-and-elizabeth-unhurt-when-limousine-and.html | PHILIP'S CAR IN COLLISION; He and Elizabeth Unhurt When Limousine and Taxi Bump | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/mrs-george-kfllogg.html | MRS. GEORGE' KF-'LLOGG | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/lehman-asks-end-of-arms-embargo-mrs-roosevelt-also-would-lift-the.html | LEHMAN ASKS END OF ARMS EMBARGO; Mrs. Roosevelt Also Would Lift the Ban on Shipments to Jews in Palestine | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/spanish-pretender-here-don-juan-on-way-to-havana-to-meet-exking.html | SPANISH PRETENDER HERE; Don Juan on Way to Havana to Meet Ex-King Leopold | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/social-democrats-oust-rightists.html | Social Democrats Oust Rightists | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/heart-association-aided.html | Heart Association Aided | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/industrial-costs-of-bulding-rising-purchasing-men-cite-cement-with.html | INDUSTRIAL COSTS OF BUILDING RISING; Purchasing Men Cite Cement With Advances Projected as Far Ahead as 1951 FINDINGS BASED ON SURVEY Of 28 Types of Lines Studied Higher Price Trends Are Noted in All but Three INDUSTRIAL COSTS OF BUILDING RISING | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/william-l-chadwick.html | WILLIAM L. CHADWICK | True | Sp.ectat to T N.W YORK TIMZS. - | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/south-africa-jails-15-indians.html | South Africa Jails 15 Indians | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/b-o-appropriates-funds-for-interest.html | B. & O. APPROPRIATES FUNDS FOR INTEREST | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/drwp-laird-diesi-aided-architets-first-dean-of-fine-as-school-at-u.html | DR W.P. LAIRD DIES,I AIDED ARCHITE()TS; First Dean of Fine As School at U. of Pennsylvania Was Consultant on Projects | True | Special to T,s N]w Yo.K 'lz. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/welfare-center-cleared-by-hogan-no-basis-for-prosecution-found.html | WELFARE CENTER CLEARED BY HOGAN; No Basis for Prosecution Found After Inquiry Into Changes in Units' Relief Records | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/douglas-h-cooke-62i-magazine-publisheri.html | DOUGLAS H. COOKE, 62,I MAGAZINE PUBLISHERI | True | | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/envoy-to-panama-named-mb-davis-a-career-diplomat-will-succeed.html | ENVOY TO PANAMA NAMED; M.B. Davis, a Career Diplomat, Will Succeed General Hines | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/at-the-paramount.html | At the Paramount | True | T.M.P. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/village-housing-gets-650000-loan.html | 'VILLAGE' HOUSING GETS $650,000 LOAN | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/louis-w-budd.html | LOUIS W, BUDD | True | 'Sl5eclal to Ta Nsw Your | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/hunt-for-8-midway-men-ends.html | Hunt for 8 Midway Men Ends | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/royal-silver-wedding-rite-set.html | Royal Silver Wedding Rite Set | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/labor-anniversary-march-4.html | Labor Anniversary March 4 | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/germans-to-raise-output-in-bearings.html | GERMANS TO RAISE OUTPUT IN BEARINGS | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/allnew-ford-line-due-in-few-months-lincoln-is-expected-in-april.html | ALL-NEW FORD LINE DUE IN FEW MONTHS; Lincoln Is Expected in April -Mercury, Ford May Touch Off Long-Awaited Price War | Is True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/3-named-to-cast-of-great-gatsby-betty-field-ruth-hussey-and-shelley.html | 3 NAMED TO CAST OF 'GREAT GATSBY'; Betty Field, Ruth Hussey and Shelley Winters Get Leads -- Ladd Will Have Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/braziland-britain-in-retort-back-erp-in-un-economic-body-they.html | BRAZILAND BRITAIN IN RETORT BACK ERP; In U.N. Economic Body They Remind Poland Eastern Europe Was Invited | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/p-carroll-wingerti-mrs.html | P. CARROLL WINGERTI MRS. | True | Special to Nzw YOK z4ss. ! | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/dance-to-honor-barbara-drake.html | Dance to Honor Barbara Drake | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/business-world.html | Business World | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/will-leave-butler-brothers.html | Will Leave Butler Brothers | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/outlook-for-construction-record-year-is-seen-barring-crippling-by.html | OUTLOOK FOR CONSTRUCTION; Record Year Is Seen Barring Crippling by Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/upper-broadway-block-sold-to-an-investor.html | Upper Broadway Block Sold to an Investor | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/texas-oil-schedule-widened.html | Texas Oil Schedule Widened | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/palsied-youth-aid-urged-in-albany-legislative-group-proposes.html | PALSIED YOUTH AID URGED IN ALBANY; Legislative Group Proposes Long-Range Plan for Medical Care and Education | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/el-penitente-is-danced-martha-graham-company-also-gives-punch-and.html | 'EL PENITENTE' IS DANCED; Martha Graham Company Also Gives 'Punch and the Judy' | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/john-flaesgarten.html | JOHN FLAESGARTEN | True | Special to T Nw YORK TIMS. | | C1B 121429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/john-clune.html | JOHN CLUNE | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/britain-backs-idea-of-a-force-to-aid-palestine-division-creech.html | BRITAIN BACKS IDEA OF A FORCE TO AID PALESTINE DIVISION; Creech Jones, Colonial Minister, Says He Won't Bar Creation of Army by U.N. Body FROWNS ON AN ARMS FLOW Iraqi Delegate Walks Out of Trusteeship Council After Scoring Partition Plan BRITAIN BACKS IDEA OF A U.N. FORCE | True | By Mallory Brownespecial To the New York Times. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/hudson-motor-car-borrows.html | Hudson Motor Car Borrows | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/weede-to-sing-at-city-center.html | Weede to Sing at City Center | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/bruins-halt-hawks-42-chicago-fans-shower-rink-with-coins-in-third.html | BRUINS HALT HAWKS, 4-2; Chicago Fans Shower Rink With Coins in Third Period | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/army-commander-here-is-honored-at-reception.html | Army Commander Here Is Honored at Reception | True | | | C1B 121429 | |
| 1948-02-19 | 1948-02-19 | https://www.nytimes.com/1948/02/19/archives/navy-five-wins-4036-barrow-sparks-triumph-over-penn-state-in-slow.html | NAVY FIVE WINS, 40-36; Barrow Sparks Triumph Over Penn State in Slow Game | True | Special to THE NEW YORK TIMES. | | C1B 121429 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/business-lending-shows-a-new-drop-75000000-decline-reported-for.html | BUSINESS LENDING SHOWS A NEW DROP; $75,000,000 Decline Reported for Week by the New York Reserve System Banks | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/the-president-signing-armed-forces-procurement-bill.html | THE PRESIDENT SIGNING ARMED FORCES PROCUREMENT BILL | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/at-the-victoria.html | At the Victoria | True | T.M.P. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/u-s-colleges-spending-30-million-for-athletic-construction-in-1948.html | U. S. Colleges Spending 30 Million For Athletic Construction in 1948; Syracuse $3,755,000 Gym Top Project -- Princeton Plans Summer Completion of $2,000,000 Job -- Tennessee Expands | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/sleeping-beauty-for-brooklyn.html | 'Sleeping Beauty' for Brooklyn | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/champ-and-haas-set-pace-in-open-golf-at-new-orleans-louisianians.html | Champ and Haas Set Pace in Open Golf at New Orleans; LOUISIANIANS TIE FOR LEAD WITH 67 Champ and Haas Show Way in Opening Round of $10,000 Golf -- Thomson, Nary Next HOGAN 2 STROKES BEHIND Mangrum, Metz, Burke Also Get 69s -- Brosch, 7 Others Card 70 as 16 Beat Par | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/woman-freed-in-killing-jury-clears-her-in-10-minutes-in-fatal.html | WOMAN FREED IN KILLING; Jury Clears Her in 10 Minutes in Fatal Stabbing of Man | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/five-gm-locals-urge-15acar-pension-tax.html | FIVE GM LOCALS URGE $15-A-CAR PENSION TAX | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/roach-fight-off-till-tonight.html | Roach Fight Off Till Tonight | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/stranahan-golf-victor-turns-back-simpson-7-and-5-in-houston.html | STRANAHAN GOLF VICTOR; Turns Back Simpson, 7 and 5, in Houston Invitational | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/afl-labor-council-for-medical-center.html | AFL LABOR COUNCIL FOR MEDICAL CENTER | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dutch-east-indies-improving-output-us-consul-at-batavia-visiting.html | DUTCH EAST INDIES IMPROVING OUTPUT; U.S. Consul at Batavia, Visiting New York, Says Exports Are Up 25% This Year PRODUCTION IS INCREASING Rubber, Tin, Oil, Pepper Show Steady Advances -- Copra Suffers for Transport | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/john-t-bougher.html | JOHN T..BOUGHER | True | special to THB NV YO, T.S. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/russian-invites-carey-to-moscow-cio-leader-asked-to-confer-on.html | RUSSIAN INVITES CAREY TO MOSCOW; CIO Leader Asked to Confer on Marshall Plan After He Had Despaired of Parley | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/new-y-m-c-a-building-structure-on-the-hudson-river-is-for-railroad.html | NEW Y. M. C. A. BUILDING; Structure on the Hudson River Is for Railroad Employes | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/fuel-exports-cut-by-599000-barrels-for-use-at-home-commerce.html | FUEL EXPORTS CUT BY 599,000 BARRELS FOR USE AT HOME; Commerce Department Bars House Committee's Request for a Four-Day Embargo QUOTA SLASH IS ATTACKED Group Asserts Total of 24% Is Not Enough, Insists Much More Can Be Diverted Fuel Exports Cut 599,000 Barrels To Divert More to Heating at Home | True | By H. Walton Clokespecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/c-aubrey-bowen.html | C. AUBREY BOWEN | True | Special to THE NRW YORK ['IIzs.. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/ny-central-official-hits-30-pay-demand.html | N.Y. CENTRAL OFFICIAL HITS 30% PAY DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/edward-l-everett.html | EDWARD L. EVERETT | True | Special to Tm NEW YoP TIMuS. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/3000000-issue-for-airport-sold-dade-county-fla-flotation-based-on-a.html | $3,000,000 ISSUE FOR AIRPORT SOLD; Dade County, Fla., Flotation, Based on Airfield Income, Sets a Precedent | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/louis-off-for-england-reiterates-threat-to-walcott-on-title-bout.html | Louis, Off for England, Reiterates Threat to Walcott on Title Bout; Bomber Warns Jersey Joe to Accept Terms Within 2 Weeks or Lose Fight in June -- Champion Eyes Career in Politics | True | By Joseph C. Nichols | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/richard-s-hartshorne-.html | ! RICHARD S. HARTSHORNE | True | SDcJa] tO THE NE',V YORK TIMES. I | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/rayon-directors-bow-to-us-move-boards-of-national-bemberg-concerns.html | RAYON DIRECTORS BOW TO U.S. MOVE; Boards of National, Bemberg Concerns Call Stockholders to Elect Successors ALIEN OFFICE IN CONTROL Incumbents Say They Could Not Act for Minority, Hence Will Not Run Again | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/store-sales-show-3-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 3% DROP IN NATION; Decline Reported for Week Compares With a Year Ago -- Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/all-us-producers-of-steel-announce-5-a-ton-price-rise-new-rates-on.html | ALL U. S. PRODUCERS OF STEEL ANNOUNCE $5 A TON PRICE RISE; New Rates on Semi-Finished Products to Add Millions to Nation's Supply Bill ATTRIBUTED TO HIGH COST Action May Be Reflected Later by Increase to Consumer on Industrial Items All Democratic Producers of Steel Increase Prices by $5 a Ton | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/text-of-president-trumans-speech-at-jeffersonjackson-day-dinner-in.html | Text of President Truman's Speech at Jefferson=Jackson Day Dinner in Capital | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/city-college-hazing-ends-as-girls-enroll.html | CITY COLLEGE HAZING ENDS AS GIRLS ENROLL | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/long-jones-taxes-face-house-inquiry-vote-is-set-on-investigating.html | LONG, JONES TAXES FACE HOUSE INQUIRY; Vote Is Set on Investigating Income Returns of Louisiana Governorship Rivals LONG, JONES TAXES FACE HOUSE INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/selected-as-president-of-relief-society-here.html | Selected as President Of Relief Society Here | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/snyder-sees-peril-in-budget-paring-treasury-head-tells-newark.html | SNYDER SEES PERIL IN BUDGET PARING; Treasury Head Tells Newark Jefferson-Jackson Diners U.S. Security Is at Stake | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/protect-industry-on-supply-prices-purchasing-men-adopt-clause.html | PROTECT INDUSTRY ON SUPPLY PRICES; Purchasing Men Adopt Clause Providing for 'De-Escalation' in Case of Decline SELLER TOO SAFEGUARDED Escape Section Allows Upward Revision Should Reversal of Down-Trend Develop PROTECT INDUSTRY ON SUPPLY PRICES | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/bonds-and-shares-on-london-market-pressure-for-price-and-profit.html | BONDS AND SHARES ON LONDON MARKET; Pressure for Price and Profit Cuts Discourages Buying, Inducing a Decline | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/rabinowitz-heads-youth-group.html | Rabinowitz Heads Youth Group | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/iraq-parliament-out-premier-asserts-assembly-was-illegally-elected.html | IRAQ PARLIAMENT OUT; Premier Asserts Assembly Was Illegally Elected | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dr-pc-chang-honored.html | Dr. P.C. Chang Honored | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/iran-post-seen-for-wiley-shift-of-us-ambassador-from-portugal-held.html | IRAN POST SEEN FOR WILEY; Shift of U. S. Ambassador From Portugal Held Imminent | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/miss-bowes-gains-semifinal-round-downs-mrs-short-in-4-games-jane.html | MISS BOWES GAINS SEMI-FINAL ROUND; Downs Mrs. Short in 4 Games -- Jane Austin Advances in U. S. Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/singapore-curb-eased-on-japan.html | Singapore Curb Eased on Japan | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/beau-jack-at-12-to-defeat-young-former-champion-to-box-east-side.html | BEAU JACK AT 1-2 TO DEFEAT YOUNG; Former Champion to Box East Side Star in 10-Rounder in the Garden Tonight | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/weeks-markets-in-sharp-decline-prices-of-farm-products-are-down-75.html | WEEK'S MARKETS IN SHARP DECLINE; Prices of Farm Products Are Down 7.5 Per Cent -- Food, Meat and Grains Off | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/k-c-j-m-sssen.html | K. C. J. M. S.SSEN | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/hotel-rent-rule-by-state-sought-city-failed-to-protect-tenants.html | HOTEL RENT RULE BY STATE SOUGHT; City Failed to Protect Tenants, Panken Charges in Offering New Regulatory Bill | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dl-w-strike-date-put-off.html | D.L. & W. Strike Date Put Off | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/stassen-proposes-bridges-inquiry-cio-leader-should-be-deported-if.html | STASSEN PROPOSES BRIDGES INQUIRY; CIO Leader Should Be Deported if Found a Red, Candidate Asserts in Seattle | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/sloop-myth-may-race-here.html | Sloop Myth May Race Here | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/canadiens-defeat-maple-leafs-3-to-1-twentyfour-penalties-levied-in.html | CANADIENS DEFEAT MAPLE LEAFS, 3 TO 1; Twenty-four Penalties Levied in Montreal Hockey Test -- Richard Opens Scoring | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/group-here-to-aid-100-towns-in-italy.html | GROUP HERE TO AID 100 TOWNS IN ITALY | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/paintings-auctioned-for-33625.html | Paintings Auctioned for $33,625 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/wheel-chair-fives-play-tonight.html | Wheel Chair Fives Play Tonight | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/di-zeregarich.html | Di Zerega-Rich | True | SpoCIR! to TI] N-V YORK TIIES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/news-of-food-pork-most-economical-meat-listed-in-retail-stores.html | News of Food; Pork Most Economical Meat Listed in Retail Stores; Poultry Prices Lower | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/abraham-weltchek.html | ABRAHAM WELTCHEK | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/end-of-utility-approved.html | End of Utility Approved | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/tea-today-for-katharine-cornell.html | Tea Today for Katharine Cornell | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/first-volume-of-churchill-memoirs-here-the-new-york-times-to.html | First Volume of Churchill Memoirs Here; The New York Times to Publish It in April | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/capt-nelson-retires-was-apl-commodore.html | CAPT. NELSON RETIRES; WAS A.P.L. COMMODORE | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/william-c-clark.html | WILLIAM C. CLARK | True | Special to T Nzw NOR: T]MF.. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/first-nepal-envoy-to-us-received-by-president.html | First Nepal Envoy to U.S. Received by President | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/to-fight-rent-decision.html | To Fight Rent Decision | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/the-memoirs-of-cordell-hull-secretary-tried-to-buy-time-in-talks.html | The Memoirs of Cordell Hull; Secretary Tried to Buy Time in Talks While Japan Plotted Blow | True | By Cordell Hullcopyright, 1946, By North American Newspaper Alliance, Inc. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/p-reineke.html | P. REINEKE | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/emil-cooper-conducts-louise.html | Emil Cooper Conducts 'Louise' | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/joseph-auslander-honored.html | Joseph Auslander Honored | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/elected-to-directorate-of-bank-of-manhattan-co.html | Elected to Directorate Of Bank of Manhattan Co. | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/public-reaction-favorable.html | Public Reaction Favorable | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/will-help-collectors-society-formed-to-aid-on-documents-letters.html | WILL HELP COLLECTORS; Society Formed to Aid on Documents, Letters, Autographs | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/factory-to-make-plastic-bags.html | Factory to Make Plastic Bags | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/arab-league-to-boycott-nations-aiding-partition.html | Arab League to Boycott Nations Aiding Partition | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/frank-e-brown.html | FRANK E, BROWN | True | SpeclP.1 to T'lz NZW YO TrM. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dinner-to-honor-morris-200-expected-to-pay-tribute-to-industrial.html | DINNER TO HONOR MORRIS; 200 Expected to Pay Tribute to Industrial Bank Head | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/staydown-strike-ends-15-welsh-miners-emerge-from-pit-after-weeks.html | 'STAY-DOWN' STRIKE ENDS; 15 Welsh Miners Emerge From Pit After Week's Protest | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/rau-gets-soviet-zone-job-german-is-named-president-of-new-economic.html | RAU GETS SOVIET ZONE JOB; German Is Named President of New Economic Commission | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/grain-unsettled-may-corn-gains-yellow-cereal-shows-strong-undertone.html | GRAIN UNSETTLED; MAY CORN GAINS; Yellow Cereal Shows Strong Undertone -- Wheat Prices Up 3/4 to 1 1/2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/stags-trip-knicks-8274-zaslofsky-phillip-pace-chicago-quintet-to.html | STAGS TRIP KNICKS, 82-74; Zaslofsky, Phillip Pace Chicago Quintet to Victory | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/a-proud-dog-and-her-gold-medal.html | A PROUD DOG AND HER GOLD MEDAL | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/st-johns-beats-niagara-after-city-college-routs-canisius-on-garden.html | St. John's Beats Niagara After City College Routs Canisius on Garden Court; REDMEN WIN, 57-48, BEFORE 17,181 FANS Behind, 6-0, After 2 Minutes, St. John's Capitalizes on Niagara Five's Lapses C. C. N. Y. TRIUMPHS, 51-39 Beavers Sink 19 of 26 Fouls, 13 of 15 in Opening Half, Against Canisius Team | | By Louis Effrat | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mrs-joseph-g-wilson.html | MRS, JOSEPH G. WILSON | True | Special to TRg, Ngw Yo TL'ES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/details-are-filed-on-stock-offering-standard-accident-insurance.html | DETAILS ARE FILED ON STOCK OFFERING; Standard Accident Insurance Registers 140,750 Shares of Its Common Stock | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/brazilian-tractions-net-up.html | Brazilian Traction's Net Up | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/palestine-issue-put-high-in-bronx-wallace-victory-president-trumans.html | Palestine Issue Put High In Bronx Wallace Victory; President Truman's Advisers Sharply Divided on What to Do in the United Nations | True | By James Restonspecial To The New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/missouri-girl-to-be-wed-alyce-baumgartner-is-fiancee-of-william.html | MISSOURI GIRL TO BE WED; Alyce Baumgartner Is Fiancee of William Selleck Haines | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/harry-t-shepherd.html | HARRY T. SHEPHERD | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/robert-p-lamont-hoover-aide-dead-secretary-of-commerce-four-years.html | ROBERT P. LAMONT, HOOVER AIDE, DEAD; Secretary of Commerce Four Years Had Headed American Iron and Steel Institute | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/church-will-train-100000-evangelists.html | CHURCH WILL TRAIN 100,000 EVANGELISTS | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/b-o-lists-its-income-17294083-available-for-1947-after-fixed.html | B. & O. LISTS ITS INCOME; $17,294,083 Available for 1947 After Fixed Charges | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/robert-groom.html | ROBERT GROOM | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/stocks-continue-to-give-up-ground-irregularly-lower-drift-puts.html | STOCKS CONTINUE TO GIVE UP GROUND; Irregularly Lower Drift Puts Price Index Down by 0.26 Point on the Day 680,000 SHARES TRADED Close Is Near the Lows, With Most Key Groups Off, Except Oils, Which Advance | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/overton-in-semifinal-goodloe-preisler-paul-also-gain-on-florida.html | OVERTON IN SEMI-FINAL; Goodloe, Preisler, Paul Also Gain on Florida Links | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/beck-employes-to-arbitrate.html | Beck Employes to Arbitrate | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/red-cross-month-is-set-truman-bids-all-contribute-in-march-to.html | RED CROSS MONTH IS SET; Truman Bids All Contribute in March to $75,000,000 Goal | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/polo-at-morristown-tonight.html | Polo at Morristown Tonight | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/canada-improves-trade-increased-exports-in-january-steady-her.html | CANADA IMPROVES TRADE; Increased Exports in January Steady Her Dollar Standing | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/most-of-anshan-is-taken-by-reds-four-shelved-generals-are-called-to.html | MOST OF ANSHAN IS TAKEN BY REDS; Four Shelved Generals Are Called to Nanking to Study the Government's Plight | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/honor-for-mgurrin-author-of-bourke-cockran-guest-at-reception-here.html | HONOR FOR M'GURRIN; Author of Bourke Cockran' Guest at Reception Here | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mr-truman-to-the-party.html | MR. TRUMAN TO THE PARTY | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/william-w-fuller.html | WILLIAM W, FULLER | True | Special to TH Nzw YORI{ Tlizs. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/laney-pointer-is-winner-tip-top-bob-takes-us-field-trial.html | LANEY POINTER IS WINNER; Tip Top Bob Takes U. S. Field Trial Association Stake | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/herre-de-vo.html | HERRE. DE VOS | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/spring-hats-flowery-millinery-blooms-go-on-exhibit-at-namms-in.html | SPRING HATS FLOWERY; Millinery Blooms Go on Exhibit at Namm's in Brooklyn | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dr-charles-henninger.html | DR. CHARLES HENNINGER | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/new-treasurer-is-named-by-the-new-york-fund.html | New Treasurer Is Named By the New York Fund | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/surgeon-buys-in-pelham-manor.html | Surgeon Buys in Pelham Manor | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/congress-reviews-revenue-estimate-restudy-ordered-by-millikin-in.html | CONGRESS REVIEWS REVENUE ESTIMATE; Restudy, Ordered by Millikin in Light of Market Dip, May Affect Tax Cut Plans | True | By John D. Morrisspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/wallace-manager-spurns-democrats-says-mcgrath-might-as-well-cease.html | WALLACE MANAGER SPURNS DEMOCRATS; Says McGrath Might as Well Cease Bid to Return -- Scores 'Practical Liberalism' | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/jersey-primary-set-driscoll-signs-bill-advancing-the-date-to-april.html | JERSEY PRIMARY SET; Driscoll Signs Bill Advancing the Date to April 20 | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/hoover-adds-new-studies-sets-up-groups-to-aid-in-survey-of.html | HOOVER ADDS NEW STUDIES; Sets Up Groups to Aid in Survey of Government Organization | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/fbi-aide-takes-blame-in-kansas-city-inquiry.html | FBI AIDE TAKES BLAME IN KANSAS CITY INQUIRY | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/predicts-recession-in-fourth-quarter-but-edie-sees-no-major-slump.html | PREDICTS RECESSION IN FOURTH QUARTER; But Edie Sees No Major Slump -- Cites to Credit Men Factors That Will Cushion Decline | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/big-armed-body-of-citizens-urged-16000000-force-should-be-set-up-at.html | BIG ARMED BODY OF CITIZENS URGED; 16,000,000 Force Should Be Set Up at Once, Reserve Officer Tells Gray Board | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/eugene-t-hayden.html | EUGENE T. HAYDEN | True | Spal T NZw Yo. TL,ZS. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/for-a-korean-republic-people-said-to-be-looking-forward-with-hope.html | For a Korean Republic; People Said to Be Looking Forward With Hope to Elections | True | LOUISE YIM, | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/sloaneblabon-to-expand-9000000-to-be-spent-for-new-buildings.html | SLOANE-BLABON TO EXPAND; $9,000,000 to Be Spent for New Buildings, Additions, Machinery | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/womens-vote-widened-belgium-grants-them-right-to-ballot-in.html | WOMEN'S VOTE WIDENED; Belgium Grants Them Right to Ballot in Parliamentary Polls | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/kaiserfrazer-is-struck-again.html | Kaiser-Frazer Is Struck Again | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/boise-water-stock-on-market.html | Boise Water Stock on Market | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/condition-of-streets-protested.html | Condition of Streets Protested | True | EDNA L. RIPIN. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/iron-ore-use-rises-blast-furnaces-consumed-7056667-tons-in-month.html | IRON ORE USE RISES; Blast Furnaces Consumed 7,056,667 Tons in Month | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/aspirin-consumption-quadrupled-since-29.html | ASPIRIN CONSUMPTION QUADRUPLED SINCE '29 | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/yanks-talk-to-yale-ace-negotiations-with-quinn-young-pitcher-are.html | YANKS TALK TO YALE ACE; Negotiations With Quinn, Young Pitcher, Are Admitted | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/cotton-up-early-but-closes-lower-prices-go-15-to-17-points-above.html | COTTON UP EARLY BUT CLOSES LOWER; Prices Go 15 to 17 Points Above Wednesday's Final Levels, but End 17 to 28 Off | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/s | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/house-must-place-isacson.html | House Must Place Isacson | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/report-on-freighter-denied.html | Report on Freighter Denied | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/barnard-trustees-vote-to-increase-tuition-150-a-year-because-of.html | Barnard Trustees Vote to Increase Tuition $150 a Year Because of Financial Difficulties | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/scrap-for-u-s-loaded-at-genoa.html | Scrap for U. S. Loaded at Genoa | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/named-board-chairman-by-hebrew-aid-society.html | Named Board Chairman By Hebrew Aid Society | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/swedish-designs-will-go-on-display-home-furnishings-everyday-wares.html | SWEDISH DESIGNS WILL GO ON DISPLAY; Home Furnishings, Every-Day Wares in That Country, to Be Shown in Newark | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/zionists-to-bid-un-scan-moslem-fund-aide-sees-1000000-allotted-by.html | ZIONISTS TO BID U.N. SCAN MOSLEM FUND; Aide Sees $1,000,000 Allotted by Britain Going to Mufti -- Day's Death Toll Is 11 | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/butter-will-drop-at-retail-today-chains-to-cut-prices-4-cents.html | BUTTER WILL DROP AT RETAIL TODAY; Chains to Cut Prices 4 Cents -- Modest Gains Continued in Many Commodities MEATS STILL TOP '47 LIST Butchers Complain About Lag in Sales Despite General Cut From Peak Set Jan. 15 | | By Charles Grutzner | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/george-b-elliott-railroadman-4-retired-president-of-atlantic-coast.html | 'GEORGE B. ELLIOTT, [ 'RAILROAD, MAN, /4/; Retired President of Atlantic Coast Line Dies--Served Carrier for 50 Years | | Spscial f.o THZ NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/in-the-nation-the-party-rifts-were-slow-but-always-sure.html | In The Nation; The Party Rifts Were Slow but Always Sure | True | By Arthur Krock | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/overdrive-on-1948-jeeps.html | Overdrive on 1948 Jeeps | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/clogged-sewers-feared-rogers-cancels-all-leaves-until-borough-is.html | CLOGGED SEWERS FEARED; Rogers Cancels All Leaves Until Borough Is Cleaned Up | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/ban-at-high-school-on-2-books-stands-novels-to-be-excluded-despite.html | BAN AT HIGH SCHOOL ON 2 BOOKS STANDS; Novels to Be Excluded Despite Teachers' Opinion, Associate Superintendent Says APPLIES TO ONE SCHOOL But Principal's Order Would Be Upheld as to Others, Official Indicates | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/statement-in-story-criticized.html | Statement in Story Criticized | True | CLYDE R. MILLER | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/fred-j-hanson.html | FRED J. HANSON | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/situation-in-jerusalem-recent-statements-challenged-as-to-attitude.html | Situation in Jerusalem; Recent Statements Challenged as to Attitude of British | True | WILLIAM D. KAUFMAN, | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/7-leaders-propose-truce-in-palestine-virginia-c-gildersleeve-heads.html | 7 LEADERS PROPOSE TRUCE IN PALESTINE; Virginia C. Gildersleeve Heads Group Opposing UN Police Force in Trouble Area | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/us-aids-costa-rica-interamerican-farm-service-set-up-under.html | U.S. AIDS COSTA RICA; Inter-American Farm Service Set Up Under Agreement | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/walkout-planned-by-packing-union-100000-employees-of-leading.html | WALKOUT PLANNED BY PACKING UNION; 100,000 Employes of Leading Companies Affected in Clash Over Pay Increases | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/coal-official-is-elected-to-wabash-railroad-board.html | Coal Official Is Elected To Wabash Railroad Board | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/daughter-to-mrs-warren-f-lutzi.html | Daughter to Mrs. Warren F, Lutzl | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/huylers-buys-2-plants-holbrooke-candies-and-drury-lane-companies.html | HUYLER'S BUYS 2 PLANTS; Holbrooke Candies and Drury Lane Companies Acquired | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/argentine-takes-post-former-ambassador-to-u-s-now-secretary-of.html | ARGENTINE TAKES POST; Former Ambassador to U. S. Now Secretary of Education | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/shipping-news-and-notes-borinquens-crew-votes-to-sail-but-vessel.html | Shipping News and Notes; Borinquen's Crew Votes to Sail, but Vessel Will Be Held Here Until March 4 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/soviet-will-press-japans-disarming-ambassador-explains-stand-in-an.html | SOVIET WILL PRESS JAPAN'S DISARMING; Ambassador Explains Stand in an Unusual Statement on U.S. Press Reports | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/coney-island-suites-in-brooklyn-trading.html | CONEY ISLAND SUITES IN BROOKLYN TRADING | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/allcargo-flight-to-belgium.html | All-Cargo Flight to Belgium | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/118-more-federal-traders-listed.html | 118 More Federal Traders Listed | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/william-d-tuckers-jr-have-soni.html | William D. Tuckers Jr. Have SonI | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/candidate-withdraws-in-panama.html | Candidate Withdraws in Panama | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/blood-donor-plan-backed-by-2-units-new-york-brooklyn-chapters-of.html | BLOOD DONOR PLAN BACKED BY 2 UNITS; New York, Brooklyn Chapters of Red Cross Approve the Compromise Proposals | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/elected-a-vice-president-of-worthington-pump-co.html | Elected a Vice President Of Worthington Pump Co. | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/southerners-in-house-plan-new-revolt-on-civil-rights-democrats-will.html | Southerners in House Plan New 'Revolt' on Civil Rights; Democrats Will Meet Today to Organize for Joining Governors in Fight on Major Points in the Truman Program HOUSE DEMOCRATS PLAN NEW 'REVOLT" | True | By C. P. Trussellspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/williams-shaving-cream-cut-16.html | Williams Shaving Cream Cut 16% | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/utility-bond-issue-to-be-offered-today.html | UTILITY BOND ISSUE TO BE OFFERED TODAY | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/hats-from-paris-evoke-high-praise-creations-at-thorpe-preview.html | HATS FROM PARIS EVOKE HIGH PRAISE; Creations at Thorpe Preview Reminiscent of Canvases by French Masters | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/adamsweinrorl.html | Adams--Weinrorl | True | Special to TE NEW /ou TI. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/chiles-ships-held-in-antarctic-gale-meeting-of-gonzalez-videla-with.html | CHILE'S SHIPS HELD IN ANTARCTIC GALE; Meeting of Gonzalez Videla With the Argentine Fleet at Deception Isle Indicated | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/calls-price-dip-healthy-economist-says-it-will-not-be-accompanied.html | CALLS PRICE DIP HEALTHY; Economist Says It Will Not Be Accompanied by Severe Slump | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/truman-in-an-impromptu-speech-tells-party-to-lead-country-forward.html | Truman in an Impromptu Speech Tells Party To Lead Country Forward to a Just Peace | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/policemen-add-to-fund-for-youthful-life-saver.html | Policemen Add to Fund For Youthful Life Saver | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/macarthurs-son-has-chickenpox.html | MacArthur's Son Has Chickenpox | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/builders-seeking-to-control-costs-foley-warns-bankers-against-tight.html | BUILDERS SEEKING TO CONTROL COSTS; Foley Warns Bankers Against Tight Credits in Face of Big Housing Demand | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/single-protestant-center-is-being-planned-for-national-headquarters.html | Single 'Protestant Center' Is Being Planned For National Headquarters of Four Churches | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/list-gets-life-term-in-hostage-killing-seven-other-german-generals.html | LIST GETS LIFE TERM IN HOSTAGE KILLING; Seven Other German Generals Sentenced, Two Acquitted by Military Tribunal | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/nlrb-rejects-textile-vote-plea.html | NLRB Rejects Textile Vote Plea | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/coward-revival-arrives-tonight-gertrude-lawrence-graham-payn-will.html | COWARD REVIVAL ARRIVES TONIGHT; Gertrude Lawrence, Graham Payn Will Have Lead Roles in 'Tonight at 8:30' | True | By Sam Zolotow | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/colette-chambeau-bows-french-pianist-plays-at-town-hall-under.html | COLETTE CHAMBEAU BOWS; French Pianist Plays at Town Hall Under Duncan Auspices | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/miss-dallas-betrothed-i-philadelphia-girl-will-becomel-the-bride-of.html | MISS DALLAS BETROTHED; i Philadelphia Girl Will Becomel the Bride of William W. Wisterl | True | Specls/ to TH NL'W YO.K TnES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mrs-w-h-lapaugh.html | MRS, W. H. LAPAUGH | True | Secial to T zw YOR TL. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/follansbee-in-purchase-steel-company-buys-control-of-federal.html | FOLLANSBEE IN PURCHASE; Steel Company Buys Control of Federal Enameling | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/us-soviet-officials-arrive.html | U.S., Soviet Officials Arrive | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/named-as-first-winner-of-the-magnificat-medal.html | Named as First Winner Of the Magnificat Medal | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/sports-of-the-times-board-floor-splinters.html | Sports of the Times; Board Floor Splinters | True | By Arthur Daley | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/marquis-de-ganay.html | MARQUIS DE GANAY | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/feldman-sentenced-to-die-next-month.html | FELDMAN SENTENCED TO DIE NEXT MONTH | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/pennymaker-first-in-blanket-finish-favorite-takes-fair-grounds.html | PENNYMAKER FIRST IN BLANKET FINISH; Favorite Takes Fair Grounds Dinner Stakes -- Six Horses Neck and Neck at Wire | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/new-record-is-set-by-equitable-life-11944000000-of-insurance-in.html | NEW RECORD IS SET BY EQUITABLE LIFE; $11,944,000,000 of Insurance in Force New High -- 1947 Writings $1,170,000,000 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/wallace-loses-in-minnesota-tests-of-democraticfarmerlabor-party.html | Wallace Loses in Minnesota Tests Of Democratic-Farmer-Labor Party; WALLACE SET BACK IN MINNESOTA TEST | | By George Eckelspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/civic-groups-plan-school-aid-fight-19-organizations-are-pledged-to.html | CIVIC GROUPS PLAN SCHOOL AID FIGHT; 19 Organizations Are Pledged 'to Free Education From Its Political Straitjacket' | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mrs-hettie-matthews.html | MRS. HETTIE MATTHEWS | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/calls-breakaway-unlikely.html | Calls Breakaway Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/jewish-surgeon-to-enter-dr-askanazi-permitted-to-go-to-palestine-as.html | JEWISH SURGEON TO ENTER; Dr. Askanazi Permitted to Go to Palestine as Special Case | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/1374-in-india-die-of-cholera.html | 1,374 in India Die of Cholera | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/british-labor-wins-paisley-byelection.html | BRITISH LABOR WINS PAISLEY BY-ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/new-ny-sales-manager-named-by-quaker-oats.html | New N.Y. Sales Manager Named by Quaker Oats | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/cotton-spinning-more-active.html | Cotton Spinning More Active | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dodds-out-of-hospital-star-miler-8-pounds-lighter-after-attack-of.html | DODDS OUT OF HOSPITAL; Star Miler 8 Pounds Lighter After Attack of Mumps | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/at-the-gotham.html | At the Gotham | True | H.H.T. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/louis-w-greenwood.html | LOUIS W, GREENWOOD | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/l-i-road-creates-2-new-top-posts-selects-general-and-traffic.html | L. I. ROAD CREATES 2 NEW TOP POSTS; Selects General and Traffic Managers to Use 'Realistic' Approach to Weather BUT NOBODY IS DEMOTED D. E. Smucker, H. A. Weiss Picked for Knowledge in Meeting a Crisis of any Kind | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dakota-twin-dies-at-90.html | Dakota Twin Dies at 90 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/4-12-rise-expected-in-itu-assessment-leader-says-vote-runs-2-to-1.html | 4 1/2% RISE EXPECTED IN ITU ASSESSMENT; Leader Says Vote Runs 2 to 1 in 850 Local AFL Unions for Strike Defense Fund | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/700-seized-on-refugee-ship.html | 700 Seized on Refugee Ship | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/maine-fighter-unit-100p84.html | Maine Fighter Unit 100% P-84 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/the-news-of-radio-radio-theatre-tops-hooper-evening-list-ma-perkins.html | The News of Radio; 'Radio Theatre' Tops Hooper Evening List -- 'Ma Perkins' Heads Matinees | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/cassandra-franklin-aprospective-bride.html | CASSANDRA FRANKLIN . A'PROSPECTIVE BRIDE | True | Special to Nv Yox TIMZS. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/business-club-elects-dunn.html | Business Club Elects Dunn | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/bernsteinktes.html | BernsteinKtes | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/five-in-afl-to-attend.html | Five in AFL to Attend | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/irish-counties-plans-annual-ball.html | Irish Counties Plans Annual Ball | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/ichild-to-henry-m-havemeyers.html | IChild to Henry M. Havemeyers{ | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/cunninghamziegler.html | CunninghamZiegler' | True | Special to TZ ilW YO. TmZS. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/testifies-reds-here-drilled-for-uprising.html | TESTIFIES REDS HERE DRILLED FOR UPRISING | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/brodsky-sells-lofts-assessed-at-925000.html | Brodsky Sells Lofts Assessed at $925,000 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mar6aret-0r6an-arried-ilq-ihap-st-bartholomews-is-the-scene-of-her.html | MAR6ARET 0R6AN ARRIED Ilq; (IHAP St. Bartholomew\s Is the Scene of Her Marriage to Bennett Archambault of This City | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/martha-graham-troupe-and-ballet-russe-offer-evening-of-allamerican.html | Martha Graham Troupe and Ballet Russe Offer Evening of All-American Programs | True | By John H. Martin | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/edge-son-fined-in-duck-case.html | Edge, Son Fined in Duck Case | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/court-refuses-cut-of-fay-bove-terms.html | COURT REFUSES CUT OF FAY, BOVE TERMS | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/byrd-says-rights-mean-dictatorship-truman-board-seeks-power-of-kind.html | BYRD SAYS 'RIGHT'S MEAN DICTATORSHIP; Truman Board Seeks Power of Kind Hitler and Stalin Got, He Tells Richmond Rally | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dons-seek-snavely-as-football-coach-north-carolina-veteran-gets.html | DONS SEEK SNAVELY AS FOOTBALL COACH; North Carolina Veteran Gets Formal Offer -- Pros Expect Reply 'Within Few Days' | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dr-ralph-h-lon6-lutheran-leader-exeeutive-director-of-national.html | DR. RALPH H. LON6, LUTHERAN LEADER; Exeeutive Director of National Councills Dead--Influential in Movement for Unity | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/john-w-nowland.html | JOHN W. NOWLAND | True | $13eeJ to T NEW YOU r,m. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/the-east-european-bloc.html | THE EAST EUROPEAN BLOC | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/kirsten-strickrodt-recital.html | Kirsten, Strickrodt Recital | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/25-tankcar-train-of-wine-due.html | 25 Tank-Car Train of Wine Due | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/ethyl-wise-soprano-in-debut.html | Ethyl Wise, Soprano, in Debut | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/frost-drama-due-thursday.html | Frost Drama Due Thursday | True | | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/university-is-notified.html | University Is Notified | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/member-bank-balances-drop-287000000-us-security-holdings-gain.html | Member Bank Balances Drop $287,000,000; U.S. Security Holdings Gain $126,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/baker-heads-eyebank-sight-restoration-group-elects-other-officers.html | BAKER HEADS EYE-BANK; Sight Restoration Group Elects Other Officers of Organization | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/rare-verdict-returned-man-guilty-of-attempted-murder-in-2d-degree.html | RARE VERDICT RETURNED; Man Guilty of Attempted Murder in 2d Degree, First Since 1912 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/korean-task-given-to-little-assembly-with-dire-warning-commission.html | KOREAN TASK GIVEN TO LITTLE ASSEMBLY WITH DIRE WARNING; Commission Head Asks Action to Prevent 'Blow-Up' That Might Inflame World SAYS RUSSIA BLOCKS PLAN Menon of India Makes l0,000-Word Report on Work and Sets Alternative Courses KOREAN TASK GIVEN TO LITTLE ASSEMBLY | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/aliedealq-abell-becomesfiancee-kent-place-alumnato-be-wed-to.html | ALI(E.DEAlq ABELL BECOMES-FIANCEE; Kent Place Alumna:to Be Wed to Benjamin Franklin 3d,' Graduat.e of Princeton | True | Special to Tim Nsw Yom, | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/kaiser-stock-to-go-back-on-market-oncecanceled-issue-now-will-be.html | KAISER STOCK TO GO BACK ON MARKET; Once-Canceled Issue Now Will Be Offered to Stockholders, Company Announces NEW UNDERWRITING DEAL Allen & Co. to Manage Sale -- 'Advice and Counsel' Given by First Boston Corp. | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/kentucky-gets-local-option.html | Kentucky Gets Local Option | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/not-even-good-politics.html | NOT EVEN GOOD POLITICS | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/hospital-fund-reelects-larsen.html | Hospital Fund Re-elects Larsen | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/truman-says-theodore-for-franklin-roosevelt.html | Truman Says Theodore For Franklin Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/u-s-no-1-soviet-target-dimitrov-asserts-at-hearing-bulgarian.html | U. S. 'No. 1 Soviet Target,' Dimitrov Asserts at Hearing; Bulgarian Refugee at House Inquiry Says Russia Trains Our Citizens There to Deliver Country to 'Reds' SAYS SOVIET MAKES U. S. 'NO. 1 TARGET' | True | By William S. Whitespecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/serkin-is-soloist-for-philharmonic-pianist-heard-in-beethovens.html | SERKIN IS SOLOIST FOR PHILHARMONIC; Pianist Heard in Beethoven's 'Emperor' Concerto -- Work by Moore Introduced | True | By Olin Downes | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/la-guardia-award-to-garfield.html | La Guardia Award to Garfield | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dr-william-s-gardner.html | DR, WILLIAM S. GARDNER | True | Slaeeial to THr. Nu*.v .'0 TI. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/woolen-plant-for-virginia.html | Woolen Plant for Virginia | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/george-g-bell.html | GEORGE G. BELL | True | See./aJ to Tk, z zv NO-K TIMZ-. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/skiing-prospects-in-adirondacks-most-encouraging-for-weekend-fair.html | Skiing Prospects in Adirondacks Most Encouraging for Week-End; Fair to Good Running Featured in Reports From Many Near-By Points -- Forecast of Colder Weather Brightens Picture | | By Frank Elkins | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/suit-against-wright-dismissed.html | Suit Against Wright Dismissed | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/cold-wave-sweeping-europe.html | Cold Wave Sweeping Europe | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/plant-census-under-way-first-undertaken-by-bureau-in-8-years.html | PLANT CENSUS UNDER WAY; First Undertaken by Bureau in 8 Years Because of War | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/general-cable-net-is-put-at-6158265-annual-report-shows-big-gain.html | GENERAL CABLE NET IS PUT AT $6,158,265; Annual Report Shows Big Gain Over Previous Year -- Profit Equal to $2.79 on Common | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/1620000-rail-issue-missourikansastexas-trust-certificates-on-market.html | $1,620,000 RAIL ISSUE; Missouri-Kansas-Texas Trust Certificates on Market | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/good-and-faithful-servant.html | GOOD AND FAITHFUL SERVANT | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/grain-exports-listed-373026000-bushels-sent-abroad-in-seven-months.html | GRAIN EXPORTS LISTED; 373,026,000 Bushels Sent Abroad in Seven Months | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/tunnel-authority-scans-loan-terms.html | TUNNEL AUTHORITY SCANS LOAN TERMS | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/george-c-derby.html | GEORGE C. DERBY | True | Seda. l to Ngwro TLngS. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/molyneux-opposes-extremes-in-styling.html | MOLYNEUX OPPOSES EXTREMES IN STYLING | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/pope-participates-in-pignatelli-rites.html | POPE PARTICIPATES IN PIGNATELLI RITES | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/church-here-won-by-orthodox-body-supreme-court-finds-american-group.html | CHURCH HERE WON BY ORTHODOX BODY; Supreme Court Finds American Group Has No Legal Right to St. Nicholas Cathedral | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/lehman-warns-of-dangers-facing-u-s-if-adequate-fund-for-erp-is.html | Lehman Warns of Dangers Facing U. S. If Adequate Fund for ERP Is Delayed | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/greek-farms-to-get-aid-in-us-equipment.html | GREEK FARMS TO GET AID IN U.S. EQUIPMENT | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/h-m-traffic-up-4-12-in-47.html | H. & M. Traffic Up 4 1/2% in '47 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/cit-47-net-7282086-consolidated-return-compares-with-4547187-in.html | C.I.T. '47 NET $7,282,086; Consolidated Return Compares With $4,547,187 in 1946 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/b29s-flying-to-arabia-from-germany-in-tests.html | B-29's Flying to Arabia From Germany in Tests | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/son-leaves-london.html | Son Leaves London | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/segregation-is-ended-in-schools-of-freehold.html | Segregation Is Ended In Schools of Freehold | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/joseph-e-chambers-sr.html | JOSEPH E. CHAMBERS SR. | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/odd-theft-adds-to-lloyd-mystery-thief-takes-papers-and-keys.html | ODD THEFT ADDS TO LLOYD MYSTERY; Thief Takes Papers and Keys Relating to Estate of Man Who Disappeared in 1936 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/diamond-cutters-halted-sternist-raids-force-palestine-industry-to.html | DIAMOND CUTTERS HALTED; Sternist Raids Force Palestine Industry to Close -- 2,500 Idle | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/ireland-vows-aid-to-marshall-plan-prime-minister-costello-also-sees.html | IRELAND VOWS AID TO MARSHALL PLAN; Prime Minister Costello Also Sees Closer British Trade Ties -- Press Hails Regime | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/channing-p-derr.html | CHANNING P. DERR | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/odwyer-is-ordered-to-bellevue-today-specialist-after-heart-test.html | O'DWYER IS ORDERED TO BELLEVUE TODAY; Specialist, After Heart Test, Says He Must Remain 7 Days Then Take Month's Rest O'DWYER ORDERED TO BELLEVUE TODAY | True | By Paul Crowell | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/four-premieres-at-houses-here-colman-in-a-double-life-feature-at.html | Four Premieres at Houses Here -- Colman in 'A Double Life,' Feature at Music Hall | True | By Bosley Crowther | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/annual-babe-ruth-day-planned-by-foundation.html | Annual 'Babe Ruth Day' Planned by Foundation | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/germ-lamp-improved.html | Germ Lamp Improved | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/senate-group-asks-whisky-grain-curb-banking-subcommittee-urges.html | SENATE GROUP ASKS WHISKY GRAIN CURB; Banking Subcommittee Urges Allocation and Inventory Controls Until Oct. 31 | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/2-trucks-looted-of-50000-load-parking-lot-thieves-transfer-fabrics.html | 2 TRUCKS LOOTED OF $50,000 LOAD; Parking Lot Thieves Transfer Fabrics to Vehicles With Stolen License Plates | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mmillin-accepts-detroit-lions-job-indiana-football-coach-since-1934.html | MMILLIN ACCEPTS DETROIT LIONS JOB; Indiana Football Coach Since 1934 Signs for 7 Years at $30,000 Annual Salary | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/baltimore-utility-reports-dip-in-net-but-operating-revenue-rose-in.html | BALTIMORE UTILITY REPORTS DIP IN NET; But Operating Revenue Rose in '47 for Consolidated Gas, Electric Light & Power | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/cio-union-qualifies-abolishes-posts-of-vice-presidents-to-meet-taft.html | CIO UNION QUALIFIES; Abolishes Posts of Vice Presidents to Meet Taft Law Demands | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/boys-high-track-contender.html | Boys High Track Contender | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mrs-herbert-w-grindal.html | MRS. HERBERT. W, GRINDAL | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/bethlehem-opens-laboratory.html | Bethlehem Opens Laboratory | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/sforza-says-soviet-erred-on-aid-stand.html | SFORZA SAYS SOVIET ERRED ON AID STAND | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/state-aid-increase-to-idle-is-drafted-reserve-ceiling-tax-credits.html | STATE AID INCREASE: TO IDLE IS DRAFTED; Reserve Ceiling, Tax Credits in Program Are Opposed by Democrats and Labor | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/at-the-winter-garden.html | At the Winter Garden | True | A.W. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/2-lines-to-reapply-for-ship-subsidy-black-diamond-and-bernstein.html | 2 LINES TO REAPPLY FOR SHIP SUBSIDY; Black Diamond and Bernstein Will Continue Their Fight for Government Aid | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/plan-orderly-requisition-dutch-expected-to-act-on-countrys-american.html | PLAN ORDERLY REQUISITION; Dutch Expected to Act on Country's American Securities | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/haste-in-evictions-sought.html | Haste in Evictions Sought | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/miss-kirkberghaus-win-gain-florida-golf-final-with-mrs.html | MISS KIRK-BERGHAUS WIN; Gain Florida Golf Final With Mrs. Schluderberg-Pagan | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/arthur-barlow-levis.html | ARTHUR BARLOW LEVIS | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/double-bill-at-provincetown.html | Double Bill at Provincetown | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/spence-in-red-sox-fold.html | Spence in Red Sox Fold | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/army-hostesses-sail-for-manila.html | Army Hostesses Sail for Manila | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/viscountess-cowdray.html | VISCOUNTESS COWDRAY | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/britain-will-reduce-its-forces-by-224000.html | BRITAIN WILL REDUCE ITS FORCES BY 224,000 | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/notes-exchanged-in-the-hague.html | Notes Exchanged In The Hague | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/52-libyan-arabs-seized-british-act-in-tripoli-after-five-are-killed.html | 52 LIBYAN ARABS SEIZED; British Act in Tripoli After Five Are Killed in Riot | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/-walter-record.html | | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/jeltlfett-owklld-en-to-wed-junior-at-sarah-lawrence-is-brideelect.html | JEltlFEtt OWkllD 'EN ,TO WED; Junior at Sarah Lawrence Is' Bride-Elect 'of Hugo daeekel, Who Served in ,the Army | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/australian-rider-ready-munro-willing-to-fly-to-us-for-shannon-mount.html | AUSTRALIAN RIDER READY; Munro Willing to Fly to U.S. for Shannon Mount | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/sec-to-press-its-inquiry-one-commissioner-calls-case-a-mess-after.html | SEC TO PRESS ITS INQUIRY; One Commissioner Calls Case a Mess After Meeting | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/molotov-jibe-banned-us-removes-posters-in-berlin-as-insult-to-this.html | MOLOTOV JIBE BANNED; U.S. Removes Posters in Berlin as Insult to This Nation | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/french-radicals-bar-entering-the-cabinet.html | FRENCH RADICALS BAR ENTERING THE CABINET | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/un-approves-map-plan-world-coordination-sought-in-cartographic.html | U.N. APPROVES MAP PLAN; World Coordination Sought in Cartographic Service | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/road-to-buy-more-equipment.html | Road to Buy More Equipment | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/cnarle-hurdman-an-aggountant-47i-official-of-state-society-of-opal-.html | 'ChARLE HURDMAN,[ AN AGGOUNTANT, 47I; Official of State Society of OPAl DiesswAlso Had Been Active I in American Institute [ | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/baby-falls-30-feet-unhurt.html | Baby Falls 30 Feet, Unhurt | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/college-for-all-with-talent-urged-dr-taylor-also-bids-new-york-take.html | COLLEGE FOR ALL WITH TALENT URGED; Dr. Taylor Also Bids New York Take Lead in War on Bias Against the Minorities ASKS NO BACKWARD LOOK Sarah Lawrence College Head Says We Must Meet Present 'Boldly and Head First' | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/finkelsteinelting.html | Finkelstein--Elting | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/schools-now-give-lessons-in-buying-nathan-s-sachs-at-luncheon-tells.html | SCHOOLS NOW GIVE LESSONS IN BUYING; Nathan S. Sachs, at Luncheon, Tells of Plan to Popularize Installment Purchasing | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/union-shop-wins-big-vote-manhattan-building-workers-ballot-in-nlrb.html | UNION SHOP WINS BIG VOTE; Manhattan Building Workers Ballot in NLRB Election | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/carloadings-drop-18-for-the-week-loadings-of-revenue-freight.html | CARLOADINGS DROP 1.8% FOR THE WEEK; Loadings of Revenue Freight Reported as 734,262 Cars for Period Ended Feb. 14 | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/colombia-has-favorable-balance.html | Colombia Has Favorable Balance | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/francis-x-griffin.html | FRANCIS X. GRIFFIN | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/baguio-captures-turf-course-race-by-five-lengths-at-hialeah-park.html | Baguio Captures Turf Course Race by Five Lengths at Hialeah Park; $13.90-FOR-$2 SHOT DEFEATS FULGOR II Baguio Leads All the Way at Hialeah, With Foreign-Bred Racers in Next 4 Places ANDANTINO THIRD AT WIRE Sylvia Dear, 5-2, Nose Victor -- Alison Peters Runs Dead Heat With Wise Tiger | True | By James Roachspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mallison-team-out-in-bridge-play-most-of-favorites-run-true-to-form.html | MALLISON TEAM OUT IN BRIDGE PLAY; Most of Favorites Run True to Form in Second Round for Vanderbilt Cup | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/bank-clearings-up-total-for-24-cities-last-week-put-at-12741353000.html | BANK CLEARINGS UP; Total for 24 Cities Last Week Put at $12,741,353,000 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/lamb-sets-skating-mark-beats-world-figures-for-mile-in-exhibition.html | LAMB SETS SKATING MARK; Beats World Figures for Mile in Exhibition at Oslo | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/storm-over-the-falklands.html | STORM OVER THE FALKLANDS | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/2-die-3-overcome-in-princeton-lab-maintenance-men-connecting-gas.html | 2 DIE, 3 OVERCOME IN PRINCETON 'LAB'; Maintenance Men Connecting Gas Tanks With Pipes Are Victims of Escaping Fumes | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/william-h-kerman.html | WILLIAM H. KERMAN | True | Special to TR NEW YOK TIMZS. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mrs-francesco-nitti.html | MRS. FRANCESCO NITTI | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/fight-for-rights-urged-on-states-hardy-local-lawyer-opposes.html | FIGHT FOR RIGHTS URGED ON STATES; Hardy, Local Lawyer, Opposes Anti-South Bills in Talk to Mississippi Legislature | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/filipino-acquitted-of-treason.html | Filipino Acquitted of Treason | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/rev-dr-john-muyskens.html | REV. DR. JOHN MUYSKENS | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/house-time-given-rent-control-bill-rules-group-schedules-for.html | HOUSE TIME GIVEN RENT CONTROL BILL; Rules Group Schedules for Tuesday Stop-Gap Measure With Month Extension | True | By Samuel A. Towerspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/oscah-mrhrson-of-lawrengevillef-librarian-of-school-for-25-years.html | OSCaH. MrHRSONj OF LAWRENGEVILLEf; Librarian of School for 25 Years Dies--'01 Graduate Also Was a Master. | True | Special to Ttiz Nzw Nox TmtzS. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/labors-inaction-on-rights-decried-cio-drive-for-the-fulfillment-of.html | LABOR'S INACTION ON RIGHTS DECRIED; CIO Drive for the Fulfillment of Constitutional Guarantees Sought by Conference | True | By Walter W. Ruchspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/czech-reds-push-industrial-change-meetings-throughout-country.html | CZECH REDS PUSH INDUSTRIAL CHANGE; Meetings Throughout Country Demand Nationalization of Foreign, Wholesale Trades | True | By Albion Rossspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mink-coats-shown-in-varied-colors-i-j-fox-displays-them-in-pure.html | MINK COATS SHOWN IN VARIED COLORS; I. J. Fox Displays Them in Pure White, Honey, Beige, Gray and White-Flecked Brown | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/barred-from-rail-line-rival-route-must-not-use-facilities-of-texas.html | BARRED FROM RAIL LINE; Rival Route Must Not Use Facilities of Texas Mexican | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/us-envoy-urges-chinese-selfhelp-stuart-stresses-that-the-aid-from.html | U.S. ENVOY URGES CHINESE SELF-HELP; Stuart Stresses That the Aid From Washington Cannot Alone Bring Recovery | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/one-organization-of-teachers-urged.html | ONE ORGANIZATION OF TEACHERS URGED | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/maritime-parley-opens-at-geneva-india-challenges-scandinavian-view.html | MARITIME PARLEY OPENS AT GENEVA; India Challenges Scandinavian View of a Limited Body -- U.S. Gives Position | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dutch-guiana-survey-favors-dps-colony.html | DUTCH GUIANA SURVEY FAVORS DP'S COLONY | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/archibald-cameron.html | ARCHIBALD CAMERON | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/hansen-la-fata-in-fold-giants-roster-at-35-as-pitcher-and.html | HANSEN, LA FATA IN FOLD; Giants' Roster at 35 as Pitcher and Outfielder Sign | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/styles-in-france-priced-25-higher-but-are-40-lower-in-terms-of.html | STYLES IN FRANCE PRICED 25% HIGHER; But Are 40% Lower in Terms of Dollars, Says Producer Back From Buying Trip | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/manchurian-aid-sought.html | Manchurian Aid Sought | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/textile-wages-tripled-survey-shows-pay-surpassing-price-index-since.html | TEXTILE WAGES TRIPLED; Survey Shows Pay Surpassing Price Index Since 1939 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/quits-rexall-co-to-head-manufacturing-concern.html | Quits Rexall Co. to Head Manufacturing Concern | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mrs-anna-carlson.html | MRS. ANNA CARLSON | True | pclal tO Tt. NEW YOK TI.X. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/mrs-samuel-s-campbelli.html | MRS. SAMUEL S. CAMPBELLI | True | [" Special to TE NEW YOR. TIMr. I | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/arkansans-stage-truman-walkout.html | Arkansans Stage Truman Walkout | True | By the United Press. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/penn-mutual-lends-5000000.html | Penn Mutual Lends $5,000,000 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/british-wont-bar-palestine-militia-colonial-secretary-is-ready-to.html | BRITISH WON'T BAR PALESTINE MILITIA; Colonial Secretary Is Ready to Discuss Importing Arms With U. N. Commission BRITAIN WON'T BAR PALESTINE MILITIA | True | By Mallory Brownespecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/robert-livingston.html | ROBERT LIVINGSTON | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/winter-co-forms-subsidiary.html | Winter & Co. Forms Subsidiary | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/1000-sign-yonkers-pr-petition.html | 1,000 Sign Yonkers PR Petition | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/british-film-output-sags-say-workers.html | BRITISH FILM OUTPUT SAGS, SAY WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/finance-company-has-9019937-net-commercial-credit-reports.html | FINANCE COMPANY HAS $9,019,937 NET; Commercial Credit Reports Consolidated Return in '47 85.90% Above '46 Total | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/conferees-urged-to-back-tead-plan-david-morse-calls-on-womens.html | CONFEREES URGED TO BACK TEAD PLAN; David Morse Calls on Women's Centenary to Adopt Entire Program as 'Intention' | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/end-of-drop-seen-some-time-in-1948-air-reduction-co-expert-citing.html | END OF DROP SEEN SOME TIME IN 1948; Air Reduction Co. Expert Citing Cycles Holds More Serious Slump Looms in '51 or '52 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/track-team-race-seems-wide-open-n-y-u-defenders-n-y-a-c-and-pioneer.html | TRACK TEAM RACE SEEMS WIDE OPEN; N. Y. U. Defenders, N. Y. A. C. and Pioneer Club Favored for National Title | True | By Joseph M. Sheehan | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/new-film-company-in-deal-with-metro-huston-and-spiegel-establish.html | NEW FILM COMPANY IN DEAL WITH METRO; Huston and Spiegel Establish Horizon Pictures -- Prepare to Make Several Movies | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/couple-held-as-thieves-engaged-pair-accused-here-of-250000.html | COUPLE HELD AS THIEVES; Engaged Pair Accused Here of $250,000 Robberies | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/field-trial-dog-is-found.html | Field Trial Dog Is Found | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/opposition-leader-de-valera.html | OPPOSITION LEADER DE VALERA | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/u-n-oil-control-urged-by-wallace-he-says-truman-plan-aims-to.html | U. N. OIL CONTROL URGED BY WALLACE; He Says Truman Plan Aims to Protect American Interests in Middle East Fields | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/russia-hits-west-on-german-bases-charges-that-big-naval-areas-are.html | RUSSIA HITS WEST ON GERMAN BASES; Charges That Big Naval Areas Are Being Maintained After Allies Disagree on Arms | True | By Edward A. Morrowspecial To the New York Times. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/advertisers-create-ethics-control-unit.html | ADVERTISERS CREATE ETHICS CONTROL UNIT | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/dr-otto-pfaff.html | DR. OTTO PFAFF | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/bank-of-england-report-condition-statement-is-issued-for-week-ended.html | BANK OF ENGLAND REPORT; Condition Statement Is Issued for Week Ended Feb. 18 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/clay-reorganizes-setup-in-germany-drops-five-divisions-and-sets-up.html | CLAY REORGANIZES SET-UP IN GERMANY; Drops Five Divisions and Sets Up Two Others to Accord With Bizonal Changes | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/sales-of-paint-show-drop.html | Sales of Paint Show Drop | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/rent-rise-favored-in-big-housing-unit-u-s-and-state-aides-endorse.html | RENT RISE FAVORED IN BIG HOUSING UNIT; U. S. and State Aides Endorse Petition for 12% Increase at Knickerbocker Village SEEK VIEWS OF TENANTS New Rates to Be Retroactive, Would Average $14 a Room -- Fight Is Indicated | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/to-widen-scope-of-voice-state-department-will-add-8-languages-to.html | TO WIDEN SCOPE OF 'VOICE'; State Department Will Add 8 Languages to Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/pittsburgh-index-drops-business-decline-in-fifth-week-hits-1817-new.html | PITTSBURGH INDEX DROPS; Business Decline in Fifth Week Hits 181.7, New Low for Year | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/truman-charts-campaign-of-progressive-liberalism-cant-trust.html | TRUMAN CHARTS CAMPAIGN OF PROGRESSIVE LIBERALISM; 'CAN'T TRUST REACTIONARIES; CALLS FOR BATTLE President Urges Party to Spread 'Truth' in U. S. About World Crisis WARNS OF ISOLATIONISTS Times Are Too Grave to Put One in White House, He Tells Jefferson-Jackson Diners TRUMAN TO FIGHT AGAINST REACTION | True | By Clayton Knowlesspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/group-of-artists-honors-john-sloan-equity-association-will-fete.html | GROUP OF ARTISTS HONORS JOHN SLOAN; Equity Association Will Fete Painter for His Aid to Field -- Sculpture Awards Given | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/city-gets-fuel-oil-via-a-paper-deal-search-for-mystery-tanker-ends.html | CITY GETS FUEL OIL VIA A PAPER DEAL; Search for Mystery Tanker Ends When Delivery Is Made by Entries in Ledgers | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/bevins-office-halts-trial-of-us-aide.html | BEVIN'S OFFICE HALTS TRIAL OF U.S. AIDE | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/george-e-porter.html | GEORGE E, PORTER | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/carnegie-center-to-reopen-in-paris-executive-says-a-realistic-study.html | CARNEGIE CENTER TO REOPEN IN PARIS; Executive Says a Realistic Study of World Affairs Will Be Primary Aim | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/the-civilian-disabled.html | THE CIVILIAN DISABLED | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/argentine-ships-sail-south.html | Argentine Ships Sail South | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/vacuum-cleaner-sales-up-17.html | Vacuum Cleaner Sales Up 17% | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/george-o-booth.html | GEORGE O, BOOTH | True | Special to Tas Ngw Yo TiMS. | | C1B 121698 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/insult-in-korea-charged-by-hodge-american-commander-asks-russian-to.html | 'INSULT' IN KOREA CHARGED BY HODGE; American Commander Asks Russian to Punish Abuse of Two U.S. Officers | | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/seligmannbuchholz.html | Seligmann--Buchholz | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/city-plans-purchase-of-seton-hospital.html | CITY PLANS PURCHASE OF SETON HOSPITAL | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/a-s-hutchins-dies-dean-of-city-bar-91-lawyer-68-years-former-head.html | A. S. HUTCHINS DIES, DEAN OF CITY BAR, 91; Lawyer 68 Years, Former Head of Manhattan Savings Bank Was Counsel to Rail Lines | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/state-guard-orders.html | State Guard Orders | | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/books-and-authors.html | Books and Authors | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/league-envoy-flies-to-yemen.html | League Envoy Flies to Yemen | | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/more-gifts-for-neediest-26-contributors-help-raise-total-for-appeal.html | MORE GIFTS FOR NEEDIEST; 26 Contributors Help Raise Total for Appeal to $360,908 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/french-vote-new-priceceurb-law-some-doubt-it-will-prove-effective.html | French Vote New Price-Curb Law, Some Doubt It Will Prove Effective; PARIS AGAIN VOTES PRICE-CURBING BILL | | By Harold Callenderspecial To the New York Times. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/stock-split-approved-international-harvester-directors-vote-for.html | STOCK SPLIT APPROVED; International Harvester Directors Vote for Proposal | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/rev-joseph-b-mgarry.html | REV. JOSEPH B. M'GARRY | | Special to TF, E Nw Yom TzS. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/red-link-is-denied-by-ira-gershwin-he-testifies-at-los-angeles.html | RED LINK IS DENIED BY IRA GERSHWIN; He Testifies at Los Angeles Hearing -- Federal Judge Defends Right to Lecture | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/van-buren-set-new-mark-led-national-football-league-ground-gainers.html | VAN BUREN SET NEW MARK; Led National Football League Ground Gainers in 1947 | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/benelux-will-join-talks-on-germany-british-also-show-willingness-to.html | BENELUX WILL JOIN TALKS ON GERMANY; British Also Show Willingness to Meet Criticisms of Draft for United West Europe | True | Special to THE NEW YORK TIMES. | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/avoid-gains-tax-for-realty-sales-companies-set-varied-prices-in.html | AVOID 'GAINS' TAX FOR REALTY SALES; Companies Set Varied Prices in Insurance Investments, Hall Tells Appraisers | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/610116-to-aid-poland-relief-committee-reports-on-receipts-in-1947.html | $610,116 TO AID POLAND; Relief Committee Reports on Receipts in 1947 Campaign | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 121698 | |
| 1948-02-20 | 1948-02-20 | https://www.nytimes.com/1948/02/20/archives/new-global-air-route-northwest-and-boac-collaborate-on-a-1700-trip.html | NEW GLOBAL AIR ROUTE; Northwest and BOAC Collaborate on a $1,700 Trip | True | | | C1B 121698 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/pearce-rogers.html | PEARCE ROGERS | True | Specia to TI NsW Yol,J Txzr.s. | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/liquor-grain-curb-favored-in-senate-full-committee-votes-for-bill.html | LIQUOR GRAIN CURB FAVORED IN SENATE; Full Committee Votes for Bill, but Prospect of Action in the House Is Dim | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/miami-poloists-top-cornell.html | Miami Poloists Top Cornell | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/to-oppose-segregation-institute-of-racial-relations-is-set-up-by.html | TO OPPOSE SEGREGATION; Institute of Racial Relations Is Set Up by Presbyterians | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/how-russia-cuts-its-debts.html | HOW RUSSIA CUTS ITS DEBTS | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/western-powers-sign-saar-accord-us-and-britain-formally-agree-to.html | WESTERN POWERS SIGN SAAR ACCORD; U.S. and Britain Formally Agree to Integrate Area's Economy to That of France | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/robert-t-oliver.html | ROBERT T. OLIVER | True | Spectal to NEW 'OIK T1.T. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/german-reparations-continuation-of-program-advocated-as-aiding.html | German Reparations; Continuation of Program Advocated as Aiding Output of Western Europe | True | JULIUS C.C. EDELSTEIN. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/tva-handles-a-flood.html | TVA HANDLES A FLOOD | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/blood-donor-plan-nears-final-test-county-medical-society-will-vote.html | BLOOD DONOR PLAN NEARS FINAL TEST; County Medical Society Will Vote on Red Cross Proposal at Meeting Monday | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/educator-says-us-mus-aid-colleges-dr-ralph-mcdonald-proposes-grant.html | EDUCATOR SAYS U.S. MUS AID COLLEGES; Dr. Ralph McDonald Proposes Grant of $800,000,000 for Higher Education | True | By Benjamin Fine | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/roosevelt-center-begun-cornerstone-laid-for-havana-institute-for.html | ROOSEVELT CENTER BEGUN; Cornerstone Laid for Havana Institute for Crippled | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/william-i-lewis.html | WILLIAM I. LEWIS | True | Special to Tmc Nsw Yor . | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/news-of-food-restaurateur-from-lahore-transplants-indian-dishes-to.html | News of Food; Restaurateur From Lahore Transplants Indian Dishes to New Dining Place Here | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/senate-body-backs-extension-of-rfc-subcommittee-approves-bill-for.html | SENATE BODY BACKS EXTENSION OF RFC; Subcommittee Approves Bill for 10 Years More but Agency's Powers Would Be Cut | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/two-rabbis-wire-truman-palestine-clergymen-ask-him-to-discourage.html | TWO RABBIS WIRE TRUMAN; Palestine Clergymen Ask Him to Discourage Arab Acts | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/discount-european-scrap-aid.html | Discount European Scrap Aid | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/sprinkler-suit-ended-nine-manufacturers-to-permit-use-of-their.html | SPRINKLER SUIT ENDED; Nine Manufacturers to Permit Use of Their Products | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/text-of-macphail-statement.html | Text of MacPhail Statement | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mohawk-carpet-mills.html | Mohawk Carpet Mills | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/sculptors-guild-has-birthday.html | Sculptors Guild Has Birthday | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/new-haven-gets-fare-rise-15-lift-within-massachusetts-granted-by.html | NEW HAVEN GETS FARE RISE; 15% Lift Within Massachusetts Granted by State Body | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/help-for-palestine-urged-on-truman-to-save-state-vote-new-york.html | HELP FOR PALESTINE URGED ON TRUMAN TO SAVE STATE VOTE; New York Party Leaders Seek Lifting of Arms Embargo, Favor U.N. Police Force | True | By Clayton Knowles | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/schuman-tenure-put-to-new-vote-french-premier-stakes-cabinet-on.html | SCHUMAN TENURE PUT TO NEW VOTE; French Premier Stakes Cabinet on Move to Bar Speeding of Pay for 5,000-Franc Notes | True | By Lansing Warren | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/talks-on-germany-will-be-informal-state-department-declares-any.html | TALKS ON GERMANY WILL BE INFORMAL; State Department Declares Any Decisions by Three Powers Will Be Provisional | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/us-actor-robbed-in-london.html | U.S. Actor Robbed in London | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/study-urged-again-on-redistricting-reoux-proposes-a-continuous.html | STUDY URGED AGAIN ON REDISTRICTING; Reoux Proposes a Continuous Survey - - Check on State Aid to City Is Also Sought | True | By Douglas Dales | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bonds-and-shares-on-london-market-trading-quietest-in-months-prices.html | BONDS AND SHARES ON LONDON MARKET; Trading Quietest in Months, Prices Sagging, With a Few Favorites Excepted | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/china-has-bargain-in-us-munitions-10000-tons-of-army-supplies-being.html | CHINA HAS BARGAIN IN U.S. MUNITIONS; 10,000 Tons of Army Supplies Being Turned Over for 1% of the Original Cost | True | By Henry R. Lieberman | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/cotton-futures-up-1521-points-pricefixing-against-exports-to.html | COTTON FUTURES UP 15-21 POINTS; Price-Fixing Against Exports to Germany and Short Covering Lift Prices | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/iro-group-asks-funds-to-speed-resettling.html | IRO GROUP ASKS FUNDS TO SPEED RESETTLING | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/rotary-food-ship-sails-for-france-mainebuilt-trawler-weighs-anchor.html | ROTARY FOOD SHIP SAILS FOR FRANCE; Maine-Built Trawler Weighs Anchor at Portland With Gifts for Distribution at Nantes | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/truman-sees-un-making-headway-but-report-to-congress-finds-soviet.html | TRUMAN SEES U.N. 'MAKING HEADWAY'; But Report to Congress Finds Soviet Boycotts 'Disturbing' -- No Atom Pact Held Near | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/virginia-views-jim-crow-studies-5-bills-for-eliminating-segregation.html | VIRGINIA VIEWS 'JIM CROW'; Studies 5 Bills for Eliminating Segregation of Races | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/hits-rail-engineers-bid-for-pay-increase.html | HITS RAIL ENGINEERS BID FOR PAY INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/industry-tightens-purchasing-terms-opens-fight-on-overcharges-in-in.html | INDUSTRY TIGHTENS PURCHASING TERMS; Opens Fight on Over-Charges in Invoices and Excessive Cancellation Penalties | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/spellman-to-get-eagles-award.html | Spellman to Get Eagles' Award | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/de-grasse-docks-delayed-16-hours-french-liner-battles-storms-brings.html | DE GRASSE DOCKS, DELAYED 16 HOURS; French Liner Battles Storms Brings 500, Including Chief of Refugee Aid Group | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/uniteds-air-freight-up-128.html | United's Air Freight Up 128% | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bilbo-memorial-bill-is-killed.html | Bilbo Memorial Bill Is Killed | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/new-air-ferry-approved-service-will-link-long-island-fields-and.html | NEW AIR FERRY APPROVED; Service Will Link Long Island Fields and Fishers Island | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/friendship-train-in-port-145-cars-arrive-at-philadelphia-loaded.html | FRIENDSHIP TRAIN IN PORT; 145 Cars Arrive at Philadelphia Loaded With Food for Abroad | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/marshall-deftly-dodges-macarthur-and-politics-secretary-is-forced.html | Marshall Deftly Dodges MacArthur and Politics; Secretary Is Forced Into Fast Footwork at Hearing on China Aid Plan | True | By James Reston | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/demonstration-in-karachi.html | Demonstration in Karachi | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/holedigger-wins-250-three-state-conservation-men-share-award-for.html | HOLE-DIGGER WINS $250; Three State Conservation Men Share Award for Design | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/macphail-contradicts-rickey-on-speeches-regarding-negro-baseball.html | MacPhail Contradicts Rickey on Speeches Regarding Negro Baseball Players; WILBERFORCE TALK DRAWS HEAVY FIRE | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/sets-us-jobs-ceiling-webb-limits-executive-branch-to-1907577-in.html | SETS U.S. JOBS CEILING; Webb Limits Executive Branch to 1,907,577 in Next Quarter | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/army-private-gets-300-a-month.html | Army Private Gets $300 a Month | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/business-concerns-pass-prevar-peak-commerce-report-of-200000-net-in.html | BUSINESS CONCERNS PASS PRE-WAR PEAK; Commerce Report of 200,000 Net Increase in 1947 Gives U.S. 3,870,000 Companies | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/britain-france-end-colony-talks.html | Britain, France End Colony Talks | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/kansas-gets-sikes-as-football-coach-georgia-aide-signs-for-year.html | KANSAS GETS SIKES AS FOOTBALL COACH; Georgia Aide Signs for Year -- Watters of White Plains High Takes Williams Job | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mrs-william-doering.html | MRS. WILLIAM DOERING | True | Sper. L to N[W YOP- MI;S. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/cio-sends-bridges-ouster-ultimatum-regional-directors-position-in.html | CIO SENDS BRIDGES OUSTER ULTIMATUM; Regional Director's Position in Supporting Wallace Is Held Untenable With Policies | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/the-midway-reaches-naples.html | The Midway Reaches Naples | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/the-screen-my-girl-tisa-with-lilli-palmer-and-sam-wanamaker-new.html | THE SCREEN; 'My Girl Tisa,' With Lilli Palmer and Sam Wanamaker, New Feature at the Strand | True | By Bosley Crowther | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/the-news-of-radio-bishop-sherrill-to-speak-on-feb-29-in-aid-of-the.html | The News of Radio; Bishop Sherrill to Speak on Feb. 29 in Aid of the Needy of Europe and Asia | | By Jack Gould | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/100000000-use-station.html | 100,000,000 Use Station | | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/robert-lord-joins-hellinger-studio-obtains-release-from-metro-to.html | ROBERT LORD JOINS HELLINGER STUDIO; Obtains Release From Metro to Accept Executive Post With Producing Company | | By Thomas F. Brady | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/curious-air-lines-pilot-grounded.html | Curious Air Lines Pilot Grounded | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/i-baroness-van-verwoldei.html | I BARONESS VAN VERWOLDEI | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/fallen-flier-on-raft-in-gulf-nine-days-says-sharks-snatched.html | Fallen Flier on Raft in Gulf Nine Days Says Sharks Snatched Companion's Body | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/deny-missionary-killings-north-shensi-communists-lay-3-murders-to.html | DENY MISSIONARY KILLINGS; North Shensi Communists Lay 3 Murders to Nanking Unit | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/more-punch-urged-for-insurance-ads-speakers-at-conference-call.html | MORE 'PUNCH' URGED FOR INSURANCE ADS; Speakers at Conference Call Informative, Colorful Copy Primary Need of business | | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/margaret-ann-harris-of-munt-vernon-is-betrothed-to-frederick-v.html | Margaret Ann Harris of Munt Vernon Is Betrothed to Frederick V. Krais Jr. | True | Special to TH NEW Yo Tns. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/exclusion-of-hobbies-from-gi-studies-asked.html | EXCLUSION OF HOBBIES FROM GI STUDIES ASKED | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bars-registry-as-agent-davis-of-city-council-insists-communist.html | BARS REGISTRY AS AGENT; Davis of City Council Insists Communist Party Is American | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/philip-h-hortz.html | PHILIP H. HORTZ | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/finch-ball-to-be-held-tonight.html | Finch Ball to Be Held Tonight | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/open-alaska-hawaii-to-bmb.html | Open Alaska, Hawaii to BMB | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/charles-wins-in-tenth-baroudi-loser-taken-to-hospital-for-emergency.html | CHARLES WINS IN TENTH; Baroudi, Loser, Taken to Hospital for Emergency Treatment | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/35-mothers-stage-protest-at-school.html | 35 MOTHERS STAGE PROTEST AT SCHOOL | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/1105989000-of-bills-sold.html | $1,105,989,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/building-workers-reach-new-pact.html | BUILDING WORKERS REACH NEW PACT | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/grant-post-five-wins-no-17.html | Grant Post Five Wins No. 17 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/ohio-plans-bonds-to-finance-bonus-200000000-is-requested-allegheny.html | OHIO PLANS BONDS TO FINANCE BONUS; $200,000,000 Is Requested - Allegheny County, Pa., Seeks $12,750,000 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/ao-smith-borrows-7500000.html | A.O. Smith Borrows $7,500,000 | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/asks-new-disability-law-truman-urges-reexamination-of-retired-armed.html | ASKS NEW DISABILITY LAW; Truman Urges Re-examination of Retired Armed Forces Officers | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/soviet-firm-on-claims-in-austria-as-big-4-deputies-open-session.html | Soviet Firm on Claims in Austria As Big 4 Deputies Open Session; RUSSIANS INSIST ON AUSTRIA CLAIM | True | By Drew Middleton | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/postblizzard-roads.html | POST-BLIZZARD ROADS | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/advertising-news.html | Advertising News | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/son-born-to-john-paynes.html | Son Born to John Paynes | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/carey-accepts-soviet-bid-cio-chief-will-fly-to-berlin-this-weekend.html | CAREY ACCEPTS SOVIET BID; CIO Chief Will Fly to Berlin This Week-End, Moscow Bound | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/big-purchases-abroad-denied.html | Big Purchases Abroad Denied | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/apartments-sold-in-jersey.html | Apartments Sold in Jersey | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/college-rejects-course-on-the-jews.html | COLLEGE REJECTS COURSE ON THE JEWS | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/heavy-court-card-set-here-tonight-columbia-will-oppose-harvard-in.html | HEAVY COURT CARD SET HERE TONIGHT; Columbia Will Oppose Harvard in League Game -- Fordham to Play Hofstra Five | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/inquiry-on-gum-habit-appeals-to-russian.html | Inquiry on Gum Habit Appeals to Russian | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/suit-on-old-master-fails-london-jury-says-painting-sold-to-american.html | SUIT ON 'OLD MASTER' FAILS; London Jury Says Painting Sold to American Was Not One | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/crippled-ship-plows-on-freighter-proceeding-to-bermuda-under-own.html | CRIPPLED SHIP PLOWS ON; Freighter Proceeding to Bermuda Under Own Power | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/3-lost-from-midway-lauded-for-heroism.html | 3 LOST FROM MIDWAY LAUDED FOR HEROISM | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/licenses-for-flour-traders-may-now-file-blanket-applications-for.html | LICENSES FOR FLOUR; Traders May Now File Blanket Applications for Export | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/queens-deals-closed-vacant-plot-in-belle-harbor-and-dwellings.html | QUEENS DEALS CLOSED; Vacant Plot in Belle Harbor and Dwellings Conveyed | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/puerto-rican-holiday-set.html | Puerto Rican Holiday Set | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/chileans-pass-by-deception-isle.html | Chileans Pass By Deception Isle | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/french-bid-to-swiss-on-franc-is-rejected.html | FRENCH BID TO SWISS ON FRANC IS REJECTED | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/house-democrats-of-south-condemn-civil-rights-plan-caucus-of-52-of.html | HOUSE DEMOCRATS OF SOUTH CONDEMN CIVIL RIGHTS PLAN; Caucus of 52 of 103 Members Defies Truman in Resolution but Omits Threat of 'Bolt' | True | By William S. White | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/morgan-to-head-cancer-drive.html | Morgan to Head Cancer Drive | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/george-e-marvel.html | GEORGE E. MARVEL | True | Special to Tsm Nzw Yo | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/film-figures-trial-is-delayed.html | Film Figures' Trial Is Delayed | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/its-hide-and-seek-in-lloyd-case-now-keys-of-late-wife-of-man-who.html | IT'S HIDE AND SEEK IN LLOYD CASE NOW; Keys of Late Wife of Man Who Disappeared Turn Up Again After Mysterious Call | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/joseph-vieland-viola-soloist.html | Joseph Vieland Viola Soloist | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/haas-pace-setter-on-links-with-134-cards-second-67-in-open-at-new.html | HAAS PACE SETTER ON LINKS WITH 134; Cards Second 67 in Open at New Orleans -- Files Clubs After Locke Protests | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/educator-assails-junior-teaching-dr-goslin-tells-high-school.html | EDUCATOR ASSAILS JUNIOR TEACHING; Dr. Goslin Tells High School Conference That Students' Needs Are Ignored | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/ama-answers-oxnam-fishbein-says-bishop-errs-in-doctor-shortage.html | AMA ANSWERS OXNAM; Fishbein Says Bishop Errs in Doctor Shortage Charge | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/abroad-the-clash-between-policy-and-the-job-at-hand-in-the-ruhr.html | Abroad; The Clash Between Policy and the Job at Hand in the Ruhr | True | By Anne O'Hare McCormick | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/brazil-warns-investors-calls-their-attention-to-ruling-requiring.html | BRAZIL WARNS INVESTORS; Calls Their Attention to Ruling Requiring Registrations | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/michigan-governor-flies-here.html | Michigan Governor Flies Here | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/named-yale-law-journal-editor.html | Named Yale Law Journal Editor | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/fay-goes-to-sing-sing-under-heavy-guard.html | FAY GOES TO SING SING UNDER HEAVY GUARD | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/newsprint-imports-up.html | Newsprint Imports Up | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/tea-for-benefit-aides-today.html | Tea for Benefit Aides Today | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/stassen-begins-drive-for-oregon-support.html | STASSEN BEGINS DRIVE FOR OREGON SUPPORT | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/food-prices-down-3-during-break-survey-of-twelve-large-cities-fails.html | FOOD PRICES DOWN 3% DURING BREAK; Survey of Twelve Large Cities Fails to Indicate Whether There Is Definite Trend | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/british-destroyer-arrives.html | British Destroyer Arrives | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/imams-treasure-hidden-in-desert-new-yemen-regime-seizes-40000000.html | IMAM'S TREASURE HIDDEN IN DESERT; New Yemen Regime Seizes $40,000,000 Carried Away Just Before Assassination | True | By Gene Currivan | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/128000-gems-lost-at-sea-found-in-jersey-2-men-held-part-of-a-128000.html | $128,000 Gems 'Lost at Sea' Found in Jersey; 2 Men Held; PART OF A $128,000 DIAMOND SEIZURE BY CUSTOMS AGENTS | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/oil-strike-in-jersey-ridgewoods-sewers-gummed-up-by-truck-drivers.html | 'OIL STRIKE' IN JERSEY; Ridgewood's Sewers Gummed Up by Truck Driver's Error | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/french-expect-more-coal.html | French Expect More Coal | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/gary-schools-cited-for-antibias-action.html | GARY SCHOOLS CITED FOR ANTI-BIAS ACTION | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/miss-bowes-wins-from-jane-austin-reaches-womens-us-squash-racquets.html | MISS BOWES WINS FROM JANE AUSTIN; Reaches Women's U.S. Squash Racquets Final -- Miss Howe Defeats Mrs. Clement | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/tishmans-acquire-broadway-corner-pay-cash-for-glidden-buick.html | TISHMANS ACQUIRE BROADWAY CORNER; Pay Cash for Glidden Buick Building at 55th St., Held by Sellers Since 1908 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/jet-researcher-87-gets-medal.html | Jet Researcher, 87, Gets Medal | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/england-held-to-332-runs.html | England Held to 332 Runs | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/william-j-shilliday.html | WILLIAM J. SHILLIDAY | True | Special to N,xw YOI,.K 'Fr- | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/marie-myers-fiancee-of-calhoun-winton.html | MARIE MYERS FIANCEE OF CALHOUN WINTON | True | Special to THZ NEw YORK T1:lzs. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/homes-for-aged-studied-protestants-plan-a-permanent-group-on.html | HOMES FOR AGED STUDIED; Protestants Plan a Permanent Group on Institutions | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/gerber-to-double-stock.html | Gerber to Double Stock | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bond-club-to-hear-finletter.html | Bond Club to Hear Finletter | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/rv-e-j-humesron-i-retired-pastor-70i.html | Rv. E. J. HUMESrON, I RETIRED PASTOR, 70I | True | 8pel to Tm Nzw Noxx Tmrzs. ] | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/anthony-alexander.html | ANTHONY ALEXANDER | True | Special to Tm TV Yo ;s. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/velshnelson.html | %VElshNelson | True | ..Special to THX NEW YORE TZMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/flaxseed-prices-set-government-lists-support-at-various-markets.html | FLAXSEED PRICES SET; Government Lists Support at Various Markets | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/lumber-production-up-202-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 20.2% Rise Reported in Week, Compared With Year Ago | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/german-scrap-put-at-10000000-tons-american-mission-head-says.html | GERMAN SCRAP PUT AT 10,000,000 TONS; American Mission Head Says Problem Is to Get It Out to Aid World Steel Output | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/states-rights-raised-in-lynch-bill-hearing.html | STATE'S RIGHTS RAISED IN LYNCH BILL HEARING | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/us-aide-predicts-world-trade-pact-wilcox-says-all-major-issues-now.html | U.S. AIDE PREDICTS WORLD TRADE PACT; Wilcox Says All Major Issues Now Appear to Have Been Settled by Compromises | True | By Russell Porter | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/american-steel-export-co-fills-presidential-post.html | American Steel Export Co. Fills Presidential Post | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/col-nikolai-a-fedunin.html | COL. NIKOLAI A. FE:DUNIN | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/alvan-a-cushman.html | ALVAN A, CUSHMAN | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/progame-bookie-held-philadelphia-police-open-war-on-gambling-in.html | PRO-GAME BOOKIE HELD; Philadelphia Police Open War on Gambling in Sports | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/three-parties-quit-cabinet-in-prague-on-red-police-issue-communist.html | THREE PARTIES QUIT CABINET IN PRAGUE ON RED POLICE ISSUE; Communist Premier Remains, Asks Benes for Authority to Replace Ministers | True | By Albion Ross | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/rickey-is-caustic-on-mphail-blast-says-larry-has-not-refuted-any-of.html | RICKEY IS CAUSTIC ON M'PHAIL BLAST; Says Larry Has Not Refuted Any of His Statements in Wilberforce Speech | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/carol-34-others-lose-rumanian-citizenship.html | Carol, 34 Others Lose Rumanian Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/twu-seeks-to-oust-afl-union-acts-to-take-over-450-triboro-bus.html | TWU SEEKS TO OUST AFL; Union Acts to Take Over 450 Triboro Bus Employes | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mcgrath-warns-of-crash.html | McGrath Warns of Crash | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/grains-are-helped-by-short-covering-sharp-rally-due-to-comment-on.html | GRAINS ARE HELPED BY SHORT COVERING; Sharp Rally Due to Comment on Wheat Crop Outlook, but Traders Are Bearish | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/abraham-fishman.html | ABRAHAM FISHMAN | True | SpeciaJ t' THE Nsw Yoltx Tns. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/murray-in-court-denies-violations-begins-cio-fight-on-tafthartley.html | MURRAY, IN COURT, DENIES VIOLATIONS; Begins CIO Fight on Taft-Hartley Ban on Union Funds for Politics -- Trial March 22 | True | By Joseph A. Loftus | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/russia-to-send-ski-team-entry-for-norway-meet-seen-as-favorable.html | RUSSIA TO SEND SKI TEAM; Entry for Norway Meet Seen as Favorable Olympic Sign | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/romulo-blames-big-five-filipino-in-honolulu-says-they-hold-key-to.html | ROMULO BLAMES BIG FIVE; Filipino in Honolulu Says They Hold Key to Peace Treaties | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/florida-crowds-greet-president-he-stays-overnight-at-key-west.html | FLORIDA CROWDS GREET PRESIDENT; He Stays Overnight at Key West Before Leaving for Puerto Rico Today | True | By Anthony Leviero | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/brother-mcarius.html | BROTHER M'CARIUS | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/tuberculosis-test-planned-for-50000000-children.html | Tuberculosis Test Planned For 50,000,000 Children | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/heads-state-job-office-here.html | Heads State Job Office Here | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/10-entered-today-in-rich-coast-race-may-reward-salmagundi-and.html | 10 ENTERED TODAY IN RICH COAST RACE; May Reward, Salmagundi and Solidarity Top San Felipe Field at Santa Anita | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/princeton-to-hold-alumni-fete-today.html | PRINCETON TO HOLD ALUMNI FETE TODAY | True | Special to THE NEW YORK TIMES | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/ore-samples-brought-out.html | Ore Samples Brought Out | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/dr-bruno-l-monias.html | DR. BRUNO L. MONIAS | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/don-smith-to-pilot-ardmore.html | Don Smith to Pilot Ardmore | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/jews-shell-haifa-fight-in-streets-mortar-fire-is-poured-on-city.html | JEWS SHELL HAIFA, FIGHT IN STREETS; Mortar Fire Is Poured on City From Slopes of Mt. Carmel -- Sniper Action Follows | True | By Sam Pope Brewer | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/miss-mary-marinel.html | MISS MARY MARINEL | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/named-by-pitneybowes-as-general-sales-manager.html | Named by Pitney-Bowes As General Sales Manager | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/us-and-mexico-end-dispute-over-visas.html | U.S. AND MEXICO END DISPUTE OVER VISAS | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mcgoldrick-victor-in-final.html | McGoldrick Victor in Final | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/nyac-trips-villanova-quintet-triumphs-by-5149-on-jensens-lastminute.html | N.Y.A.C. TRIPS VILLANOVA; Quintet Triumphs by 51-49 on Jensen's Last-Minute Shot | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bach-group-is-heard-presents-eight-arias-and-two-duets-in-second.html | BACH GROUP IS HEARD; Presents Eight Arias and Two Duets in Second Concert | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/thomas-f-gardner.html | THOMAS F. GARDNER | True | Special to Nw YORX TZS. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/uja-unit-returns-from-palestine.html | UJA UNIT RETURNS FROM PALESTINE | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/stranahan-wins-4-and-3-beats-lewis-in-houston-golf-garth-and.html | STRANAHAN WINS, 4 AND 3; Beats Lewis in Houston Golf -Garth and Mitchell Gain | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/von-fleet-in-germany-en-route.html | Von Fleet in Germany en Route | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/patent-is-issued-on-pollinating-aid-method-for-blossom-use-is-based.html | PATENT IS ISSUED ON POLLINATING AID; Method, for Blossom Use, Is Based on the Controlled Action of Honey Bees | True | By Winifred Mallon | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/louis-glass.html | LOUIS GLASS | True | Special to THE NEW YORK TniF..% | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/all-nations-house-asks-50000.html | All Nations House Asks $50,000 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/acts-in-packing-dispute-federal-mediation-aide-names-conciliator-in.html | ACTS IN PACKING DISPUTE; Federal Mediation Aide Names Conciliator in Strike Threat | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/beltram-will-fight-tonight.html | Beltram Will Fight Tonight | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/clarence-s-zip-58-a-lawyer-35-years.html | CLARENCE S. ZI'?P, 58, A LAWYER 35 YEARS | True | Spedal to Tl NZW N0 Tnr | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/texas-prepares-for-last-sailing.html | Texas Prepares for Last Sailing | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bridges-refuses-to-comment.html | Bridges Refuses to Comment | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/johannes-kerkhoff.html | JOHANNES KERKHOFF | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/anshans-capture-imperils-mukden-communists-have-won-areas-to-within.html | ANSHAN'S CAPTURE IMPERILS MUKDEN; Communists Have Won Areas to Within 15 Miles South of Manchurian Stronghold | True | By Tillman Durdin | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/find-stauffenberg-gems-us-officers-trace-jewels-stolen-from-hitler.html | FIND STAUFFENBERG GEMS; U.S. Officers Trace Jewels Stolen From Hitler Foe's Widow | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/indiana-constitution-patterned-on-ours-release-of-draft-is-expected.html | INDIANA CONSTITUTION PATTERNED ON OURS; Release of Draft Is Expected Shortly -- Congress Party Leaders in Session | True | By Robert Trumbull | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/easter-seals-go-on-sale-feb-28.html | Easter Seals Go on Sale Feb. 28 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/arab-league-to-investigate.html | Arab League to Investigate | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/2-bishops-reported-executed-in-albania.html | 2 BISHOPS REPORTED EXECUTED IN ALBANIA | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/argentina-plans-talks-la-rosa-off-to-chile-and-peru-for-prebogota.html | ARGENTINA PLANS TALKS; La Rosa Off to Chile and Peru for Pre-Bogota Conferences | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/boettiger-goes-abroad-soninlaw-of-roosevelt-plans-to-look-behind.html | BOETTIGER GOES ABROAD; Son-in-Law of Roosevelt Plans to Look Behind 'Iron Curtain' | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/4-ballets-offered-by-graham-troupe-herodiade-cave-of-heart-top-bill.html | 4 BALLETS OFFERED BY GRAHAM TROUPE; Herodiade,' 'Cave of Heart' Top Bill at Elliott -- Ballet Russe Presents Program | True | By John Martin | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/byrnes-arms-pact-reported-dropped-french-hear-washington-has.html | BYRNES ARMS PACT REPORTED DROPPED; French Hear Washington Has Abandoned Move to Disarm Germany for 40 Years | True | By Pertinax | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/queens-graduation-tonight.html | Queens Graduation Tonight | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/austin-to-give-us-stand.html | Austin to Give U.S. Stand | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/ann-robinson-betrothed-vassar-alumna-will-be-married-to-george.html | ANN ROBINSON BETROTHED; Vassar. Alumna Will Be Married to George Roberts Clay | True | Special to Nzw Nol TIMZS. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/notes.html | Notes | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/allies-to-review-german-disarming-control-council-to-assemble.html | ALLIES TO REVIEW GERMAN DISARMING; Control Council to Assemble Records of Four Zones for Joint Discussion | True | By Delbert Clark | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/james-prowse.html | JAMES PROWSE | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/macarthur-cites-heavy-duties.html | MacArthur Cites Heavy Duties | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/miss-scott-to-give-exhibition.html | Miss Scott to Give Exhibition | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/pharmacists-see-atomic-problems-use-of-radioactive-materials-in.html | PHARMACISTS SEE ATOMIC PROBLEMS; Use of Radioactive Materials in Chemicals Is Described at California Conference | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mrs-frank-mspedon.html | MRS. FRANK M'SPEDON | True | Special to Nzw YozK TZMZS. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/miss-varnay-sings-isolde-replaces-helen-traubel-in-part-on-less.html | MISS VARNAY SINGS ISOLDE; Replaces Helen Traubel in Part on Less Than Hour's Notice | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/housing-before-entry-of-dps.html | Housing Before Entry of DP's | True | AMERICO MAZZAR0. | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/commission-explains-sale.html | Commission Explains Sale | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/navy-five-on-top-5046-barrows-two-baskets-in-final-minutes-beat.html | NAVY FIVE ON TOP, 50-46; Barrows Two Baskets in Final Minutes Beat Gettysburg | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/elected-as-a-trustee-of-teachers-insurance.html | Elected as a Trustee Of Teachers Insurance | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/10-unions-imperil-city-building-pact-negotiations-fail-to-produce.html | 10 UNIONS IMPERIL CITY BUILDING PACT; Negotiations Fail to Produce Agreements on Stabilization of Wages and Costs | True | By William M. Farrele | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/russians-plan-to-curb-newsdealers-in-vienna.html | Russians Plan to Curb Newsdealers in Vienna | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/istomin-pianist-at-carnegie-hall-beethoven-moonlight-sonata-works.html | ISTOMIN, PIANIST, AT CARNEGIE HALL; Beethoven 'Moonlight' Sonata, Works by Chopin, Debussy and Ravel Are Heard | True | By Noel Straus | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/the-memoirs-of-cordell-hull-blow-at-pearl-harbor-japans-envoys-late.html | The Memoirs of Cordell Hull; Blow at Pearl Harbor: Japan's Envoys Late for an Appointment | True | By Cordell Hull | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/arab-generals-to-meet.html | Arab Generals to Meet | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/virginia-tech-names-mcneish.html | Virginia Tech Names McNeish | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/transamerica-meeting-off-again.html | Transamerica Meeting Off Again | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/books-authors.html | Books -- Authors | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/will-direct-advertising-for-sheerr-brothers-co.html | Will Direct Advertising For Sheerr Brothers & Co. | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/lawrenceville-mermen-win.html | Lawrenceville Mermen Win | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/start-made-to-put-atom-peril-to-fore-general-bulls-talk-before.html | START MADE TO PUT ATOM PERIL TO FORE; General Bull's Talk Before Mayors Points Up Need to Build Civilian Defense | True | By Hanson W. Baldwin | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/wallace-ignores-bid-of-democrats-back-from-miami-he-asserts-he-does.html | WALLACE IGNORES BID OF DEMOCRATS; Back From Miami, He Asserts He Does Not Expect to Return to the Fold | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/hunter-in-42all-basketball-tie.html | Hunter in 42-All Basketball Tie | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/drops-coach-in-klan-row-lakeview-high-school-in-georgia-calls.html | DROPS COACH IN KLAN ROW; Lakeview High School in Georgia Calls Bowland a 'Failure' | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/heads-freight-traffic-group.html | Heads Freight Traffic Group | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/committee-is-formed-will-represent-stockholders-of-central-electric.html | COMMITTEE IS FORMED; Will Represent Stockholders of Central Electric Corp. | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/british-watch-crisis.html | British Watch Crisis | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/new-hyde-park-acreage-sold.html | New Hyde Park Acreage Sold | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/profit-increased-by-worthington-6056340-cleared-last-year-3605239.html | PROFIT INCREASED BY WORTHINGTON; $6,056,340 Cleared Last Year, $3,605,239 in 1946 -- Net Was 7 Cents Per Sales Dollar | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/red-cross-plan-approved-resistance-of-medical-societies-said-to-be.html | Red Cross Plan Approved; Resistance of Medical Societies Said to Be Incomprehensible | True | JULIAN S. MYRICK. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/olga-coelho-gives-town-hall-recital-brazilian-sopranos-program.html | OLGA COELHO GIVES TOWN HALL RECITAL; Brazilian Soprano's Program Features Latin-American and Spanish Folksongs | True | By Howard Taubman | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/strike-closes-trieste-press.html | Strike Closes Trieste Press | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/cresmerwoodward-merger.html | Cresmer-Woodward Merger | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/most-toy-makers-to-retain-prices-over-75-of-companies-plans-no.html | MOST TOY MAKERS TO RETAIN PRICES; Over 75% of Companies Plans No Change, Survey Shows -Fair to Open March 8 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/us-to-revive-burned-books.html | U.S to Revive Burned Books | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/9-airlines-in-east-get-new-routes-cab-awards-include-3-carriers.html | 9 AIRLINES IN EAST GET NEW ROUTES; CAB Awards Include 3 Carriers That Receive Certificates for the First Time | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/dewey-reappoints-dean-smith.html | Dewey Reappoints Dean Smith | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/curriers-trotting-brings-620.html | Currier's 'Trotting' Brings $620 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mcnutt-is-not-a-candidate.html | McNutt Is 'Not a Candidate' | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/george-b-fox.html | GEORGE B. FOX | True | Special to 'I'VE NEW YOP TIME;, | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/reginald-v-woffindin.html | REGINALD V. WOFFINDIN | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/lawrence-a-gupton.html | LAWRENCE A. GUPTON | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/herbert-gfarmer.html | HERBERT G.FARMER | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/junior-colleges.html | JUNIOR COLLEGES | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/cold-wave-ends-balmy-weather-rise-of-mercury-forecast-today-cold.html | Cold Wave Ends Balmy Weather; Rise of Mercury Forecast Today; COLD WAVE ENDS BALMY SPELL HERE | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/itu-strike-parley-ends-no-further-meetings-planned-with-chicago.html | ITU STRIKE PARLEY ENDS; No Further Meetings Planned With Chicago Printers | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/lanesandier.html | Lane--Sandier | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/dividend-policy-stated-armour-to-remain-conservative-despite-high.html | DIVIDEND POLICY STATED; Armour to Remain Conservative Despite High Earnings | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/doyle-of-cio-held-for-deportation-official-of-gas-and-chemical.html | DOYLE OF CIO HELD FOR DEPORTATION; Official of Gas and Chemical Workers Had Been Barred as an Alien Communist | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/unions-fined-over-prices-35000-in-penalties-are-imposed-in.html | UNIONS FINED OVER PRICES; $35,000 in Penalties Are Imposed in Restraint Case on Coast | | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/daughter-to-frederick-l-saddysi.html | Daughter to Frederick L. Saddysl | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/truman-letter-on-un.html | Truman Letter on U.N. | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/to-upsets-mark-bridge-title-play-fishbeins-champions-are.html | TO UPSETS MARK BRIDGE TITLE PLAY; Fishbein's Champions Are Overwhelmed -- Schenken's Team Also Defeated | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/composers-attract-throng-to-concert.html | COMPOSERS ATTRACT THRONG TO CONCERT | | C.H. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/truman-names-butrick-as-minister-to-iceland.html | Truman Names Butrick As Minister to Iceland | | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/press-gagged-on-gandhi-inquiry.html | Press Gagged on Gandhi Inquiry | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/antique-consoles-sold-18th-century-english-objects-bring-570-at.html | ANTIQUE CONSOLES SOLD; 18th Century English Objects Bring $570 at Auction | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/henry-w-davis.html | HENRY W. DAVIS | True | Special to Ngw YORK 'rxMzs. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bank-sells-bronx-suites-westchester-avenue-building-contains-two.html | BANK SELLS BRONX SUITES; Westchester Avenue Building Contains Two Stores | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/william-b-bogert.html | WILLIAM B. BOGERT | True | C | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/rca-officer-is-elected-to-squibb-concerns-board.html | RCA Officer Is Elected To Squibb Concern's Board | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/threaten-democratic-fund-bolt.html | Threaten Democratic Fund Bolt | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/100-educators-convene-hear-plea-for-improved-tests-in-english.html | 100 EDUCATORS CONVENE; Hear Plea for Improved Tests in English Composition | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/divestment-step-authorized-by-sec-sale-of-subsidiaries-stock-by.html | DIVESTMENT STEP AUTHORIZED BY SEC; Sale of Subsidiaries' Stock by United Public Utilities Wins Clearance | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mrs-morris-n-kertzer-has-soni.html | Mrs. Morris N. Kertzer Has SonI | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/nominated-for-cab-post-harold-a-jones-los-angeles-lawyer-named-by.html | NOMINATED FOR CAB POST; Harold A. Jones, Los Angeles Lawyer, Named by Truman | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/34-hurt-in-rail-crash-fireman-killed-in-derailment-near-portsmouth.html | 34 HURT IN RAIL CRASH; Fireman Killed in Derailment Near Portsmouth, Ohio | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/peter-w-durr.html | PETER W. DURR | True | Special to THE NEW YOR TZMZg. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/argentna-and-chile-open-new-rail-link.html | ARGENTNA AND CHILE OPEN NEW RAIL LINK | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/miss-pamela-mort-to-be-bride.html | Miss Pamela Mort to Be Bride | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bernard-mgoey.html | BERNARD M'GOEY | True | peelaJ. to THE v NoRx zs. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/aged-wifes-nap-fatal-water-boils-over-and-gas-kills-her-and-husband.html | AGED WIFE'S NAP FATAL; Water Boils Over and Gas Kills Her and Husband, 85 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/church-services-honor-washington-216th-anniversary-is-marked-here.html | CHURCH SERVICES HONOR WASHINGTON; 216th Anniversary Is Marked Here Today, Tomorrow and on Monday | True | By Rachel K. McDowell | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/makes-best-cherry-pie-chicago-girl-17-wins-annual-hatchet-club.html | MAKES BEST CHERRY PIE; Chicago Girl, 17, Wins Annual Hatchet Club Contest | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/not-paid-for-robinson-kansas-city-negro-team-owner-verifies.html | NOT PAID FOR ROBINSON; Kansas City Negro Team Owner Verifies MacPhail Charge | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/thomas-j-mmahon.html | THOMAS J. M'MAHON | True | Special to Tm Nw Yor. x Trams. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/business-world.html | Business World | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/sales-in-westchester-residences-in-rye-and-pelham-manor-pass-to-new.html | SALES IN WESTCHESTER; Residences in Rye and Pelham Manor Pass to New Owners | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/meyers-would-bar-judge-asks-holtzoff-to-disqualify-himself-from.html | MEYERS WOULD BAR JUDGE; Asks Holtzoff to Disqualify Himself From Perjury Trial | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/pier-study-to-list-limits-on-rentals-port-authority-calls-on-mayor.html | PIER STUDY TO LIST LIMITS ON RENTALS; Port Authority Calls on Mayor to Postpone Plan to Increase Fees for Dock Users | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/seton-hall-victor-5756-scranton-quintet-defeated-in-overtime-on.html | SETON HALL VICTOR, 57-56; Scranton Quintet Defeated in Overtime on Renner's Goal | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/palestine-force-backed-lifting-of-arms-ban-also-urged-by.html | PALESTINE FORCE BACKED; Lifting of Arms Ban Also Urged by Connecticut Legislature | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mrs-barbara-lawrence-to-wed.html | Mrs. Barbara Lawrence to Wed | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/french-reply-to-russians.html | French Reply to Russians | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/tenants-to-protest-community-rent-rise.html | TENANTS TO PROTEST COMMUNITY RENT RISE | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/vote-free-tuition-to-foreign-students.html | VOTE FREE TUITION TO FOREIGN STUDENTS | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/roach-stops-thornton-miami-beach-bout-is-halted-at-end-of-seventh.html | ROACH STOPS THORNTON; Miami Beach Bout Is Halted at End of Seventh Round | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/douglas-talks-with-british.html | Douglas Talks With British | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/industry-ad-control-accepted-by-cripps.html | INDUSTRY AD CONTROL ACCEPTED BY CRIPPS | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/children-hail-mayor-as-a-good-neighbor.html | CHILDREN HAIL MAYOR AS A 'GOOD NEIGHBOR' | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/va-to-close-14-offices-7-city-units-654-employes-in-state-to-go-out.html | VA TO CLOSE 14 OFFICES; 7 City Units, 654 Employes in State to Go Out April 1 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/us-troops-withdrawn-hines-notifies-panama-all-of-our-forces-are-now.html | U.S. TROOPS WITHDRAWN; Hines Notifies Panama All of Our Forces Are Now Out | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/woman-employer-ends-withholding-of-taxes.html | Woman Employer Ends Withholding of Taxes | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/dr-e-a-tigner.html | DR. E. A. TIGNER | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/louis-armstrong-in-paris.html | Louis Armstrong in Paris | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/carlotta-3-busch-prospe3tiye-bride-member-of-the-noted-st-louis.html | CARLOTTA (3, BUSCH PROSPE(3TIYE BRIDE %; Member of the Noted St. Louis Fami'y Betrothed to John F[ahigan,. Army Veteran | | 3pclal to Ns' Yo zs. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/acquires-phosphorbronze-co.html | Acquires Phosphor-Bronze Co. | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/son-to-mrs-william-j-caldwell1.html | Son to Mrs. William J. Caldwell1 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/14-spanish-students-sentenced-to-jail.html | 14 SPANISH STUDENTS SENTENCED TO JAIL | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/glens-falls-group-gains-premiums-of-insurance-companies-increased.html | GLENS FALLS GROUP GAINS; Premiums of Insurance Companies Increased Last Year | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/railroad-offices-sold-on-liberty-street-jersey-central-keeps-space.html | Railroad Offices Sold on Liberty Street; Jersey Central Keeps Space in Landmark | True | By Lee E. Cooper | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/us-in-slump-soviet-tells-berlin.html | U.S. in Slump, Soviet Tells Berlin | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/bogus-student-in-court-accused-of-stealing-coat-in-the-locker-room.html | BOGUS STUDENT IN COURT; Accused of Stealing Coat in the Locker Room at Columbia | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/for-japanese-executed.html | For Japanese Executed | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/for-traffic-control.html | FOR TRAFFIC CONTROL | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/frank-a-shaw.html | FRANK A. SHAW" | True | SPecial to Tm Nsw Yo Tr.s. | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/ginsberg-indicted-on-fraud-charge-balky-witness-in-gray-market.html | GINSBERG INDICTED ON FRAUD CHARGE; Balky Witness in Gray Market Inquiry Accused of Larceny by Lumber Company | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/mrs-arthur-conners.html | MRS. ARTHUR CONNERS | True | Special to T NEW NoP.K Tu-s. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/a-truce-in-palestine-as-us-plan-circulates-with-other-un-rumors.html | A Truce in Palestine as U.S. Plan Circulates With Other U.N. Rumors; Arabs Reported Proposing Drive to Repeal Partition Move -- Austin Will Give the American Position Tuesday | True | By Mallory Browne | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/city-officials-see-new-subway-cars-visit-plant-where-750-are-on.html | CITY OFFICIALS SEE NEW SUBWAY CARS; Visit Plant Where 750 Are On Order -- IRT to Get First 100, Starting in June | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/columbia-students-adopt-town.html | Columbia Students Adopt Town | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/art-notes.html | Art Notes | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/48-current-or-former-champions-bid-for-us-track-titles-tonight.html | 48 Current or Former Champions Bid for U.S. Track Titles Tonight; McKenley, Guida, Bolen and McFarlane Set for Olympic Preview in 600 at Garden -School Championships at Matinee | True | By Joseph M. Sheehan | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/stocks-go-lower-then-creep-back-most-changes-insignificant-except.html | STOCKS GO LOWER, THEN CREEP BACK; Most Changes Insignificant, Except in Some Top Price Issues -- Index Off 0.45 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/ukraine-sees-plot-by-us-on-indonesia-charges-in-security-council.html | UKRAINE SEES PLOT BY U.S. ON INDONESIA; Charges in Security Council Business Helps Crush Islands -- Austin Defends Truce | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/white-plains-woman-95-dies.html | White Plains Woman, 95, Dies | True | Special to Taa Nsw Yoax TiMs. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/crude-oil-exports-restricted-by-us-canada-to-be-only-exception.html | CRUDE OIL EXPORTS RESTRICTED BY U.S; Canada to Be Only Exception Under New Licensing Rule to Aid Domestic Supply | True | By H. Walton Cloke | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/use-of-oleomargarine-more-than-doubles-high-price-of-butter-is-a.html | Use of Oleomargarine More Than Doubles; High Price of Butter Is a Major Factor | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/orchard-st-lofts-in-new-ownership.html | ORCHARD ST. LOFTS IN NEW OWNERSHIP | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/sheetmaker-leases-steel-plant.html | Sheet-Maker Leases Steel Plant | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/pittsburgh-plate-sales-soar.html | Pittsburgh Plate Sales Soar | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/heads-sales-promotion-for-casco-products-corp.html | Heads Sales Promotion For Casco Products Corp. | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/drexel-hill-pa-girl-will-bei.html | Drexel Hill; (Pa.) Girl Will Bel | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/pennsylvania-wins-15000000-tax-cut.html | PENNSYLVANIA WINS $15,000,000 TAX CUT | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/stateless-persons-win-inquiry-by-un.html | STATELESS PERSONS WIN INQUIRY BY U.N. | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/iski-slopes-and-trails.html | ISKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/stays-with-federal-reserve.html | Stays With Federal Reserve | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/ketchikan-cannery-expands.html | Ketchikan Cannery Expands | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/armed-and-assault-favorites-in-widener-today-calumet-ace-set-for.html | Armed and Assault Favorites in Widener Today; CALUMET ACE SET FOR $63,400 RACE | True | By James Roach | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/steel-rise-is-laid-to-cost-increases-fairless-and-head-of-republic.html | STEEL RISE IS LAID TO COST INCREASES; Fairless and Head of Republic Deny Price Move Is Cushion for Future Pay Demands | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/cornell-five-tops-harvard-71-to-59-commands-league-game-from-start.html | CORNELL FIVE TOPS HARVARD, 71 To 59; Commands League Game From Start -- Holy Cross Beats Boston U. by 62-36 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/furniture-stores-improve-supplies-tenday-deliveries-of-orders-in.html | FURNITURE STORES IMPROVE SUPPLIES; Ten-Day Deliveries of Orders in Certain Categories Seen Sign of Easing Shortages | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/party-wednesday-to-assist-school-tonight-at-830-will-benefit.html | PARTY WEDNESDAY TO ASSIST SCHOOL; 'Tonight at 8:30' Will Benefit Professional Children's -2 Other Groups to Gain | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/cairo-building-bombed-40-persons-hurt-in-explosion-in-moslems.html | CAIRO BUILDING BOMBED; 40 Persons Hurt in Explosion in Moslems' Quarters | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/heads-carnegie-institute-jm-bovard-of-pittsburgh-chosen-to-succeed.html | HEADS CARNEGIE INSTITUTE; J.M. Bovard of Pittsburgh Chosen to Succeed Frew | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/libya-fears-partition-liberation-council-reports-move-to-subdivide.html | LIBYA FEARS PARTITION; Liberation Council Reports Move to Subdivide Country | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/jailed-for-fire-set-while-asleep.html | Jailed for Fire Set While Asleep | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/five-die-in-italian-air-crash.html | Five Die in Italian Air Crash | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/thomas-moses-78-coal-leader-dies-former-president-of-several.html | THOMAS MOSES, 78, COAL LEADER, DIES; Former President of Several Pittsburgh FirmsDirector of Mines in illinois | True | Special to NEW Yo . | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/british-cite-large-cost-of-maintaining-refugees.html | British Cite Large Cost Of Maintaining Refugees | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/typhus-rises-in-rumania.html | Typhus Rises in Rumania | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/pope-honors-buffalo-layman.html | Pope Honors Buffalo Layman | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/making-plans-for-red-cross-appeal.html | MAKING PLANS FOR RED CROSS APPEAL | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/brother-aidnlq-70-lon6-an-eduator-professor-of-english-at-notre.html | BROTHER AIDAlq, 70, LON6 AN EDU(ATOR; Professor Of English at Notre Dame Since 196,3 I Dead Formerly College President | True | Special to 'Ew Yolt Tzzs. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/club-endorses-dewey.html | Club Endorses Dewey | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/floor-manager-for-rent-curb-extension-says-housing-shortage-is.html | Floor Manager for Rent Curb Extension Says Housing Shortage Is Exaggerated | True | By Samuel A. Tower | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/8th-ave-holdup-nets-2700-for-two-thugs.html | 8TH AVE. HOLD-UP NETS $2,700 FOR TWO THUGS | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/us-tax-revenues-rise-780787586-internal-collections-for-1947-reach.html | U.S. TAX REVENUES RISE $780,787,586; Internal Collections for 1947 Reach $39,420,845,446 Total -- New York Leads States | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/confidence-voted-to-greek-cabinet-under-fire-on-effectiveness-of.html | CONFIDENCE VOTED TO GREEK CABINET; Under Fire on Effectiveness of Its Action Against Rebels, Coalition Wins, 190-90 | True | By A.c. Sedgwick | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/henry-f-kiernan.html | HENRY F. KIERNAN | True | Speel to N]'w¥o.x 'Ir.s. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/un-shipping-talks-at-geneva-snagged-cleavages-among-35-nations-mark.html | U.N. SHIPPING TALKS AT GENEVA SNAGGED; Cleavages Among 35 Nations Mark Opening -- Committee Gets Reconciliation Task | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/vitacoustic-asks-reorganization.html | Vitacoustic Asks Reorganization | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/sleeping-sickness-strikes-guam.html | Sleeping Sickness Strikes Guam | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/icy-spell-costly-to-erie-railroad-400000-excess-expenditure-in.html | ICY SPELL COSTLY TO ERIE RAILROAD; $400,000 Excess Expenditure in January Cut Profit to $152,687 From $334,591 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/text-of-soviet-proposal.html | TEXT OF SOVIET PROPOSAL | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/8-families-homeless-after-fire.html | 8 Families Homeless After Fire | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/blessing-of-trees.html | BLESSING OF TREES | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/films-for-children.html | FILMS FOR CHILDREN | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/trucking-concern-buys-queens-terminal-site.html | Trucking Concern Buys Queens Terminal Site | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/dewey-attacks-medical-control-calls-on-public-to-answer-and-resist.html | DEWEY ATTACKS MEDICAL CONTROL; Calls on Public to Answer and Resist the 'Challenge' of Socialization Proposal | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/appointed-counselor-to-columbia-students.html | Appointed Counselor To Columbia Students | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/lilly-windsor-to-bow-in-rome.html | Lilly Windsor to Bow in Rome | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/adds-to-oil-holdings-cities-service-purchases-stock-of-oklahoma.html | ADDS TO OIL HOLDINGS; Cities Service Purchases Stock of Oklahoma Company | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/tokyo-diet-to-pick-a-premier-today-both-houses-of-parliament-to.html | TOKYO DIET TO PICK A PREMIER TODAY; Both Houses of Parliament to Choose Him Because Parties Could Not Make a Deal | True | By Lindesay Parrott | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/argentine-fleet-on-antarctic-run-it-heads-for-disputed-island-where.html | ARGENTINE FLEET ON ANTARCTIC RUN; It Heads for Disputed Island, Where British Ship Waits -Chilean President Sails By | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/poles-hold-ukrainians-in-killing.html | Poles Hold Ukrainians in Killing | True | | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/watters-signs-for-3-years.html | Watters Signs for 3 Years | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/rally-for-rent-control-group-going-to-demand.html | RALLY FOR RENT CONTROL; Group Going to Albany Tuesday to Demand State Action | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/guild-cosponsor-of-heyward-play-organization-to-join-allyn-rice-in.html | GUILD CO-SPONSOR OF HEYWARD PLAY; Organization to Join Allyn Rice in Doing 'Set My People Free' Next Season | True | By Louis Calta | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/new-bid-reported-for-stock-of-bank-but-chairman-of-continental-says.html | NEW BID REPORTED FOR STOCK OF BANK; But Chairman of Continental Says Details With Chemical Are Being Concluded | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/pete-reiser-signs-1948-dodgers-contract-for-reported-salary.html | Pete Reiser Signs 1948 Dodgers' Contract For Reported Salary Increase to $20,000 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/young-outpoints-beau-jack-who-faces-suspension-for-overweight-east.html | Young Outpoints Beau Jack, Who Faces Suspension for Overweight; EAST SIDER VICTOR ON SPLIT DECISION | True | By James P. Dawson | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/itu-officers-lead-in-test-randolph-hard-top-opponents-in-election.html | ITU OFFICERS LEAD IN TEST; Randolph, Hard Top Opponents in Election Endorsements | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/germany-and-reparations.html | GERMANY AND REPARATIONS | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/expansion-sought-in-social-security-welfare-executives-also-call-on.html | EXPANSION SOUGHT IN SOCIAL SECURITY; Welfare Executives Also Call on U.S. to Repay the States for Help to Nonresidents | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/trade-classes-for-exgis-enrollments-now-being-accepted-at-manhattan.html | TRADE CLASSES FOR EX-GI'S; Enrollments Now Being Accepted at Manhattan Trades Center | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/houses-dominate-forced-transfers-dollar-volume-of-liens-in-january.html | HOUSES DOMINATE FORCED TRANSFERS; Dollar Volume of Liens in January Than for Same Month Last Year | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/horace-e-potter.html | HORACE E. POTTER | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/protests-air-murder-turkish-foreign-head-attacks-bulgaria-for-feb-9.html | PROTESTS AIR 'MURDER'; Turkish Foreign Head Attacks Bulgaria for Feb. 9 Shooting | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/marshall-critical-of-china-but-holds-us-aid-essential-her-failing.html | MARSHALL CRITICAL OF CHINA BUT HOLDS U.S. AID ESSENTIAL; Her Failing Economy Must Be Bolstered Against Collapse Communists Seek, He Says | True | By C.p. Trussell | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/sunshine-changes-biscuit-name.html | Sunshine Changes Biscuit Name | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/73-descendants-attend-funeral.html | 73 Descendants Attend Funeral | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/i55-50ldwedel-tobe-wed-feb-28-will-have-5-attendants-ather-marriage.html | I55 50LDWEDEL TO-BE WED FEB. 28; Will Have 5 Attendants at.Her Marriage in Church Here to Carlton T. Clark Jr, | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/tax-consultant-elected-glenn-l-martin-treasurer.html | Tax Consultant Elected Glenn L. Martin Treasurer | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/rlgn-b-qilbt-a-writer-was-76-author-of-40-years-a-country-preacher.html | RlgN. (}. B. QILBT, A WRITER,' WAS76; Author of '40 Years a Country Preacher' Dies—Ex-Member of Connecticut Assembly | True | Special to NzW Yo Tns. | | C1B 121884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/young-pianists-will-be-heard.html | Young Pianists Will Be Heard | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/french-pass-ship-bill-merchant-marine-removed-from-wartime.html | FRENCH PASS SHIP BILL; Merchant Marine Removed From Wartime Requisition | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/middlebury-takes-lead-scores-in-the-mcgill-carnival-ski-honors-to.html | MIDDLEBURY TAKES LEAD; Scores in the McGill Carnival - Ski Honors to Miss Shutz | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/sugar-pact-extension-asked.html | Sugar Pact Extension Asked | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/follansbee-gets-new-post.html | Follansbee Gets New Post | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/2-held-for-18-robberies-18yearold-youths-reported-to-have-confessed.html | 2 HELD FOR 18 ROBBERIES; 18-Year-Old Youths Reported to Have Confessed Hold-Ups | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/chandler-dodges-issue.html | Chandler Dodges Issue | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/cio-backs-truman-on-issue-of-rights-300-delegates-to-conference-on.html | CIO BACKS TRUMAN ON ISSUE OF RIGHTS; 300 Delegates to Conference on Civil Liberties Adopt Statement of Policy | True | By Walter W. Ruch | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/atlas-assets-drop-with-film-stocks-per-share-value-on-dec-31-was.html | ATLAS ASSETS DROP WITH FILM STOCKS; Per Share Value on Dec. 31 Was $30.01, Against $36.06 at the End of 1946 | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/warren-acts-on-drought-proclaims-emergency-to-aid-livestock-dairy.html | WARREN ACTS ON DROUGHT; Proclaims Emergency to Aid Livestock, Dairy Industry | True | | | C1B 121884 | |
| 1948-02-21 | 1948-02-21 | https://www.nytimes.com/1948/02/21/archives/nasd-investigating-kaiser-stock-deal-district-committees-conducting.html | NASD INVESTIGATING KAISER STOCK DEAL; District Committees Conducting Inquiries on Withdrawal of 900,000 Shares | True | Special to THE NEW YORK TIMES. | | C1B 121884 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/wc-warwick-in-cristobal.html | W.C. Warwick in Cristobal | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/british-jet-engine-to-go-in-us-plane-rollsroyce-nene-power-plant-is.html | BRITISH JET ENGINE TO GO IN U.S. PLANE; Rolls-Royce Nene Power Plant Is Made Available for Use in Grumman Panther | True | North American Newspaper Alliance. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/george-r-van-sclver.html | GEORGE R. VAN SCIVER | True | SDedal to NLV YORK TrMr. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/uns-future-more-than-palestine-is-the-issue-council-must-decide.html | U.N.'S FUTURE, MORE THAN PALESTINE, IS THE ISSUE; Council Must Decide This Week Whether Holy Land Plan Stands | True | By Mallory Browne | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-9-no-title-chin-ling-the-chinese-cricket-by-alison-stilwell.html | Review 9 -- No Title; CHIN LING; The Chinese Cricket. By Alison Stilwell. Illustrated by the author. Unpaged. New York: The Macmillan Company. $2.25. | True | E.L.B. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/stock-increases-authorized.html | Stock Increases Authorized | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/frankfort-is-now-a-capital-it-becomes-chief-city-of-western-germany.html | FRANKFORT IS NOW A CAPITAL; It Becomes Chief City of Western Germany As Army Moves Out and Civilians Move In | True | By Delbert Clark | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-britain-agree-on-trading-issue-approve-change-in-the-draft-of.html | U.S., BRITAIN AGREE ON TRADING ISSUE; Approve Change in the Draft of World Charter to Aid Nations in Difficulty | True | By Russell Porter | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/allseason-roses-dependable-varieties-if-cut-flowers-are-wanted.html | ALL-SEASON ROSES; Dependable Varieties if Cut Flowers Are Wanted | True | By George H. Gillies | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/soviet-sales-reported.html | Soviet Sales Reported | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/slate-to-be-elected-by-citizens-union.html | SLATE TO BE ELECTED BY CITIZENS UNION | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/182362-city-court-cases.html | 182,362 City Court Cases | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-paper-output-rises.html | U.S. Paper Output Rises | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/transports-from-pacific-arrive.html | Transports From Pacific Arrive | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/moves-by-vandenberg-speed-marshall-plan-senate-bill-reported-out.html | MOVES BY VANDENBERG SPEED MARSHALL PLAN; Senate Bill Reported Out Unanimously Owes Much to the Skillful Piloting Of the Republican Chairman | | By James Reston | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/television-to-depict-weather-to-3-cities-new-york-gets-visual.html | Television to Depict Weather to 3 Cities; New York Gets Visual Forecast Tuesday | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/democratic-doubters-look-north-not-south-wallaces-campaign-regarded.html | DEMOCRATIC DOUBTERS LOOK NORTH, NOT SOUTH; Wallace's Campaign Regarded as More Serious Threat Than All the Talk of A Bolt of Southern Partisans | | By Arthur Krock | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bulgaria-returns-planes-two-turkish-spitfires-were-forced-down-feb.html | BULGARIA RETURNS PLANES; Two Turkish Spitfires Were Forced Down Feb. 9 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/city-centers-low-prices-praised-by-reader.html | City Center's Low Prices Praised by Reader | True | THOMAS G. MORGANSEN. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/education-in-review-young-commission-proposes-a-vast-program-of.html | EDUCATION IN REVIEW; Young Commission Proposes a Vast Program Of Higher Education for New York State | | By Benjamin Fine | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/city-to-pay-honor-to-washington-sons-of-revolution-dinner-tomorrow.html | CITY TO PAY HONOR TO WASHINGTON; Sons of Revolution Dinner Tomorrow to Be Highlight of Birthday Observance | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/john-c-carlen.html | JOHN C. CARLEN | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/meat-prices-continue-down-armour-sees-no-shortage-meats-continue.html | Meat Prices Continue Down; Armour Sees No Shortage; MEATS CONTINUE DOWNWARD TREND | True | By Will Lissner | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/marks-sold-by-cardinals.html | Marks Sold by Cardinals | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/shostakovich-welcomes-party-fatherly-concern.html | Shostakovich Welcomes Party 'Fatherly Concern' | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/were-singers-better-in-carusos-time-probably-but-todays-crop-could.html | Were Singers Better In Caruso's Time?; Probably, but today's crop could be as great if they studied as long. | True | By Howard Taubman | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mar6aret-white-ed-to-designer-director-of-drama-department-at.html | MAR6ARET WHITE ED TO DESIGNER; Director of Drama Department at School Here Is Married to J. Randolph Campbell | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/john-m-robsion-funerali-barkley-cooper-and-sampsoni-at.html | JOHN M. ROBSION FUNERALI; Barkley, Cooper and Sampsonl at Representative's Rites '1 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-vision-splendid-the-great-bond-between-delacroix-and-renoir.html | THE VISION SPLENDID; The Great Bond Between Delacroix and Renoir | True | By Howard Devree | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-dance-advices-new-cast-for-giselle-ballet-society-bill.html | THE DANCE: ADVICES; New Cast for 'Giselle' -- Ballet Society Bill | True | By John Martin | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/british-public-opinion-crucial-in-health-fight-pressure-from-people.html | BRITISH PUBLIC OPINION CRUCIAL IN HEALTH FIGHT; Pressure From People May Decide Doctors' Clash With Government | True | By Clifton Daniel | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/anshan-fall-announced-mukden-acknowledges-communists-captured-steel.html | ANSHAN FALL ANNOUNCED; Mukden Acknowledges Communists Captured Steel Center | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/big-costofliving-cut-doubted-by-economists-drop-in-food-prices-is.html | BIG COST-OF-LIVING CUT DOUBTED BY ECONOMISTS; Drop in Food Prices Is Offset by Rises In Other Important Categories | True | By Joseph A. Loftus | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/leonard-defeats-davis-pell-also-wins-as-us-title-racquets-tourney.html | LEONARD DEFEATS DAVIS; Pell Also Wins as U.S. Title Racquets Tourney Starts | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/miss-jane-monaian-engaged-to-officer.html | MISS JANE MONAIAN ENGAGED TO OFFICER | True | Special to Tz NL'W Yo TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/memory-book-the-way-it-was.html | Memory Book: The Way it Was | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/2-boys-saved-from-ice-one-rescued-other-crawls-to-shore-in-the.html | 2 BOYS SAVED FROM ICE; One Rescued, Other Crawls to Shore in the Bronx | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/border-guards-in-clash-yugoslavs-and-italians-fight-over-frontier.html | BORDER GUARDS IN CLASH; Yugoslavs and Italians Fight Over Frontier Near Gorizia | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/korea-now-turns-to-lake-success-commissions-warning-follows-failure.html | KOREA NOW TURNS TO LAKE SUCCESS; Commission's Warning Follows Failure to Find Way Out of the Present Impasse | True | By Richard J.h. Johnston | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/test-for-un.html | Test for U.N. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/plans-navigation-course-hayden-planetarium-will-teach-star.html | PLANS NAVIGATION COURSE; Hayden Planetarium Will Teach Star Identification | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-northwest-development-versus-solitude-is-a-wilderness-issue.html | THE NORTHWEST; Development Versus Solitude Is a Wilderness Issue | True | By Richard L. Neuberger | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/derringdo-from-fiftysecond-street-to-singapore-irregular-gentleman.html | Derring-Do From Fifty-Second Street to Singapore; IRREGULAR GENTLEMAN. By James Warner Bellah. 248 pp. New York: Doubleday & Co. $3. | True | By Thomas Sugrue | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/combating-pests-timing-is-vital-in-war-on-insects-and-disease.html | COMBATING PESTS; Timing Is Vital in War on Insects and Disease | True | By P.j. McKenna | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/when-the-snow-man-melts.html | "WHEN THE SNOW MAN MELTS" | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/betty-j-peterson-bride-of-wh-pgei-randolphmacon-alumna-wed-to-army.html | BETTY J. PETERSON BRIDE OF W.H. P'GEI; Randolph-Macon Alumna Wed to Army Veteran of Pacific in Ceremony at Sherry's | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/covertbeers.html | Covert--Beers | True | Special to zw2'olu'rLES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/exhibition-home-and-new-hous-ng-facilities-for-the-new-york-area.html | Exhibition Home and New Housng Facilities for ,the New York Area; DESIGN IS SELECTED .FOR THE HOME SHOW | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cairo-blast-called-accident.html | Cairo Blast Called Accident | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/palestine-dropped-by-sterling-bloc-british-initiate-step-block.html | PALESTINE DROPPED BY STERLING BLOC; British Initiate Step, Block $400,000,000 in Balances -- Trans-Jordan Also Out | True | By Charles E. Egan | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/to-mark-anniversaries-12-state-communities-planning-parades-and.html | TO MARK ANNIVERSARIES; 12 State Communities Planning Parades and Other Events | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/understanding.html | UNDERSTANDING | True | JOSEPH H. CASEY. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/closer-mothering-for-newborn-babies.html | Closer Mothering for New-Born Babies | True | By Catherine MacKenzie | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/charles-j-leistner.html | CHARLES J. LEISTNER | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/civilization.html | "CIVILIZATION" | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/floating-dock-is-seized.html | Floating Dock Is Seized | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/robert-e-phelan.html | ROBERT E. PHELAN | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bart-bossidy.html | BART BOSSIDY | True | special to Nw Yo r.B. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/weeks-best-promotions-16piece-pottery-set-for-695-is-first-on-list.html | WEEK'S BEST PROMOTIONS; 16-Piece Pottery Set for $6.95 Is First on List of Offerings | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/city-college-triumphs-over-st-josephs-quintet-in-contest-at.html | City College Triumphs Over St. Joseph's Quintet in Contest at Philadelphia; BEAVERS SET BACK HAWK TEAM, 71-59 | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cornell-five-tops-dartmouth-6649-big-red-rolls-up-3420-lead-at.html | CORNELL FIVE TOPS DARTMOUTH, 66-49; Big Red Rolls Up 34-20 Lead at Half-Time, Then Quells Uprising by Losers | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/h-g-black-to-marry-caroline-sowerbutt.html | H. G. BLACK TO MARRY CAROLINE SOWERBUTT | True | Special to Tm Nzw YOF. Tizar. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/deflation-need-not-mean-depression-a-little-of-it-an-economist-says.html | Deflation Need Not Mean Depression; A little of it, an economist says, could cause our present boom 'to collapse into prosperity.' | True | By Paul A. Samuelson | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/125000-fire-ruins-nyack-store.html | $125,000 Fire Ruins Nyack Store | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/greek-armys-plans-for-drive-confirmed.html | GREEK ARMY'S PLANS FOR DRIVE CONFIRMED | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/firsthand-report-on-the-exgi-the-best-is-none-too-good-by-ralph.html | First-Hand Report on the Ex-GI; THE BEST IS NONE TOO GOOD. By Ralph G. Martin. 297 pp. New York: Farrar, Straus & Co. $3.75. | True | By David Dempsey | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/plans-housing-message-truman-will-urge-shortterm-and-longterm.html | PLANS HOUSING MESSAGE; Truman Will Urge Short-Term and Long-Term Programs | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/helene-hazard-engaged-hackensack-girl-is-brideelect-of-edwin-h.html | HELENE HAZARD ENGAGED; Hackensack Girl Is Bride-Elect of Edwin H, | True | Perkins Special to Tz Nzw Yo Ts. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sowing-new-mine-fields.html | "SOWING NEW MINE FIELDS" | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/patric-cuttg-peter-gl-daughter-of-the-late-explorer-bride-of.html | PATRIC CUTTG, PETER GL; Daughter of the Late Explorer Bride of Dartmouth Alumnus in Gladstone, N. J., | True | Church | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/holds-open-house-westinghouse-electric-supply-shows-new-offices-to.html | HOLDS OPEN HOUSE; Westinghouse Electric Supply Shows New Offices to 1,600 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/recognition-delayed-for-regime-in-yemen.html | RECOGNITION DELAYED FOR REGIME IN YEMEN | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/springfield-five-wins-5647.html | Springfield Five Wins, 56-47 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/red-cross-rally-friday-yonkers-oneday-campaign-will-be-held-next.html | RED CROSS RALLY FRIDAY; Yonkers One-Day Campaign Will Be Held Next Sunday | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mi5layrdak-er-former-student-at-bennington-wed-to-robert-b-oreilly.html | MIS5.SLAYrdAKER; Former Student at Bennington Wed to Robert B. O'Reilly, Wartime ordnance -Aide | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dr-sayre-wins-opa-honor.html | Dr. Sayre Wins OPA Honor | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/miss-e-a-rhoade-irchmont-bride-attended-by-5-at-her-marriage-in.html | MISS E. A. RHOADE IRCHMONT .BRIDE; Attended by 5 at Her Marriage in Presbyterian Church to Warren S. Quimby | True | Spec/ to/E[g NEW 'OP.E SS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/john-roth.html | JOHN ROTH | True | Special to THE NV YOlk; TS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-bobsled-team-back-from-europe-olympic-squad-stiff-mystified-by.html | U.S. BOBSLED TEAM BACK FROM EUROPE; Olympic Squad Stiff Mystified by Sabotage of 3 Sleds -- Thompson Returns | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-york-96418062.html | NEW YORK | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-8-no-title-terry-and-bunky-play-basketball-by-dick-fishel.html | Review 8 -- No Title; TERRY AND BUNKY PLAY BASKETBALL. By Dick Fishel and Clair Hare. Illustrated by L.D. Warren. 92 pp. New York: G.P. Putnam's Sons. $ 1.75. | True | RALPH ADAMS BROWN. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/clifford-h-ruifner.html | CLIFFORD H. RUi=FNER | True | Speedal to L'w R'om Tzr.s. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/2-to-be-paid-on-hotels-bonds.html | 2% to Be Paid on Hotel's Bonds | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/miss-curtis-engaged-to-r-m-hartmanni.html | Miss Curtis Engaged to R. M. Hartmannl | True | Special to Nzw Yo.K ns. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/rail-men-aid-polio-drive-hobo-basket-raises-funds-at-terminals.html | RAIL MEN AID POLIO DRIVE; 'Hobo Basket' Raises Funds at Terminals Throughout Nation | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-5-no-title-rocket-ship-galileo-by-robert-a-heinlein.html | Review 5 -- No Title; ROCKET SHIP GALILEO. By Robert A. Heinlein. Illustrated by Thomas Voter. 212 pp. New York: Charles Scribner's Sons. $2. | True | CREIGHTON PEET. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/boy-6-killed-by-truck-struck-and-fatally-hurt-at-2d-avenue-and-74th.html | BOY, 6, KILLED BY TRUCK; Struck and Fatally Hurt at 2d Avenue and 74th Street | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/jean-c-smith-to-be-bride-riverton-va-girl-is-betrothed-to-dudley.html | JEAN C. SMITH TO BE BRIDE; Riverton, Va., Girl Is *Betrothed to Dudley Richard Meier | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/hollywood-movie-men-facing-grim-problems-high-costs-lower-revenues.html | HOLLYWOOD MOVIE MEN FACING GRIM PROBLEMS; High Costs, Lower Revenues and Other Troubles Force Readjustments | True | By Gladwin Hill | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/columbia-defeats-harvard-by-7159-in-league-contest-lion-five-takes.html | COLUMBIA DEFEATS HARVARD BY 71-59 IN LEAGUE CONTEST; Lion Five Takes Undisputed Lead in Eastern Loop as Tally Sets a Record | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/2-ships-due-here-with-1816-today-saturnia-and-sobieski-ninth-and.html | 2 SHIPS DUE HERE WITH 1,816 TODAY; Saturnia and Sobieski, Ninth and Tenth Since Monday, to End Busy Period | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/midgets-albinos-hucksters-prematurely-gay-by-jack-iams-248-pp-new.html | Midgets, Albinos, Hucksters; PREMATURELY GAY. By Jack Iams. 248 pp. New York: William Morrow & Co. $2.75. | True | VIVIAN MERCIER | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bowden-advances-in-eastern-tennis-morgan-bows-to-no-1-seeded-star.html | BOWDEN ADVANCES IN EASTERN TENNIS; Morgan Bows to No. 1 Seeded Star in Opening Round of Indoor Tourney Here | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/stuart-said-to-urge-coalition-for-china.html | STUART SAID TO URGE COALITION FOR CHINA | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/two-negroes-barred-at-oklahoma-rally.html | TWO NEGROES BARRED AT OKLAHOMA RALLY | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/steel-price-rise-held-inflationary-hope-spiral-had-been-reversed-is.html | STEEL PRICE RISE HELD INFLATIONARY; Hope Spiral Had Been Reversed Is Seen Dashed by Action of Nation's Producers | True | By Thomas E. Mullaney | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-atom-smasher-is-developed-at-yale.html | NEW ATOM SMASHER IS DEVELOPED AT YALE | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sue-l-braslows-troth-yonkers-girl-will-be-married-to-dr-bernard.html | SUE L. BRASLOW'S TROTH; Yonkers Girl Will Be Married to Dr. Bernard Streusand | True | Specla/ to NEW YOP TnZS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/stassen-offers-to-debate-dewey-he-calls-for-a-radio-forum-on.html | STASSEN OFFERS TO DEBATE DEWEY; He Calls for a Radio Forum on Entering Oregon Primary for a Direct Contest | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/lieut-col-c-s-martin.html | LIEU't'. 'COL. C S. MARTIN | True | Special to TI lqlW No11c TIMZS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/labor-and-religion-held-lax-by-rabbi-rosemblum-says-in-sermon-that.html | LABOR AND RELIGION HELD LAX BY RABBl; Rosemblum Says in Sermon That Discrimination Marks Practices of Groups | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-2-no-title-the-black-piano-by-constance-and-gwenyth-little.html | Review 2 -- No Title; THE BLACK PIANO. By Constance and Gwenyth Little. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/1-bussarol-haobbr-if-ih-sby-has-7-attendants-at-wedding-to-j-dixon.html | 'I BUSS.( JAROL HAOBBR IF IH SBY; Has 7 Attendants at Wedding to J. Dixon Mitchell Jr. in Bloomfield Church | True | Special to Tm NEW YO '1',- m. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/doctors-to-aid-hospital-fund.html | Doctors to Aid Hospital Fund | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/birth-love-and-death-the-harp-in-the-south-by-ruth-park-301-pp.html | Birth, Love and Death; THE HARP IN THE SOUTH. By Ruth Park. 301 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | By Seymour Krim | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/license-requests-crowd-oit-offices-exporters-filing-applications-at.html | LICENSE REQUESTS CROWD OIT OFFICES; Exporters Filing Applications at Rate of 2,500 a Day as March 1 Deadline Nears | True | By Thomas F. Conroy | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-pennsylvania-railroad-a-pictorial-history-by-edwin-p-alexander.html | THE PENNSYLVANIA RAILROAD: A Pictorial History. By Edwin P. Alexander. Illustrated. 248 pp. New York: W.W. Norton & Co. $6. | True | FREEMAN H. HUBBARD. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/speaking-of-kinship.html | Speaking of Kinship | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-middle-west-rural-electrification-program-to-be-expanded-in.html | THE MIDDLE WEST; Rural Electrification Program To Be Expanded in Kansas | True | By Peter Wyden | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/tossing-a-monkey-wrench-into-filmdoms-animal-annals-being-a.html | TOSSING A MONKEY WRENCH INTO FILMDOM'S ANIMAL ANNALS; Being a Distillation of the Fabulous Fables Invented by Press Agents Over the Years and Offered as Whole Truths | True | By Gladwin Hill | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/belgium-grants-wage-increases.html | Belgium Grants Wage Increases | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/arabs-see-inconsistency-arab-league-bars-us-pipeline-pact.html | Arabs See Inconsistency; ARAB LEAGUE BARS U.S. PIPELINE PACT | True | By Dana Adams Schmidt | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/business-picks-up-in-readytowear-fair-weather-improves-retail-lines.html | BUSINESS PICKS UP IN READY-TO-WEAR; Fair Weather Improves Retail Lines but Wholesalers Say Buyers Exercise Caution | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-struggle-is-on-for-antarctic-bases-military-strategy-national.html | NEW STRUGGLE IS ON FOR ANTARCTIC BASES; Military Strategy, National Prestige Encourage Race to Stake Claims | True | By Walter Sullivan | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/manhattan-downs-johnson-trio-149-combs-leads-attack-against-jockey.html | MANHATTAN DOWNS JOHNSON TRIO, 14-9; Combs Leads Attack Against Jockey Hollow-- Troopers Top Bethpage, 15-8 | True | By William J. Briordy | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/samuel-koenig-honored-state-and-city-officials-among-1300-at-dinner.html | SAMUEL KOENIG HONORED; State and City Officials Among 1,300 at Dinner for GOP Leader | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/emil-e-e-raasch.html | EMIL E. E. RAASCH | True | SDeclal to TIItE NW YORK TIMIS, | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ohio-flood-threat-wanes-warm-weather-and-rain-carry-away-snow-but.html | OHIO FLOOD THREAT WANES; Warm Weather and Rain Carry Away Snow, But Forecasting Service Stands By | True | By C. Edmund Fisher | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sports-of-the-times-harbinger-of-spring.html | Sports of the Times; Harbinger of Spring | True | By Arthur Daley | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/auction-yields-42832-sale-of-antique-furniture-brings-21280-on.html | AUCTION YIELDS $42,832; Sale of Antique Furniture Brings $21,280 on Second Day | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/palestine-toll-down-in-sporadic-sniping.html | PALESTINE TOLL DOWN IN SPORADIC SNIPING | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/rumanian-parties-unite-social-democrats-disappear-in-communist.html | RUMANIAN PARTIES UNITE; Social Democrats Disappear in Communist 'Workers' Group | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/midget-auto-race-to-duncan.html | Midget Auto Race to Duncan | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/girl-hurt-in-fall-from-speeding-car-driver-then-escapes-police.html | GIRL HURT IN FALL FROM SPEEDING CAR; Driver Then Escapes Police After Wild Dash in Streets of Lower Harlem | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/in-the-field-of-travel-visitors-to-cuba-urged-to-leave-cars-at-home.html | IN THE FIELD OF TRAVEL; Visitors to Cuba Urged To Leave Cars at Home | | By Diana Rice | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/soaring-meet-director-named.html | Soaring Meet Director Named | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/kingsmen-truimph-6753-brooklyn-college-five-trips-lincoln-for-8th.html | KINGSMEN TRUIMPH, 67-53; Brooklyn College Five Trips Lincoln for 8th Victory | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/treasure-chest.html | Treasure Chest | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/looming-large.html | "LOOMING LARGE" | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/woman-gets-10-years-belgrade-sentences-mrs-emma-dobeljak-born-in-us.html | WOMAN GETS 10 YEARS; Belgrade Sentences Mrs. Emma Dobeljak, Born in U.S. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ship-man-surrenders-in-postal-fraud-case.html | SHIP MAN SURRENDERS IN POSTAL FRAUD CASE | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/el-mono-151-sets-record-in-widener-as-favorites-fail-armed-fourth.html | EL MONO, 15-1, SETS RECORD IN WIDENER AS FAVORITES FAIL; Armed Fourth, Assault Fifth in $62,400 Handicap Before 34,394 at Hialeah Park | True | By James Roach | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/committeemen-are-named.html | Committeemen Are Named | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/grain-prices-rise-wheat-in-the-lead-chicago-market-slow-at-start.html | GRAIN PRICES RISE, WHEAT IN THE LEAD; Chicago Market Slow at Start -- Short-Covering for Long Week-End Reported | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/malthusian.html | MALTHUSIAN | True | HARRY WEINTRAUB. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/confessions-of-an-uncommon-attorney-by-reginald-l-hine-286-pp-new.html | CONFESSIONS OF AN UNCOMMON ATTORNEY. By Reginald L. Hine. 286 pp. New York: The Macmillan Co. $4.; Of Law and Lawyers | True | By Reginald Wright Kauffman | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/esther-judkins-h-j-marshall-jr-to-wed.html | Esther Judkins, H. J. Marshall Jr. to Wed,' | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/profrovillain-dies-i-rrnch-scho_lar-66i.html | PROF.-ROVILLAIN DIES; I rRNCH SCHO_LAR, 66I | | pecial to T Nv YoRx TmL | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/13th-seeks-yonkers-post.html | 13th Seeks Yonkers Post | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dallas-theatre-48-proves-a-point-theatre-in-the-round.html | DALLAS THEATRE '48 PROVES A POINT; THEATRE IN THE ROUND | True | By John Rosenfield | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/erp-is-strong-force-for-union-of-europe-idea-making-progress.html | ERP IS STRONG FORCE FOR UNION OF EUROPE; Idea Making Progress Although Many Practical Difficulties Loom Large | True | By Herbert L. Matthews | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/archie-h-ranney.html | ARCHIE H. RANNEY | True | Special to Tsn/ Yo Tmz. s. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/french-role-cited-in-united-europe-schuman-in-american-club-speech.html | FRENCH ROLE CITED IN 'UNITED EUROPE'; Schuman in American Club Speech Affirms Progress of Countries in Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/farmer-and-son-die-in-blizzard.html | Farmer and Son Die in Blizzard | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/workstudy-program-for-engineering.html | Work-Study Program for Engineering | True | LEONARD BUDER. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/a-tight-little-island-and-why-it-endures-the-character-of-england.html | A Tight Little Island, and Why It Endures; THE CHARACTER OF ENGLAND. Edited by Ernest Barker. Illustrated. 595 pp. New York: Oxford University Press. $10. | True | By Keith Hutchison | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/horns-of-a-dilemma.html | "HORNS OF A DILEMMA" | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/note-from-paris.html | NOTE FROM PARIS | True | By John K. Savacool | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/childto-hudson-ashley-smiths-i.html | Childto Hudson Ashley Smiths I | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/smalltown-orchestras-growing.html | SMALL-TOWN ORCHESTRAS GROWING | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/germans-decry-aid-view-criticize-economist-who-will-ask-us-to-help.html | GERMANS DECRY AID VIEW; Criticize Economist Who Will Ask U.S. to Help Free Enterprise | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/selected-writings-of-benjamin-nathan-cardozo-edited-by-margaret-e.html | SELECTED WRITINGS OF BENJAMIN NATHAN CARDOZO. Edited by Margaret E. Hall. 456 pp. New York: Fallon Publications. $5. | True | H.J.B. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/hague-socialite-jeered-harper-sees-alexanders-defeat-in-jersey.html | 'HAGUE SOCIALITE' JEERED; Harper Sees Alexander's Defeat in Jersey Senate Race | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/toronto-six-downs-detroit-ties-for-league-lead-boston-defeats.html | Toronto Six Downs Detroit, Ties for League Lead; Boston Defeats Montreal; MAPLE LEAFS BEAT RED WINGS BY 3-2 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/organize-to-fight-deportation.html | Organize to Fight Deportation | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/grain-saving-stressed-substitution-of-food-and-feed-grains-pointed.html | Grain Saving Stressed; Substitution of Food and Feed Grains Pointed Out | True | CLINTON P. ANDERSON. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-construction-seen-as-justified-called-antiinflationary-force-in.html | NEW CONSTRUCTION SEEN AS JUSTIFIED; Called Anti-Inflationary Force in Enabling Industry to Cut Costs, Raise Production | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/tax-collector-to-retire.html | Tax Collector to Retire | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/foldberg-seeks-post-exarmy-star-would-be-coach-spurns-2-pro-offers.html | FOLDBERG SEEKS POST; Ex-Army Star Would Be Coach -- Spurns 2 Pro Offers | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/stock-trade-dull-but-tone-improves-volume-smallest-since-may.html | STOCK TRADE DULL BUT TONE IMPROVES; Volume Smallest Since May -- Industrials Neglected -- Averages Rise 0.24 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/oil-troubles-the-international-waters-its-scarcity-has-produced.html | Oil Troubles the International Waters; Its scarcity has produced conflict abroad and concern at home, but resources are still vast. | True | By Kirtley F. Mather | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/nomura-reaffirms-his-innocent-role-prepearl-harbor-tokyo-envoy-says.html | NOMURA REAFFIRMS HIS INNOCENT ROLE; Pre-Pearl Harbor Tokyo Envoy Says He Was Worst-Informed Ambassador -- Praises Hull | True | By Ray Falk | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ss-righardsoh-becoe8-fi-ceei-2-i-i-red-cross-nurses-aide-will-be-i.html | ss RIGHARDSOH BECOJE8 'FI.-CEEI 2 '.; I i Red Cross Nurse's Aide Will Be I Bride of Henry Darlington ! I Jr., Son of Rector Here | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/munitions-sales-to-chinese-not-big-10000-tons-of-ammunition-is.html | MUNITIONS SALES TO CHINESE NOT BIG; 10,000 Tons of Ammunition Is Enough for Three Divisions for Only 2 1/2 Months | True | By Henry R. Lieberman | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/financing-dp-care-budget-criticized-as-inadequate-to-meet-refugee.html | Financing DP Care; Budget Criticized as Inadequate To Meet Refugee Problems | True | KURT R. GROSSMAN. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ann-baldwin-to-marry-hood-college-graduate-engaged-to-dt-william-s.html | ANN BALDWIN TO MARRY; Hood College Graduate Engaged to Dr. William S. Carter Jr. | True | Special to Tz qv NoJ . | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-9-no-title-deputy-general-managers-named-by-cunard.html | Article 9 -- No Title; DEPUTY GENERAL MANAGERS NAMED BY CUNARD | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/hollywood-dossier-politics-and-art-mix-in-academy-award-contest.html | HOLLYWOOD DOSSIER; Politics and Art Mix in Academy Award Contest -- Preview of Things to Come? | True | By Thomas F. Brady | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/story-of-a-pioneer-automobeeler-the-last-billionaire-henry-ford-by.html | Story of a Pioneer "Automobeeler"; THE LAST BILLIONAIRE: Henry Ford. By William C. Richards. 422 pp. New York: Charles Scribner's Sons. $3.75. | True | By Harvey J. Bresler | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/rams-lose-swim-meet-4134.html | Rams Lose Swim Meet, 41-34 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/broader-training-is-urged-by-krock-liberal-arts-education-with.html | BROADER TRAINING IS URGED BY KROCK; Liberal Arts Education, With Specialization Later, Held Need for Lesser Executives | True | By Harold Faber | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/written-in-the-victorian-tradition-lucinda-brayford-by-martin-boyd.html | Written in the Victorian Tradition; LUCINDA BRAYFORD. By Martin Boyd. 432 pp. New York: E.P. Dutton & Co. $3. | True | By Horace Reynolds | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/legislators-to-face-pickets-on-their-return-to-albany-with-210-from.html | Legislators to Face Pickets On Their Return to Albany; With 210 From De Witt Clinton Hotel Joining Strike of 250 at Ten Eyck Problem Is Posed Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-york.html | New York | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/olympian.html | OLYMPIAN | True | JOHN EBERHARD. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/gop-chiefs-agree-on-months-grace-for-rent-control-wolcott-and-taft.html | GOP CHIEFS AGREE ON MONTH'S GRACE FOR RENT CONTROL; Wolcott and Taft Assure House and Senate Passage of the Extension This Week | True | By Samuel A. Tower | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mr-wilders-roman-fantasia-an-urbane-appraisal-of-julius-caesar-and.html | MR. WILDER'S ROMAN FANTASIA; An Urbane Appraisal of Julius Caesar And the Last Busy Months of His Rule | True | By Brooks Atkinson | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/large-gardens-at-the-flower-show-garden-clubs-and-others-to-have.html | LARGE GARDENS AT THE FLOWER SHOW; Garden Clubs and Others To Have Special Exhibits -- Seaweed Display | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/learns-waa-tractor-is-abroad.html | Learns WAA Tractor Is Abroad | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/distillers-score-new-dry-tactics-grain-curb-on-industry-is-held.html | DISTILLERS SCORE NEW 'DRY' TACTICS; Grain Curb on Industry Is Held Discriminatory Device Aimed at Return of Prohibition | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sally-africa-affianced-fao-worker-will-become-bride-of-robert-f.html | SALLY AFRICA AFFIANCED; FAO Worker Will Become Bride of Robert F. SkillingS | True | Spectal to T NSW Yo.K Txs, | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-at-t-head-began-career-26-years-ago-as-a-phone-clerk-new-at-t.html | New A.T. & T. Head Began Career 26 Years Ago as a Phone Clerk; NEW A.T. & T. HEAD STARTED AS CLERK | True | By John P. Callahan | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/byrd-cautions-house-group.html | Byrd Cautions House Group | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-rebuffs-soviet-on-german-talks-rejects-protest-by-moscow-puts.html | U.S. REBUFFS SOVIET ON GERMAN TALKS; Rejects Protest by Moscow -- Puts Blame on Russians for Split in Germany | True | By Bertram D. Hulen | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-nickel-plate-road-by-taylor-hampton-illustrated-366-pp.html | THE NICKEL PLATE ROAD. By Taylor Hampton. Illustrated. 366 pp. Cleveland, Ohio: The world Publishing Company. $3.75. | True | HORACE REYNOLDS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/obituary.html | OBITUARY | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/silvertongued-able-bourke-cockran-by-james-mcgurrin-361-pp-new-york.html | Silver-Tongued, Able; BOURKE COCKRAN. By James McGurrin. 361 pp. New York: Charles Scribner's Sons. $3.50. | True | By M.r. Werner | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/31-customs-inspectors-sworn-in.html | 31 Customs Inspectors Sworn In | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/it-h-quincannon-dies-oce-r-oo_tsall-scoot.html | IT. H. QUINCANNON DIES; oce r oo_TsALL scoot | True | Special to zw Yo . | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/argentina-orders-italian-planes.html | Argentina Orders Italian Planes | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/vacation-jobs-summer-work-can-also-provide-holidays.html | VACATION JOBS; Summer Work Can Also Provide Holidays | True | By John E. Booth | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/heads-christian-youth-council.html | Heads Christian Youth Council | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sol-lapper.html | Sol -- lapper | True | Special to TI w Youc Txs. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/more-opportunity-in-colleges-urged.html | MORE OPPORTUNITY IN COLLEGES URGED | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/burgin-conducts-unusual-program-three-places-in-new-england-by-ives.html | BURGIN CONDUCTS UNUSUAL PROGRAM; 'Three Places in New England,' by Ives, Feature of Concert by Boston Symphony | True | By Noel Straus | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/iolanthe-to-aid-near-east-group-womens-committee-to-hold-theatre.html | 'IOLANTHE' TO AID NEAR EAST GROUP; Women's Committee to Hold Theatre Benefit March 30 for College Association | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/st-peters-wins-swim-3531.html | St. Peter's Wins Swim, 35-31 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/boy-wounded-by-chum-shot-in-abdomen-when-latter-shows-pistol-he.html | BOY WOUNDED BY CHUM; Shot in Abdomen When Latter Shows Pistol He Found | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/city-begins-study-of-red-influences-murtagh-now-investigating.html | CITY BEGINS STUDY OF RED INFLUENCES; Murtagh Now Investigating Charges of Policy Control in Welfare Department | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-photo-league-members-busy-building-new-quarters.html | THE PHOTO LEAGUE; Members Busy Building New Quarters | True | By Jacob Deschin | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/china-aid-limited.html | CHINA AID, LIMITED | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/engineer-develops-tools-to-cut-costs.html | ENGINEER DEVELOPS TOOLS TO CUT COSTS | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/gilgit-fight-reported-india-says-raiders-are-beaten-back-on-kashmir.html | GILGIT FIGHT REPORTED; India Says Raiders Are Beaten Back on Kashmir Border | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-pilot-killed-in-italy.html | U.S. Pilot Killed in Italy | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-6-no-title-ten-beaver-road-by-isabel-couper-mclelland.html | Review 6 -- No Title; TEN BEAVER ROAD. By Isabel Couper McLelland. Illustrated by Mary Stevens. 152 pp. New York: Henry Holt & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/russia-to-make-television-sets.html | Russia to Make Television Sets | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/harvard-swimmers-win-turn-back-columbias-team-by-6213-for-eighth.html | HARVARD SWIMMERS WIN; Turn Back Columbia's Team by 62-13 for Eighth Straight | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sale-to-disperse-noted-collection-remaining-art-in-the-goldman.html | SALE TO DISPERSE NOTED COLLECTION; Remaining Art in the Goldman Estate to Be Auctioned at Parke-Bernet Galleries | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mayor-kills-himself-drowning-of-bellport-li-official-called-suicide.html | MAYOR KILLS HIMSELF; Drowning of Bellport, L.I., Official Called Suicide | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/aided-by-visiting-nurse-service.html | Aided by Visiting Nurse Service | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/fake-dollar-ring-active-in-europe-lack-of-faith-in-currencies.html | FAKE DOLLAR RING ACTIVE IN EUROPE; Lack of Faith in Currencies Widens Counterfeit Market -- Reds Utilize Traffic | True | By Dr. Nerin E. Gun | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/composing-by-fiat-soviet-writers-face-dilemma-in-wake-of-party.html | COMPOSING BY FIAT; Soviet Writers Face Dilemma in Wake of Party Demands for Creation | True | By Olin Downes | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/william-boyd-dies-phybiclan-50-ars-bronx-practitioner-75-was-a.html | WILLIAM BOYD DIES;! PHYBICIAN 50 ARS; Bronx Practitioner, 75, Was a Founder of Union Hospital --Also Served at Lincoln | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/hawaii-planning-a-bigger-tourist-industry.html | HAWAII PLANNING A BIGGER TOURIST INDUSTRY | True | By Richard F. MacMillan | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/martha-jane-brown-affianced.html | Martha Jane Brown Affianced | True | Special to T NL'w Yo Ts. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-press-in-britain-coverage-of-world-affairs-by-london-dailies.html | The Press in Britain; Coverage of World Affairs by London Dailies Criticized | True | WALTER H. CUMMINS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/turkey-ends-harsh-law-right-of-provincial-officials-to-make-arrests.html | TURKEY ENDS HARSH LAW; Right of Provincial Officials to Make Arrests Curtailed | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/are-we-uncle-sam-or-enlightening-liberty-a-briton-examines-american.html | Are We Uncle Sam or Enlightening Liberty?; A Briton examines American attitudes and their effect upon American foreign policy. | True | By Geoffrey Gorer | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/boys-town-head-to-visit-austria.html | Boys Town Head to Visit Austria | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/steel-men-called-by-congress-group-to-explain-prices-discussion.html | STEEL MEN CALLED BY CONGRESS GROUP TO EXPLAIN PRICES; 'Discussion' Slated Thursday by Taft Economic Committee to Decide Future Action | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/siamese-premier-named-khuang-abhaiwong-majoritys-leader-to-form.html | SIAMESE PREMIER NAMED; Khuang Abhaiwong, Majority's Leader, to Form Cabinet | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/start-marshall-plan-state-4h-clubs-in-drive-to-give-german-youths.html | START 'MARSHALL PLAN'; State 4-H Clubs in Drive to Give German Youths Farm Tools | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/nangy-otis-wilson-en6agf-to-marry-orandniece-of-late-william-o.html | NANGY OTIS WILSON EN6AGF TO MARRY; Orandniece of Late William O. McAdoo Will Become Bride of Scott Calvin Lyon | True | special to Yo '. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/prosperous-stooge.html | PROSPEROUS 'STOOGE' | True | By Leonard Buder | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/a-scottish-comment.html | A SCOTTISH COMMENT | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/favorites-beaten-in-cup-bridge-play-von-zedtwitz-team-eliminated-by.html | FAVORITES BEATEN IN CUP BRIDGE PLAY; Von Zedtwitz Team Eliminated by Appleyards -- Hirsch Players Go Into Finals | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/end-communalism-indians-are-urged-congress-committee-calls-for-its.html | END COMMUNALISM, INDIANS ARE URGED; Congress Committee Calls for Its Abolition, but Outright Group Ban Is Opposed | True | By Robert Trumbull | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/araret-hunter-ed-to-exca-ptun-egcorted-by-uncle-at-marriage-to.html | ARARET "HUNTER ED TO .EX:CA. PTUN;' Egcorted by Uncle at Marriage to William Smyth Creighton in Christ Church, Rye ! | True | Special to Tin: Nw YORK Tnr | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sengerwhitney.html | SengerWhitney | True | Special to Tmc Ilaw YOP TLIES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/flour-poisons-1000-in-tokyo.html | Flour Poisons 1,000 in Tokyo | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dr-buschgen-dies-elizabeth-pastor-head-of-westminster-church-for.html | DR. BUSCHGEN DIES; ELIZABETH PASTOR; Head of Westminster Church for Last 11 Years Also Was Presbytey's Moderator | True | Special to Tm Nzw Yo.x 'Inf. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-honors-british-inventor.html | U.S. Honors British Inventor | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-1-no-title-information-please-almanac-1948-edited-by-john.html | Review 1 -- No Title; INFORMATION PLEASE ALMANAC, 1948. Edited by John Kieran. Illustrated. Garden City, N.Y.: Garden City. $2. | True | By Frank S. Adams | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-3-no-title-sudden-fear-by-edna-sherry-216-pp-new-york-dodd.html | Review 3 -- No Title; SUDDEN FEAR. By Edna Sherry. 216 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/savings-deposits-rise-state-total-up-52546362-in-january-to.html | SAVINGS DEPOSITS RISE; State Total Up $52,546,362 in January to $9,855,134,655 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-10-no-title-the-wind-and-peter-by-alvin-tresselt-illustrated.html | Review 10 -- No Title; THE WIND AND PETER. By Alvin Tresselt. Illustrated by Garry MacKenzie. Unpaged. New York: Oxford University Press. $1. | True | E.L.B. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/suzanne-jones-a-brideelect.html | Suzanne Jones a Bride-Elect | True | Special to NEW YoP. x ''-: | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bridge-favorite-hand-the-outlook-was-black-when-dummy-went-down-but.html | BRIDGE: 'FAVORITE HAND'; The Outlook Was Black When Dummy Went Down but the Result Was Pleasing | True | By Albert H. Morehead | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/rites-for-robert-laivont-service-held-here-for-former-secretary-of.html | RITES FOR ROBERT LAIV!ONT; Service Held Here for Former Secretary, of Commerce | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/benes-is-opposing-totalitarian-rule-in-czech-deadlock-but-president.html | BENES IS OPPOSING TOTALITARIAN RULE IN CZECH DEADLOCK; But President Acknowledges Communists' Right to Lead as Nation's Major Party | True | By Albion Ross | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-7-no-title-ticktock-and-jim-by-keith-robertson-illustrated.html | Review 7 -- No Title; TICKTOCK AND JIM. By Keith Robertson. Illustrated by Wesley Dennis. 240 pp. Philadelphia, Pa.: The John C. Winston Company. $2. | True | FRANCES SMITH. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/polish-envoy-to-holland-quits.html | Polish Envoy to Holland Quits | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/musical-for-princeton-community-players-to-present-play-on-friday.html | MUSICAL FOR PRINCETON; Community Players to Present Play on Friday and Saturday | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/maxine-gordon-s-brideelect-i.html | Maxine Gordon !s Bride-Elect I | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/british-labor-law-nets-few-loafers-only-a-handful-are-directed-into.html | BRITISH LABOR LAW NETS FEW LOAFERS; Only a Handful Are Directed Into Essential Jobs -- Other Placements Gain Sharply | True | By Herbert L. Matthews | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/young-people-honor-walter-at-concert.html | YOUNG PEOPLE HONOR WALTER AT CONCERT | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/100-deaf-children-guests-at-ballet-ice-cream-party-is-anticlimax.html | 100 DEAF CHILDREN GUESTS AT BALLET; Ice Cream Party Is Anticlimax After They Feel the Rhythm of Special Performance | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/trust-officer-to-retire.html | Trust Officer to Retire | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/school-aid-battle-revived-in-albany-democrats-reintroduce-bill-for.html | SCHOOL AID BATTLE REVIVED IN ALBANY; Democrats Reintroduce Bill for Increase of $103,000,000, Ask Republicans' Help | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/spellman-gets-award-receives-civic-service-citation-from-order-of.html | SPELLMAN GETS AWARD; Receives Civic Service Citation From Order of Eagles | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mckerninfenger.html | McKerninFenger | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/silvershieldhammer.html | SilvershieldHammer | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/john-as-s-miss-ellen-inoonan-st-bartholomews-chapel-the-scene-of.html | JOHN AS ])S MISS ELLEN INOONAN St.; Bartholomew's Chapel the Scene of Their Ma!rriage -- Bishop, Rector Officiate | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/arab-league-bars-pipelines-while-us-backs-partition.html | Arab League Bars Pipelines While U.S. Backs Partition | True | By Gene Currivan | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/how-green-is-his-valley.html | "HOW GREEN IS HIS VALLEY?" | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/in-the-arts-the-kremlin-line-is-midvictorian-kremlin-line-is.html | In the Arts the Kremlin Line Is Mid-Victorian; Kremlin Line Is Mid-Victorian | | By Brooks Atkinson | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/fao-chief-is-grim-on-feeding-europe-orr-sees-struggle-between-now.html | FAO CHIEF IS GRIM ON FEEDING EUROPE; Orr Sees Struggle Between Now and Fall -- Pope Extols Work of Organization | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-heating-method-for-cars.html | New Heating Method for Cars | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-cosmic-ray-laboratory.html | New Cosmic Ray Laboratory | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/un-women-aides-going-to-palestine-briton-and-australian-appear.html | U.N. WOMEN AIDES GOING TO PALESTINE; Briton and Australian Appear Unafraid Despite Warning of Arab Hostility | True | By Nancy MacLennan | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/pepper-st-the-road-through-the-wall-by-shirley-jackson-271-pp-new.html | Pepper St.; THE ROAD THROUGH THE WALL By Shirley Jackson. 271 pp. New York: Farrar, Straus & Co. $2.75. | True | By Andrea Parke | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/survey-of-profits-launched-in-canada.html | SURVEY OF PROFITS LAUNCHED IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/squash-racquets-honors-annexed-by-miss-bowes.html | Squash Racquets Honors Annexed by Miss Bowes | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/yale-downs-navy-5520-eli-swimming-team-stretches-dualmeet-streak-to.html | YALE DOWNS NAVY, 55-20; Eli Swimming Team Stretches Dual-Meet Streak to 32 | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/nyac-outscores-pioneers-by-point-in-national-track-winged-foot.html | N.Y.A.C. OUTSCORES PIONEERS BY POINT IN NATIONAL TRACK; Winged Foot Gains Title With 16 as Vislocky Takes High Jump Finale at Garden | True | By Joseph M. Sheehan | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/squadron-a-trio-victor.html | Squadron A Trio Victor | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ban-on-radio-and-films-at-aid-hearing-hits-wallace-scheduled-as.html | Ban on Radio and Films at Aid Hearing Hits Wallace, Scheduled as Next Witness | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/educators-merge-3-leading-groups-one-unit-will-represent-260.html | EDUCATORS MERGE 3 LEADING GROUPS; One Unit Will Represent 260 Teacher-Training Schools -- Higher Standards Urged | True | By Benjamin Fine | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/george-washington.html | GEORGE WASHINGTON | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/veterans-to-be-hosts.html | Veterans to Be Hosts | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/67181221-profit-to-chrysler-in-47-company-reports-net-sales-of.html | $67,181,221 PROFIT TO CHRYSLER IN '47; Company Reports Net Sales of $1,362,626,751, Also an Increase for Year | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-swedish-vessel-sails-for-new-york.html | NEW SWEDISH VESSEL SAILS FOR NEW YORK | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/as-the-political-merrygoround-increases-in-momentum.html | AS THE POLITICAL MERRY-GO-ROUND INCREASES IN MOMENTUM | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mixers-and-liquidizers.html | Mixers and Liquidizers | True | By Jane Nickerson | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/guide-for-serious-beginners.html | GUIDE FOR 'SERIOUS' BEGINNERS | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/text-of-us-note.html | TEXT OF U.S. NOTE | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/tourist-aid-for-erp-bill-is-drafted-with-the-aim-of-adding-to-the.html | TOURIST AID FOR ERP; Bill Is Drafted With the Aim of Adding To the Flow of Dollars to Europe | True | By Samuel A. Tower | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/economic-aspects-of-british-tax-reviewed.html | ECONOMIC ASPECTS OF BRITISH TAX REVIEWED | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/armies-for-palestine-need-for-international-force-of-70000-believed.html | Armies for Palestine; Need for International Force of 70,000 Believed Indicated as U.N. Faces Decision | True | By Hanson W. Baldwin | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/truman-pledges-voice-on-status-to-puerto-ricans-he-is-cheered-at.html | TRUMAN PLEDGES VOICE ON STATUS TO PUERTO RICANS; He Is Cheered at San Juan for Stating They Should Frame Own Political Destiny | True | By Anthony Leviero | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/octogenarian-sisters-die-in-dayi.html | Octogenarian Sisters Die in DayI | True | Special to TH NzW YoP, I TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/abroad.html | ABROAD | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/flotation-of-bonds-to-provide-erp-funds-proposed-as-means-of.html | Flotation of Bonds to Provide ERP Funds Proposed as Means of Lightening Burden; BOND FINANCING OF ERP PROPOSED | True | By J.e. McMahon | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bans-resignation-accepted.html | Ban's Resignation Accepted | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/daltonray.html | Dalton--Ray | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/aerosporin-tested-a-new-antibiotic-which-kills-germs-cures-whooping.html | Aerosporin Tested; A New Antibiotic Which Kills Germs Cures Whooping Cough | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/joanne-shively-wed-to-edward-w-green.html | JOANNE SHIVELY WED TO EDWARD W. GREEN | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/vlvlan-zrike-betrotheb-ore-std-yu-to-be-bride-of-harlan-c-peterson.html | VIVIAN ZRIKE BETROTHEB ! or=e. St.d-;-.* ;;.Y.U. to; Be/ Bride of Harlan C, Peterson | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ruhr-coal-trusts-will-be-split-up-us-and-british-decide-to-form.html | RUHR COAL TRUSTS WILL BE SPLIT UP; U.S. and British Decide to Form Individual Concerns to Run Mining Operations in Area | True | By Edward A. Morrow | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/astronomers-with-better-equipment-will-again-try-to-find-if-life.html | Astronomers With Better Equipment Will Again Try to Find if Life Can Exist on Mars | True | By Waldemar Kaempffert | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-dark-violence-of-the-atlantic-its-winter-winds-and-great-seas.html | The Dark Violence of the Atlantic; Its winter winds and great seas have been a challenge to man for centuries. Now something is being done to reduce its hazards. | True | By C.b. Palmer | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/committee-members-to-be-guests-at-tea.html | COMMITTEE MEMBERS TO BE GUESTS AT TEA | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/by-way-of-report-plan-of-action-at-eagle-lion-other-items.html | BY WAY OF REPORT; Plan of Action at Eagle Lion -- Other Items | True | By A.h. Weiler | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ashida-is-elected-japanese-premier-head-of-democratic-party-will.html | ASHIDA IS ELECTED JAPANESE PREMIER; Head of Democratic Party Will Attempt a Coalition With Socialists, Cooperatives | True | By Lindsay Parrott | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/toscanini-offers-brahms-leads-nbc-symphony-on-air-in-two-of.html | TOSCANINI OFFERS BRAHMS; Leads NBC Symphony on Air in Two of Composer's Works | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-new-economics-edited-by-seymour-harris-686-pp-new-york-alfred-a.html | THE NEW ECONOMICS. Edited by Seymour Harris. 686 pp. New York: Alfred A. Knopf. $4.50.; THE KEYNESIAN REVOLUTION. By Lawrence R. Klein. 218 pp. New York: The Macmillan Company. $3.50. | True | By George Soule | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/first-big-snowfall-of-year-hits-britain.html | FIRST BIG SNOWFALL OF YEAR HITS BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/synthetic-gasoline-derivative-of-coal-may-compete-with-refinery.html | Synthetic Gasoline; Derivative of Coal May Compete With Refinery Product | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/aid-grants-listed-by-new-york-fund-annual-report-of-distributions.html | AID GRANTS LISTED BY NEW YORK FUND; Annual Report of Distributions Shows $4,136,419 Helped 423 Local Institutions | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bay-state.html | BAY STATE | True | BETSY UNDERWOOD. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/central-states-women-enter-political-field-as-active-candidates.html | CENTRAL STATES; Women Enter Political Field As Active Candidates | True | By Louther Horne | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/haim-loses-his-liquor-license-for-dealings-with-racketeers-haims.html | Haim Loses His Liquor License For Dealings With 'Racketeers'; HAIM'S FIRM LOSES ITS LIQUOR LICENSE | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/artists-one-by-one-four-new-shows-offer-highly-diverse-work.html | ARTISTS ONE BY ONE; Four New Shows Offer Highly Diverse Work | True | By Sam Hunter | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/lois-jeanaltersi-longislnd-bide-she-is-marriedin-st-peters-church.html | LOIS JEAN/ALTERSI LONG'.,I:SL/ND Bi{I:DE; She Is Married-in St. Peter's Church, Bay Shore, to Robert Henry, Veteran of°Ma;rines | True | Specb tO 'w Yox.,: . | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mrs-s-p-williams-3d-has-a-son.html | Mrs. S. P. Williams 3d Has a Son | True | SDecia/ to THZ NW You( TIMZS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sherwood-sequel-new-drama-on-lincoln-has-radio-premiere.html | SHERWOOD SEQUEL; New Drama on Lincoln Has Radio Premiere | True | By Jack Gould | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/party-will-assist-house-of-calvary-ladies-auxiliary-to-hold-annual.html | PARTY WILL ASSIST HOUSE OF CALVARY; Ladies Auxiliary to Hold Annual Linen Shower and Tea at the Hospital on March 13 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/miss-pisciotta-1guged-magistrates-daughter-will-be-bride-of-lieut-f.html | MISS PISCIOTTA :1?,]GAGED; Magistrate's Daughter Will Be Bride of Lieut. F. K. Mathews | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/reds-in-hungary-peril-last-rivals-peoples-democratic-party-now.html | REDS IN HUNGARY PERIL LAST RIVALS; People's Democratic Party Now Under Fire Although Leader Backs Links With Soviet | True | By John MacCormac | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/a-choice-of-plants-for-flower-beds-and-edges-some-not-well-known.html | A CHOICE OF PLANTS FOR FLOWER BEDS AND EDGES; Some Not Well Known Have Proved to Be Both Beautiful and Practical | True | By David Platt | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/diesels-shipped-to-puerto-rico.html | Diesels Shipped to Puerto Rico | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/western-gop-frames-platform.html | Western GOP Frames Platform | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/palestinians-worried.html | Palestinians Worried | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/trabulsizaloom.html | TrabulsiZaloom | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/heroic-youth-gets-aid-for-schooling.html | HEROIC YOUTH GETS AID FOR SCHOOLING | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dairy-supply-group-enlarged.html | Dairy Supply Group Enlarged | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/schools-criticized-on-foreign-affairs-teachers-at-nyu-parley-assert.html | SCHOOLS CRITICIZED ON FOREIGN AFFAIRS; Teachers, at N.Y.U. Parley, Assert Books 'Stack Cards' With 'Nationalistic Bias' | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/michigan-five-victor-5645.html | Michigan Five Victor, 56-45 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/government-aid-sought-for-workers-education-extension-service-like.html | GOVERNMENT AID SOUGHT FOR WORKERS' EDUCATION; Extension Service Like That Provided For Farmers Is Asked in Bill | True | By Louis Stark | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/james-h-mgraw-publisher-87-d-founder-of-mcgrawhill-firm-dean-in-the.html | JAMES H. M'GRAW, PUBLISHER, 87, D; Founder of McGraw-Hill Firm, Dean in the Industrial Field, Retired as Chairman in '35 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/colombian-ministry-avers-oil-strike-aim.html | COLOMBIAN MINISTRY AVERS OIL STRIKE AIM | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/hurley-out-for-senate-again.html | Hurley Out for Senate Again | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/vinaver-chorus-repeats-concert.html | Vinaver Chorus Repeats Concert | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/plane-fueled-over-atlantic.html | Plane Fueled Over Atlantic | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/gov-sigler-visits-jersey-michigan-executive-confers-on-states-new.html | GOV. SIGLER VISITS JERSEY; Michigan Executive Confers on State's New Constitution. | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-apostle-of-the-common-man-a-portrait-etched-in-acid-henry.html | The Apostle of the Common Man: A Portrait Etched in Acid; HENRY WALLACE: THE MAN AND THE MYTH. By Dwight Macdonald. 187 pp. New York: The Vanguard Press. $2.50. | True | By Arthur Schlesinger Jr. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/janitors-to-study-psychology.html | Janitors to Study Psychology | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/fred-j-greene.html | FRED J. GREENE | True | SpechLl to YO . | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/news-of-the-world-of-stamps-mississippi-territory-issue-will-show.html | NEWS OF THE WORLD OF STAMPS; Mississippi Territory Issue Will Show Map and Seal of 1798 | True | By Kent B. Stiles | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/listing-mankinds-wrong-turnings-ideas-have-consequences-by-richard.html | Listing Mankind's "Wrong Turnings"; IDEAS HAVE CONSEQUENCES. By Richard M. Weaver. 190 pp. Chicago: The University of Chicago Press. $2.75. | True | By Howard Mumford Jones | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mrs-j-b-gillespie-married-i.html | Mrs. J. B. Gillespie Married I | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/free-tradefree-world-by-oswald-garrison-villard-278-pp-new-york.html | FREE TRADE-FREE WORLD. By Oswald Garrison Villard. 278 pp. New York: Robert Schalkenbach Foundation. $3. | True | By Arthur D. Gayer | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/enemy-gold-stronghold-by-donald-barr-chidsey-343-pp-new-york.html | Enemy Gold; STRONGHOLD. By Donald Barr Chidsey. 343 pp. New York: Doubleday & Co. $3. | True | By Catharine Brody | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/west-vs-east-as-seen-from-the-pacific-coast.html | WEST VS EAST -- AS SEEN FROM THE PACIFIC COAST | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/young-sophisticates.html | Young Sophisticates | True | By Virginia Pope | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/found-courtesy.html | Found: Courtesy | True | DONALD VINING. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/thomas-j-ahrens.html | THOMAS J. AHRENS | True | Special to Ts NEW YO Tazs. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/formosan-trade-lures-americans-shanghai-businessmen-turn-to-island.html | FORMOSAN TRADE LURES AMERICANS; Shanghai Businessmen Turn to Island Because of Lack of Opportunities in China | True | By Tillman Durdin | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-world-of-music-season-total-29-operas.html | THE WORLD OF MUSIC; SEASON TOTAL, 29 OPERAS | True | By Ross Parmenter | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/un-palestine-army-urged-by-taft-as-clear-obligation-senator-says.html | U.N. Palestine Army Urged By Taft as Clear Obligation; Senator Says That World Body Will, Like League, 'Sink With Insignificance,' if Its Decisions Are Not Enforced | True | By John D. Morris | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/lowtemperature-lamp-made.html | Low-Temperature Lamp Made | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/historical-truth-and-fiction-the-meaning-of-human-history-by-morris.html | Historical Truth and Fiction; THE MEANING OF HUMAN HISTORY. By Morris R. Cohen. 304 pp. La Salle, Ill.: The Open Court Publishing Company. $4. | True | By Sidney Hook | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/let-the-people-speak-ashes-and-fire-by-jacob-pat-translated-by-leo.html | Let the People Speak; ASHES AND FIRE. By Jacob Pat. Translated by Leo Steinberg. 254 pp. New York: International Universities Press. $3.25. | True | By Gertrude Samuels | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/turned-tables.html | TURNED TABLES | True | MARTIN WOLFSON. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cure.html | CURE | True | J. ANTHONY MARCUS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mr-rickeys-skeleton.html | MR. RICKEY'S SKELETON | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/two-get-princeton-honors-dual-taylor-pyne-awards-made-at-national.html | TWO GET PRINCETON HONORS; Dual Taylor Pyne Awards Made at National Alumni Meeting | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/instinct-to-death-and-to-life-the-last-defense-by-hj-heintz-2d-and.html | Instinct to Death, and to Life; THE LAST DEFENSE. By H.J. Heintz 2d and J. Iorgy. 194 pp. New York: Duell, Sloan & Pearce. $3. | True | OEORC I:L SEP. NSON. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cotton-irregular-march-gains-most-near-months-lead-in-activity.html | COTTON IRREGULAR, MARCH GAINS MOST; Near Months Lead in Activity Under Influence of Notice Day and Exports | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/urges-gi-eskimo-clothing-stefansson-says-army-men-in-arctic-are.html | URGES GI ESKIMO CLOTHING; Stefansson Says Army Men in Arctic Are Overdressed | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/records-moderns-american-works-in-concert-hall-societys-series-of.html | RECORDS: MODERNS; American Works in Concert Hall Society's Series of Limited Editions | True | By Howard Taubman | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/washingtons-birthday-1790.html | Washington's Birthday, 1790 | True | ALBERT ULMANN. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/give-prizes-to-home-for-blind.html | Give Prizes to Home for Blind | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mrs-ruth-6illett-i-is-wed-to-banker-daughter-of-the-lae-edwhq.html | MRS. RUTH 6ILLETT I IS WED TO BANKER; Daughter of the Lae Edwhq Thomases Becomes Bride of Alvan Markle Jr. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/fund-honors-war-hero-john-a-larkin-jr-scholarship-set-up-at-philips.html | FUND HONORS WAR HERO; John A. Larkin Jr. Scholarship Set Up at Philips Exeter | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/lewissteel-talks-off-2-days.html | Lewis-Steel Talks Off 2 Days | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/miss-margaret-moulton-to-wed.html | Miss Margaret Moulton to Wed{ | True | Special to Tm I No | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cllintrotter.html | Cllin--Trotter | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/tasmanian-freed-in-bribe-case.html | Tasmanian Freed in Bribe Case | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/norse-communists-are-losing-strength.html | NORSE COMMUNISTS ARE LOSING STRENGTH | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/wallace-backers-unite-in-michigyn-statewide-session-adopts-his.html | WALLACE BACKERS UNITE IN MICHIGAN; State-Wide Session Adopts His Planks in Forming a Progressive Party | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/general-saylers-mother-dies.html | 'General Sayler's Mother Dies | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/concert-will-aid-italian-theatre-distinguished-artists-to-appear.html | CONCERT WILL AID ITALIAN THEATRE; Distinguished Artists to Appear March 12 to Help Teatro Comunale of Florence | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mrs-m-m-wheeler.html | MRS. M. M. WHEELER | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-7-no-title-penn-state-track-victor.html | Article 7 -- No Title; PENN STATE TRACK VICTOR | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-48-kettle.html | The '48 Kettle | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/william-whitcombe.html | WILLIAM WHITCOMBE | True | Special to NEw YOiK TrMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/sleeping-bait-traps-3-all-gaught-in-few-minutes-with-hands-in-same.html | SLEEPING 'BAIT' TRAPS 3; All Gaught in Few Minutes With Hands in Same Man's Pockets | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/annuals-of-air-and-sea-janes-all-the-worlds-aircraft-1947-compiled.html | Annuals Of Air and Sea; JANE'S ALL THE WORLD'S AIRCRAFT 1947. Compiled by Leonard Bridgman. New York: The Macmillan Company. $20. | True | By Hanson W. Baldwin | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/frederic-lamond-pianist-dead-at-80-scottish-composer-a-former-pupil.html | FREDERIC LAMOND, PIANIST, DEAD AT 80; Scottish Composer, a Former Pupil of Liszt, Once Taught at the Eastman Schoo'l | True | Special to [ts NsW Yozx Tns. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bevens-35th-yank-to-sign-contract-righthand-pitcher-agrees-to-terms.html | BEVENS 35TH YANK TO SIGN CONTRACT; Right-Hand Pitcher Agrees to Terms -- Roe, Hatten, Dodger Southpaws, in Line | True | By Roscoe McGowen | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/valeria-home-utopia-in-the-hills-by-valeria-langeloth-bonham.html | Valeria Home; UTOPIA IN THE HILLS. By Valeria Langeloth Bonham. Illustrated. 219 pp. New York: Robert M. McBride & Co. $3. | True | GUSTAV DAVIDSON. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cynia-brown-engaged-medical-student-will-be-bride-of-melvin-g-shimm.html | CYNIA BROWN ENGAGED; Medical Student Will Be Bride of, Melvin G. Shimm, Veteran | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/eleanor-6-inlqes-prospective-bride-pratt-graduate-is-betrothed-to.html | ELEANOR 6. INlqES PROSPECTIVE BRIDE; Pratt Graduate Is Betrothed to Edward J. Holder--Both Students at Columbia | | Special toTHS NEW YOgS TLMZS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/penns-five-victor-over-navy-by-5853-lyon-leads-red-and-blue-team-to.html | PENN'S FIVE VICTOR OVER NAVY BY 58-53; Lyon Leads Red and Blue Team to Triumph in Palestra, Tallying 29 Points | | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/james-j-murray.html | JAMES J. MURRAY | True | SpeclaJ. to Nzw YO.X T[M. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-presidents-address.html | The President's Address | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-nation.html | THE NATION | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/23-receive-scrolls-for-services-to-art.html | 23 RECEIVE SCROLLS FOR SERVICES TO ART | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/la-salle-tops-ccny-takes-swimming-meet-laurels-by-4629-as-verdeur.html | LA SALLE TOPS C.C.N.Y.; Takes Swimming Meet Laurels by 46-29 as Verdeur Stars | | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/odwyer-well-rested-already-reported-improved-by-bellevue-sojourn.html | O'DWYER 'WELL RESTED'; Already Reported Improved by Bellevue Sojourn | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/graduates-called-lagging-in-english-study-on-army-navy-trainees.html | GRADUATES CALLED LAGGING IN ENGLISH; Study on Army, Navy Trainees Shows High School Courses Left Them Incompetent | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/publishers-back-raintree-county-houghton-mifflin-deny-obscenity.html | PUBLISHERS BACK 'RAINTREE COUNTY'; Houghton Mifflin Deny Obscenity Charges by Father Barrett of Fordham | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/siebkes-iceboat-first-price-among-class-winners-in-eastern-title.html | SIEBKE'S ICEBOAT FIRST; Price Among Class Winners in Eastern Title Competition | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/fonville-tops-shotput-mark.html | Fonville Tops Shot-Put Mark | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/imitations-unwanted-a-plea-for-extension-of-documentary-style.html | IMITATIONS UNWANTED; A Plea for Extension of 'Documentary Style' | True | By Bosley Crowther | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mayor-urged-to-drop-8cent-fare-at-parley-with-albany-leaders-albany.html | Mayor Urged to Drop 8-Cent Fare At Parley With Albany Leaders; ALBANY LEADERS CONFER ON 8C FARE | | By Paul Crowell | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/transit-fare-rise-fought-committee-formed-to-demand-referendum-on.html | TRANSIT FARE RISE FOUGHT; Committee Formed to Demand Referendum on Proposal | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ward-goddard-ivilssjaeggli-central-presbyterian-church-scene-of.html | .WARD GODDARD, .... !lVilSSJAEGGLI; Central Presbyterian Church. Scene Of Their Marriage -- Reception Held at Pierre | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HENRY HAZLITT. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-money-ready-for-north-korea-exchange-starts-wednesday-for-cash.html | NEW MONEY READY FOR NORTH KOREA; Exchange Starts Wednesday for Cash Deposited in State Banks Last December | True | By Richard J.h. Johnston | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/booneanderson.html | Boone---Anderson | True | Special to NEW YoP. Tr-c: | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mr-galbraith-replies.html | Mr. Galbraith Replies | True | J. K. GALBRAITH. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/veterans-medical-care.html | VETERANS MEDICAL CARE | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/davis-gives-piano-recital-shows-sound-technique-in-his-program-at.html | DAVIS GIVES PIANO RECITAL; Shows Sound Technique in His Program at Town Hall | True | C.H. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/leaders-in-the-gop-derby.html | Leaders in the GOP Derby | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/turbulent-waters.html | TURBULENT WATERS | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/camera-notes-dassonville-offers-new-film-four-shows.html | CAMERA NOTES; Dassonville Offers New Film -- Four Shows | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cornell-wind-tunnel-about-set.html | Cornell Wind Tunnel About Set | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/hoarded-currency-knotty-problem-sundstrom-bill-would-call-and.html | HOARDED CURRENCY KNOTTY PROBLEM; Sundstrom Bill Would Call and Replace All Old Money With New -- Obstacles Seen | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/paris-due-to-speed-franc-repayment-concessions-to-recalled-notes.html | PARIS DUE TO SPEED FRANC REPAYMENT; Concessions to Recalled Notes' Owners Expected to Insure Confidence Vote Tuesday | True | By Harold Callender | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mintyre-ceremony-set-will-be-installed-on-march-17-in-los-angeles.html | MINTYRE CEREMONY SET; Will Be Installed on March 17 in Los Angeles Post | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/werket-us-leads-in-skating-at-oslo-minneapolis-speedster-second-to.html | WERKET, U.S., LEADS IN SKATING AT OSLO; Minneapolis Speedster Second to Fitzgerald in 500 and Sixth at 5,000 Meters | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-weeks-events-concerts-recitals-and-lectures-scheduled.html | THE WEEK'S EVENTS; Concerts, Recitals and Lectures Scheduled | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/art-group-to-mark-50th-anniversary-commission-that-decides-worth-of.html | ART GROUP TO MARK 50TH ANNIVERSARY; Commission That Decides Worth of Public Designs to Celebrate Tuesday | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mail-men-plan-pay-drive.html | Mail Men Plan Pay Drive | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/world-scope-encyclopedia-edited-by-william-h-hendelson-twelve.html | WORLD SCOPE ENCYCLOPEDIA.; Edited by William H. Hendelson. Twelve Volumes, 5,312 pp. Brooklyn, N.Y.: Universal Education Guild. $59.90. | True | By James MacBride | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/peter-i-lisitsyn.html | PETER I. LISITSYN | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/marilyn-fabricand-fiancee.html | Marilyn Fabricand Fiancee ] | True | SpeCial. to Tlg Ngw YO [ES. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/modified-rent-control-is-likely-but-interim-law-will-fill-the-gap.html | MODIFIED RENT CONTROL IS LIKELY; But Interim Law Will Fill the Gap After February 29 | True | By Samuel A. Tower | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/frank-m-ward.html | FRANK M. WARD | True | Special to N.w No- Tz.s. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/lehigh-honors-two-alumni.html | Lehigh Honors Two Alumni | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mrs-carles-r-richardsi.html | MRS. CARLES R. RICHARDSI | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/afl-advances-murphy-new-england-director-is-named-national.html | AFL ADVANCES MURPHY; New England Director Is Named National Organization Head | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/private-loan-unit-is-urged-for-erp-eric-johnston-holds-agency-like.html | PRIVATE LOAN UNIT IS URGED FOR ERP; Eric Johnston Holds Agency Like War Production Board Would Spur Revival | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-track-crown-won-by-boys-high-slade-sparks-seton-hall-to-prep.html | U.S. TRACK CROWN WON BY BOYS HIGH; Slade Sparks Seton Hall to Prep School Title -- Three Records Are Broken | True | By Michael Strauss | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/progress-marked-in-inflation-drive-industrial-supply-distributors.html | PROGRESS MARKED IN INFLATION DRIVE; Industrial Supply Distributors Feel That Price Adjustment 'Bugaboo' Is Overcome | True | By Hartley W. Barclay | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/jewish-arts-festival-is-given-at-carnegie.html | JEWISH ARTS FESTIVAL IS GIVEN AT CARNEGIE | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/red-crossunit-to-seek-3000000.html | Red Cross-Unit to Seek $3,000,000 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ship-group-reaches-three-agreements.html | SHIP GROUP REACHES THREE AGREEMENTS | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/special-train-making-up.html | "SPECIAL TRAIN MAKING UP?" | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/aurita-moncada-heard-pianist-makes-her-local-debut-in-recital-at.html | AURITA MONCADA HEARD; Pianist Makes Her Local Debut in Recital at Town Hall | True | C.H. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/paul-f-c-krippendorf.html | PAUL F. C. KRIPPENDORF | True | Spedal to N-w YoPJ zs. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/british-cruiser-nears-east-falklands-area.html | BRITISH CRUISER NEARS EAST FALKLANDS AREA | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/loyola-benefit-march-4-card-party-to-assist-4-jesuit-seminaries-in.html | LOYOLA BENEFIT MARCH 4; Card Party to Assist 4 Jesuit Seminaries in This Province | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/philippines-plan-7-power-projects-program-to-cost-88519000-now-is.html | PHILIPPINES PLAN 7 POWER PROJECTS; Program to Cost $88,519,000 Now Is Subject of Loan Negotiations in U.S. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-isle-of-capri-virgin-islands-of-the-warm-caribbean-are-beginning.html | 'U.S. ISLE OF CAPRI'; Virgin Islands of the Warm Caribbean Are Beginning to Be Appreciated | True | By Leon Mawson | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/new-plant-for-geneva-steel.html | New Plant for Geneva Steel | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/john-a-johnson.html | JOHN A. JOHNSON | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/gi-job-priority-beyond-49-urged-civil-service-proposal-under-study.html | GI JOB PRIORITY BEYOND '49 URGED; Civil Service Proposal, Under Study in Albany, Would Drop Promotional Preference | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/reedgriffith.html | Reed--Griffith | True | Special to Tm lw Yo TnEs. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/boyle-tells-why-he-quit-personal-business-caused-resignation-as.html | BOYLE TELLS WHY HE QUIT; Personal Business Caused Resignation as Fitzpatrick Aide | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/vast-flood-saving-reported-by-tva-total-now-set-at-27500000-after.html | VAST FLOOD SAVING REPORTED BY TVA; Total Now Set at $27,500,000 After Chattanooga Is Spared Estimated $6,000,000 Loss | True | By John N. Popham | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/britain-shifts-empire-ideas-strategy-in-palestine-is-part-of-plan.html | BRITAIN SHIFTS EMPIRE IDEAS; Strategy in Palestine Is Part of Plan to 'Cut Her Losses' Wherever Possible | True | By Benjamin Welles | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/celebration-in-morristown.html | Celebration in Morristown | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/modern-or-contemporary-words-or-meanings-thirtyfifth-armory-show.html | 'MODERN' OR 'CONTEMPORARY' -- WORDS OR MEANINGS?; Thirty-fifth Armory Show Anniversary Finds Confusion Further Confounded | True | By Aline B. Louchheim | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/automobiles-driving-revoked-licenses-for-recklessness-today-recall.html | AUTOMOBILES: DRIVING; Revoked Licenses for Recklessness Today Recall Century-Old Criticism | True | By Bert Pierce | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/robert-l-devine.html | ROBERT L. DEVINE | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/reserves-seen-vanishing-general-paul-says-they-are-getting-fat.html | RESERVES SEEN 'VANISHING'; General Paul Says They Are Getting Fat, Losing Training | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/grocers-studying-packaging-appeal-marketing-prepacked-foods-as.html | GROCERS STUDYING PACKAGING APPEAL; Marketing Prepacked Foods as Economical as in Bulk Due to Less Spoilage | True | By Brendan M. Jones | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/rangers-to-meet-bruins-boston-six-can-clinch-series-in-garden-game.html | RANGERS TO MEET BRUINS; Boston Six Can Clinch Series in Garden Game Tonight | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/joseph-l-ward.html | JOSEPH L. WARD | True | Special to T Nv No s. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/voting-figures-transposed.html | Voting Figures Transposed | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/colgate-six-routs-cornell-141.html | Colgate Six Routs Cornell, 14-1 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/not-all-balmy.html | NOT ALL BALMY | True | HAMMET M. OLIVER. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/juanita-roops-troth-teacher-at-dana-hall-fiancee-of-richard-l.html | ' JUANITA ROOP'S TROTH; Teacher at Dana Hall Fiancee of Richard L. Krahe Jr. | True | Specl to Tm Nv Nox Tts | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/report-on-un.html | REPORT ON U.N. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/athletic-league-to-gain-card-party-on-march-6-will-be-a-benefit-for.html | ATHLETIC LEAGUE TO GAIN; Card Party on March 6 Will Be a Benefit for Girls Branch | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/air-forces-operation-windchill.html | Air Force's 'Operation Windchill' | True | W.K. | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/twice-in-hospital-in-102-years.html | Twice in Hospital in 102 Years | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/medical-care-for-veterans-big-problem-for-country-policy-set-up-in.html | Medical Care for Veterans Big Problem for Country; Policy Set Up in 1924 Held Unrealistic Today -- Lack of Personnel Stressed | | By Howard A. Rusk, M.d. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/henry-a-gordon.html | HENRY A. GORDON | True | Special to T NEW Yoc TZMr. S. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/notes-on-science-v2-tests-reveal-a-cosmicray-plateau-synthetic-food.html | NOTES ON SCIENCE; V-2 Tests Reveal a 'Cosmic-Ray Plateau' -- Synthetic Food | | W.K. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/planned-for-the-whole-family.html | Planned for the Whole Family | | By Mary Roche | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/daughter-to-ridgway-m-halls.html | Daughter to Ridgway M. Halls | | I Sptal to N YO | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/soutar-sperl-.html | Soutar -- Sperl, . | True | Sleclat to Nw Yo2. . | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/house-data-draw-fire-of-operators-suggestions-ethereal-and-not.html | HOUSE DATA DRAW FIRE OF OPERATORS; Suggestions 'Ethereal and not Readily Workable,' Say Shipping Men | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/princetons-lastperiod-surge-pins-sixth-straight-hockey-setback-on.html | Princeton's Last-Period Surge Pins Sixth Straight Hockey Setback on Yale; ROBERT'S 3 GOALS MARK 6-3 TRIUMPH | | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/burnley-ties-00-in-english-soccer-gains-point-in-contest-with.html | BURNLEY TIES, 0-0, IN ENGLISH SOCCER; Gains Point in Contest With Sheffield United as Snow Puts Off Arsenal Game | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/musicians-case-eislers-importance-as-a-composer-should-predominate.html | MUSICIAN'S CASE; Eisler's Importance as a Composer Should Predominate, It Is Argued | | By S.l.m. Barlow | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dutch-evade-pact-indonesian-holds-in-un-he-states-puppet-plan.html | DUTCH EVADE PACT, INDONESIAN HOLDS; In U.N., He States Puppet Plan Violates Free Vote Clause -- Role Passive, Kleffens Says | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/management-told-to-be-more-human-better-communications-says.html | MANAGEMENT TOLD TO BE MORE HUMAN; Better Communications, Says President of General Foods, Is Need of U.S. Industry | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-world.html | THE WORLD | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/in-brief-exhibitions-in-galleries-in-oneman-show.html | IN BRIEF: EXHIBITIONS IN GALLERIES; IN ONE-MAN SHOW | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/army-buys-cuban-sugar-million-tons-will-be-used-in-foreignoccupied.html | ARMY BUYS CUBAN SUGAR; Million Tons Will Be Used in Foreign-Occupied Zones | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/you-can-say-it-nbc-official-explains-program-censorship.html | YOU CAN SAY IT; NBC Official Explains Program Censorship | | By Stockton Helffrich | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/news-and-gossip-gathered-on-the-rialto-theatres-topflight.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Theatre's Top-Flight Playwrights Plan For Next Season -- Other Items | | By Lewis Funke | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dr-urey-deplores-inadequacy-of-un.html | DR. UREY DEPLORES 'INADEQUACY' OF U.N. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/brinton-beats-blair-at-squash-racquets.html | BRINTON BEATS BLAIR AT SQUASH RACQUETS | | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/wennershiers.html | Wenner--Shiers | | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/students-urge-use-of-atom-for-peace-youth-forum-calls-for-stress-on.html | STUDENTS URGE USE OF ATOM FOR PEACE; Youth Forum Calls for Stress on the Constructive Phases of New Form of Energy | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/aviation-nonscheduled-cab-to-inaugurate-new-safety-controls-for.html | AVIATION: NON-SCHEDULED; CAB to Inaugurate New Safety Controls For Non-Scheduled Airlines | True | By Frederick Graham | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/snow-on-way-here-from-gulf-coast-temperature-expected-to-rise-to-30.html | SNOW ON WAY HERE FROM GULF COAST; Temperature Expected to Rise to 30 Today After Drop to 20 During Night | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/wyatt-condemns-race-by-wallace-former-housing-chief-at-ada.html | WYATT CONDEMNS RACE BY WALLACE; Former Housing Chief, at ADA Conference, Calls Third Party a 'Blind Alley' | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/childrens-drive-set-for-april-12.html | Children's Drive Set for April 12 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/playoff-chances-fade.html | Play-Off Chances Fade | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/british-reds-see-surrender-to-us-party-head-charges-american-labor.html | BRITISH REDS SEE SURRENDER TO U.S; Party Head Charges American Labor Attache in London Rules Government Policy | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/vermont-school-takes-ski-meet.html | Vermont School Takes Ski Meet | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/review-4-no-title-island-of-escape-by-hugh-lawrence-nelson-235-pp.html | Review 4 -- No Title; ISLAND OF ESCAPE. By Hugh Lawrence Nelson. 235 pp. New York: Rinehart & Co. $2. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-navy-in-test-off-china.html | U.S. Navy in Test Off China | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/turkish-flood-loss-heavy.html | Turkish Flood Loss Heavy | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bishop-to-head-knights-class.html | Bishop to Head Knights' Class | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/air-reserve-training-cut-shortage-of-funds-limits-flying-to-39000.html | AIR RESERVE TRAINING CUT; Shortage of Funds Limits Flying to 39,000 Pilots | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/evelyn-van-donk-to-wed-biochemist-fiancee-of-dr-harry-teenbock-of.html | EVELYN VAN DONK TO WED; Biochemist Fiancee of Dr. Harry! Steenbock of Wisconsin U. I | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/rare-metal-bumps-plutonium-poison-zirconium-found-effective-in.html | RARE METAL 'BUMPS' PLUTONIUM POISON; Zirconium Found Effective in Treatment of Effects From an Atomic Bombing | True | North American Newspaper Alliance. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/house-foes-chart-civil-rights-fight-group-of-southern-democrats.html | HOUSE FOES CHART CIVIL RIGHTS FIGHT; Group of Southern Democrats Name 12 to Join Governors in Demand on McGrath | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cadet-swimmers-score-defeat-dartmouth-at-hanover-as-relay-team.html | CADET SWIMMERS SCORE; Defeat Dartmouth at Hanover as Relay Team Excels | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-financial-week-stock-market-faces-second-major-test-of-1948.html | THE FINANCIAL WEEK; Stock Market Faces Second Major Test of 1948 -- Inflation-Deflation Forces Battle | True | By Robert H. Fetridge | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/east-side-has-drought-hundreds-are-briefly-waterless-when-crane.html | EAST SIDE HAS DROUGHT; Hundreds Are Briefly Waterless When Crane Smashes Pipe | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/ohio-state-five-victor-7250.html | Ohio State Five Victor, 72-50 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/four-policemen-injured-two-suffer-knife-cuts-in-fight-outside.html | FOUR POLICEMEN INJURED; Two Suffer Knife Cuts in Fight Outside Brooklyn Bar | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/planes-picket-airline-signs-towed-over-miami-area-to-back-strike-by.html | PLANES PICKET AIRLINE; Signs Towed Over Miami Area to Back Strike by Pilots | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/church-and-state-clash-in-poland-education-of-youth-and-divorce-are.html | CHURCH AND STATE CLASH IN POLAND; Education of Youth And Divorce Are Main Issues | True | By Sydney Gruson | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mr-truman-at-san-juan.html | MR. TRUMAN AT SAN JUAN | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/mrs-forry-r-getz.html | MRS. FORRY R. GETZ | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/adele-b-shapiro-to-be-wed.html | Adele B. Shapiro to Be Wed | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/miss-mead-wins-slalom-annexes-special-austrian-ski-event-miss.html | MISS MEAD WINS SLALOM; Annexes Special Austrian Ski Event -- Miss Grasmoen 6th | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/peron-evolution-of-a-strong-man-two-years-after-his-election-as.html | Peron: Evolution of a Strong Man; Two years after his election as President of Argentina 'his villainous guise has been made heroic by a change in lighting.' | True | By Milton Bracker | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/to-start-road-repairs-queens-to-send-out-full-force-on-tuesday-to.html | TO START ROAD REPAIRS; Queens to Send Out Full Force on Tuesday to Begin Work | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/bearing-exports-double-11-of-production-goes-abroad-after-us-needs.html | BEARING EXPORTS DOUBLE; 11% of Production Goes Abroad After U.S. Needs Are Met | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/eugene-ormandy-cited-wins-honors-of-national-council-for-furthering.html | EUGENE ORMANDY CITED; Wins Honors of National Council for Furthering U.S. Music | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/women-in-the-news.html | Women in the News | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/truman-is-pushing-us-right-into-civil-war-ii.html | "TRUMAN IS PUSHING US RIGHT INTO CIVIL WAR II" | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/making-of-a-communist-the-tender-men-by-wille-gibbs-246-pp-new-york.html | Making of a Communist; THE TENDER MEN. By Wille Gibbs. 246 pp. New York: Farrar, Straus & Co. $2.75. | True | By C.v. Terry | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/army-overcomes-lehigh-five-8828-cadets-gain-second-highest-score-in.html | ARMY OVERCOMES LEHIGH FIVE, 88-28; Cadets Gain Second Highest Score in West Point History -- Hockey Six Bows, 5-2 | True | By Lincoln A. Werden | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/wagner-quintet-wins-7472.html | Wagner Quintet Wins, 74-72 | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/rutgers-rally-tops-colgate-five-8079.html | RUTGERS RALLY TOPS COLGATE FIVE, 80-79 | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dean-young-of-columbia-joins-purchasing-group.html | Dean Young of Columbia Joins Purchasing Group | True | | | C1B 121885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/woman-94-leaves-82-survivors.html | Woman, 94, Leaves 82 Survivors | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/us-britain-balk-russia-on-austria-refuse-to-approve-agreement-in.html | U.S., BRITAIN BALK RUSSIA ON AUSTRIA; Refuse to Approve Agreement in Principle Until Soviet Gives Details of Demands | True | By Drew Middleton | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dr-george-a-tibbftts.html | DR. GEORGE A. TIBBF-TTS | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/palestine-jails-a-briton-he-tried-to-corrupt-guard.html | Palestine Jails a Briton; He Tried to Corrupt Guard | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/the-irish-players-denis-johnston-with-some-expressionism.html | THE IRISH PLAYERS; Denis Johnston With Some Expressionism | True | By Brooks Atkinson | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/2-lost-on-horse-race-caused-55000-theft.html | $2 LOST ON HORSE RACE CAUSED $55,000 THEFT | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/skeptical-of-china-trade-british-mission-finds-no-sign-of-stability.html | SKEPTICAL OF CHINA TRADE; British Mission Finds No Sign of Stability in Near Future | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/family-holdings-face-tax-perils-personal-companies-liabilities-for.html | FAMILY HOLDINGS FACE TAX PERILS; Personal Companies' Liabilities for Imposts Not Always Easily Recognizable | True | By Godfrey N. Nelson | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/grossmnkryle.html | GrossmnKryle | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/fordham-topples-hofstra-five-5037-rams-gain-15th-triumph-of.html | FORDHAM TOPPLES HOFSTRA FIVE, 50-37; Rams Gain 15th Triumph of Campaign as Bach and Smith Lead Scorers | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/cornell-skiers-triumph-top-rpi-in-syracuse-carnival-with-host-team.html | CORNELL SKIERS TRIUMPH; Top R.P.I. in Syracuse Carnival With Host Team Third | True | Special to THE NEW YORK TIMES. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/defining-federalism-the-enduring-federalist-edited-by-charles-a.html | Defining Federalism; THE ENDURING FEDERALIST. Edited by Charles A. Beard. Illustrated. 391 pp. New York: Doubleday & Co. $4. | True | By Dumas Malone | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/brice-h-long.html | BRICE H. LONG | True | Special to 3's Nw Yo TzMsS. | | C1B 121885 | |
| 1948-02-22 | 1948-02-22 | https://www.nytimes.com/1948/02/22/archives/dr-cliftond-gray-f_ducator-73-d-bates-college-head-192044.html | DR. CLIFTOND. GRAY, F_[DUCATOR, 73, D; Bates College Head, .1920-44, Author-Brought Liberal Changes to Institution | True | Spectat t, Tao Z{-w Zoz_ r: | | C1B 121885 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/canadian-shoe-production-off.html | Canadian Shoe Production Off | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/global-trade-code-called-hope-of-us-and-of-world-havana-charter.html | Global Trade Code Called Hope of U.S. and of World; Havana Charter Viewed as Way to Stop Drift Toward State Control and Totalitarianism | True | By Russell Porter | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/long-heavy-choice-in-louisiana-vote-but-upset-triumph-for-jones-in.html | LONG HEAVY CHOICE IN LOUISIANA VOTE; But Upset Triumph For Jones in Governorship Run-Off Is Possible Tomorrowh) 0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eunitarians-open-polish.html | WPCG2VBZzNxxx U°xi @cX/@Courier 10 Pitch#x2EUNITARIANS OPEN POLISH HOSPITAL; Institution Honors Kosciuszko -- Will Serve the Miners of Silesian Ore Center | True | By Sydney Gruson | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/mrs-charles-n-strotz.html | MRS. CHARLES N. STROTZ | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/victoria-farnell-is-brideh-000io-wed-to-hamilton-fish-benjamin-at.html | VICTORIA FARNELL IS BRIDEh) 0*0*0*iO; Wed to Hamilton Fish Benjamin at Ceremony in Elkton, Md. | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/martin-l-lower.html | MARTIN L. LOWER | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/miss-wille-fiancee-of-d-j-adams-jr-wheeler-school-alumna-to.html | MISS WILLE FIANCEE OF D. J. ADAMS JR.; Wheeler School Alumna to Beh)0*0*0*iBride of Princeton Student Who Spent 3 Years in ETO | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/navy-rescues-ronne-ship-ice-breakers-get-antarctic-party-out-of-bay.html | NAVY RESCUES RONNE SHIP; Ice Breakers Get Antarctic Party Out of Bay for Trip Home | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/de-valera-gets-another-bid.html | De Valera Gets Another Bid | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/last-bills-call-made-at-albany-passage-of-dewey-budget-this-week.html | LAST BILLS CALL MADE AT ALBANY; Passage of Dewey Budget This Week Will Start Drive to Adjourn Legislative | True | By Leo Egan | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/british-view-of-america-london-financial-times-thinks-boom-may-have.html | BRITISH VIEW OF AMERICA; London Financial Times Thinks Boom May Have Lost Gilt | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/coral-sea-at-canal-zone-new-aircraft-carrier-arrives-on-its.html | CORAL SEA AT CANAL ZONE; New Aircraft Carrier Arrives on Its Shakedown Cruise | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/german-freed-in-manila.html | German Freed in Manila | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/h-000iwests-envoys-quit-soviet-ceremony-walk-out-in-vienna-as.html | h) 0*0*0*iWEST'S ENVOYS QUIT SOVIET CEREMONY; Walk Out in Vienna as Russian Stays We Plan War -- Bulganin in a Call for Preparedness | True | By John MacCormac | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/arab-states-plan-liberation-army-staff-meeting-will-be-called-by.html | ARAB STATES PLAN 'LIBERATION ARMY'; Staff Meeting Will Be Called by Syria if U.N. Approves Force for Palestine | True | By Gene Currivan | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/czech-reds-warn-of-strike-to-gain-nationalization-aim-czech-reds.html | Czech Reds Warn of Strike To Gain Nationalization Aim; CZECH REDS ISSUE THREAT OF STRIKE | True | By Albion Ross | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/airsafety-yardsticks.html | AIR-SAFETY YARDSTICKS | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dorothy-mucha-is-victor-scores-in-skiing-on-salisbury-hill-ken-suhl.html | DOROTHY MUCHA IS VICTOR; Scores in Skiing on Salisbury Hill -- Ken Suhl Triumphs | True | Special TO THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ankle-injury-to-assault-forces-racers-immediate-retirement-kleberg.html | Ankle Injury to Assault Forces Racer's Immediate Retirement; Kleberg Blames Star's Poor Showing in Widener to Burst 'Osslet' Will Be Sent to Kentucky Farm for Year at Least | True | By James Roaoh | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/isabelle-press-sings-soprano-and-neumann-violinist-heard-at.html | ISABELLE PRESS SINGS; Soprano and Neumann, Violinist, Heard at Carnegie Hall | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/new-furniture-displayed-english-regency-pieces-made-by-altmans.html | NEW FURNITURE DISPLAYED; English Regency Pieces Made by Altman's Design Studio | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/snow-isolates-6-english-villages.html | Snow Isolates 6 English Villages | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/candidate-slain-in-sicily.html | Candidate Slain in Sicily | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/says-most-educators-oppose-training-bill.html | SAYS MOST EDUCATORS OPPOSE TRAINING BILL | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/rebel-counterblow-hits-a-greek-prison.html | REBEL COUNTER-BLOW HITS A GREEK PRISON | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/union-shop-chosen-in-99-of-polls-nlrbs-report-shows-record-demandk.html | UNION SHOP CHOSEN IN 99% OF POLLS; NLRB's Report Shows Record Demands Upon It -- Green Hits Law, Six Months Old | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dr-bugbee-fatally-hurt-former-methodist-editor-struck-by-truck-in.html | DR. BUGBEE FATALLY HURT; Former Methodist Editor Struck by Truck in Bemus Point, N.Y. | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dutch-plan-to-press-airline-concession.html | DUTCH PLAN TO PRESS AIRLINE CONCESSION | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/new-british-envoy-praises-aid-of-us-franks-foresees-era-of-more.html | NEW BRITISH ENVOY PRAISES AID OF U.S.; Franks Foresees Era of More Cooperation Between London and Washington | True | By Benjamin Welles | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/east-hampton-to-mark-its-300th-anniversary.html | East Hampton to Mark Its 300th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/r-f-simmons-to-wed-miss-mary-simpson.html | R. F. SIMMONS TO WED MISS MARY SIMPSON | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/british-circulation-off-continued-decline-viewed-now-as-possibe.html | BRITISH CIRCULATION OFF; Continued Decline Viewed Now as Possibe Deflation | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/sports-of-the-times-the-juveniles-move-up-a-peg.html | Sports of the Times; The Juveniles Move Up a Peg | True | By Arthur Daley | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/british-check-drives.html | British Check Drives | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/big-french-plane-missing-19-are-believed-dead-at-sea-in-flying.html | BIG FRENCH PLANE MISSING; 19 Are Believed Dead at Sea in Flying Boat's Crash | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/russians-warned-on-preparedness-bulganin-says-world-situation.html | RUSSIANS WARNED ON PREPAREDNESS; Bulganin Says World Situation Compels Soviet to Live on 'Constant Fighting' Alert | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/8-000dies-as-ship-nears-us-spanish-woman-49-jumps-or-fails-from.html | 8 0*0*0*DIES AS SHIP NEARS U.S.; Spanish Woman, 49, Jumps or Fails From Vessel | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/church-is-blamed-for-worlds-view-canon-hudson-declares-many-in.html | CHURCH IS BLAMED FOR WORLD'S VIEW; Canon Hudson Declares Many in Secular Life View It as 'Pressure Group' | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/werket-us-first-in-skating-at-oslo-takes-trophy-with-victory-in.html | WERKET, U.S., FIRST IN SKATING AT OSLO; Takes Trophy With Victory in 1,500 and 4th at 10,000 Meters -- Lundberg 2d | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/detectives-solve-2-burglary-cases-loot-valued-at-32000-is-found.html | DETECTIVES SOLVE 2 BURGLARY CASES; Loot Valued at $32,000 Is Found -- Watchman Critically Hurt in Beating by Thieves | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/speeding-chauffeur-arrested.html | Speeding Chauffeur Arrested | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/business-notes.html | Business Notes | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/phoebe-miller-becomes-bride.html | Phoebe Miller Becomes Bride | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/h000iokindt-yeabsley.html | h)0*0*0*iOKindt -- Yeabsley | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/st-peters-church-marks-110th-year.html | ST. PETER'S CHURCH MARKS 110TH YEAR | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/teenagers-to-hear-childrens-plea-in-un.html | TEEN-AGERS TO HEAR CHILDREN'S PLEA IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/pac-support-voted-by-rubber-workers.html | PAC SUPPORT 'VOTED BY RUBBER WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/lehman-stresses-early-aid-abroad-former-unrra-head-says-that-we.html | LEHMAN STRESSES EARLY AID ABROAD; Former UNRRA Head Says That 'We Cannot Afford to Give Too Little or Too Late' | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/british-correspondent-killed.html | British Correspondent Killed | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/doris-duke-off-to-paris.html | Doris Duke Off to Paris | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/slovak-paper-censored-by-communist-printers.html | Slovak Paper Censored By Communist Printers | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-free-blood-plan.html | THE "FREE BLOOD" PLAN | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/red-wings-subdue-canadien-six-43-detroit-assured-of-berth-in.html | RED WINGS SUBDUE CANADIEN SIX, 4-3; Detroit Assured of Berth in Play-Off by Victory -- Leafs Trip Black Hawks, 3-2 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/books-authors.html | Books -- Authors | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/15year-plan-made-for-safety-in-air-system-of-automatic-control.html | 15-YEAR PLAN MADE FOR SAFETY IN AIR; System of Automatic Control Proposed Throughout Nation at $1,113,000,000 Cost | True | By the United Press | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/de-gasperi-opens-campaign.html | De Gasperi Opens Campaign | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/reconsideration-pledged.html | Reconsideration Pledged | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wpc-2ybzvxuxi-cxcourier-10-pitchzmxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#jx28WORRIED FAMILIES SEEK DAY CARE AID; Survey of Those on Waiting Lists Shows Mounting Tensions in Homes | True | By Catherine MacKenzie | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dp-aid-proposed-as-business-deal.html | DP AID PROPOSED AS BUSINESS DEAL | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/undefeated-nyu-five-opposes-st-johns-in-the-garden-tonight-violets.html | Undefeated N.Y.U. Five Opposes St. John's in the Garden Tonight; Violets Will Be Seeking 18th Victory in Row Against Redmen -- St. Francis and La Salle Quintets in Opening Game | True | By Michael Strauss | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/apfel-barrelh000io.html | Apfel -- Barrelh)0*0*0*iO | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/truman-is-hailed-in-virgin-islands-as-rights-backer-banner-and.html | TRUMAN IS HAILED IN VIRGIN ISLANDS AS RIGHT'S BACKER; Banner and Buttons Alluding to Message Greet Him as He Reaches Charlotte Amalie | True | By Anthony Leviero | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/corn-shows-recovery-country-offerings-for-cash-small-as-demands.html | CORN SHOWS RECOVERY; Country Offerings for Cash Small as Demands Rise | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/death-tussle-in-subwayh-000iofather-and-son-fall-to-tracks-in-front.html | DEATH TUSSLE IN SUBWAYh); 0*0*0*iOFather and Son Fall to Tracks in Front of BMT Train | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/plight-of-mukden-becomes-critical-chinese-air-force-cancels-flights.html | PLIGHT OF MUKDEN BECOMES CRITICAL; Chinese Air Force Cancels Flights to City -- Americans Warned to Leave | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/eighth-for-the-leafs.html | Eighth for the Leafs | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/leonard-grant-in-final.html | Leonard, Grant in Final | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/operator-assails-us-ship-policy-a-j-isbrandtsen-gives-house.html | OPERATOR ASSAILS U.S. SHIP POLICY; A. J. Isbrandtsen Gives House Committee 9-Point Formula for Merchant Fleet | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/argentine-ships-at-deception.html | Argentine. Ships at Deception | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/n-freeman-parker.html | .N. FREEMAN PARKER | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/prosecutor-scores-warcrimes-judge-general-taylor-sees-dangers-to-us.html | PROSECUTOR SCORES WAR-CRIMES JUDGE; General Taylor Sees Dangers to U.S. in Wennerstrum's Nuremberg Remarks | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/typography-exhibit-date-set.html | Typography Exhibit Date Set | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/farflung-chin-clan-stages-parade-here.html | FARFLUNG CHIN CLAN STAGES PARADE HERE | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/lard-prices-up-slightly-show-gain-over-previous-week-but-market.html | LARD PRICES UP SLIGHTLY; Show Gain Over Previous Week but Market Continues Dull | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/new-friends-offer-beethoven-works-szigeti-horszowski-and-play-three.html | NEW FRIENDS OFFER BEETHOVEN WORKS; Szigeti Horszowski and Play Three of the Ten Sonatas for Violin and Piano | True | R.P. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/middleton-assails-domestic-termites.html | MIDDLETON ASSAILS 'DOMESTIC TERMITES | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/londons-markets-in-anxious-calm-reactions-of-trades-unions-and.html | LONDON'S MARKETS IN 'ANXIOUS CALM; Reactions of Trades Unions and Employers to White Paper is Awaited | True | By Lewis L. Nettleton | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/business-brokers-to-albany.html | Business Brokers to Albany | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/jewish-awards-go-to-two-clergymen-synagogue-mens-club-honors-father.html | JEWISH AWARDS GO TO TWO CLERGYMEN; Synagogue Men's Club Honors Father Ford, Dr. Atkinson for Brotherhood Work | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/to-head-new-program-for-teachers-college.html | To Head New Program For Teachers College | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/canadianamerican-festival-is-dedicated-to-future-merger-of-churches.html | Canadian-American Festival Is Dedicated To Future Merger of Churches of World | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/bird-cheers-seaman-as-he-swims-3-hours-before-ship-returns-for.html | Bird Cheers Seaman as He Swims 3 Hours Before Ship Returns for Miracle Rescue | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/souths-governors-draw-battle-lines-map-in-capital-reading-of-riot.html | SOUTH'S GOVERNORS DRAW BATTLE LINES; Map in Capital Reading of Riot Act to McGrath Today on Civil Rights Issue | True | By Clayton Knowles | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/hospital-fire-kills-baby-h000idefective-light-ignites-the-crib-of.html | HOSPITAL FIRE KILLS BABY; h)0*0*0*iDefective Light Ignites the Crib of 8Hour-Old Infant | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/hotel-association-scores-rental-bill.html | HOTEL ASSOCIATION SCORES RENTAL BILL | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/pickets-in-albany-defy-legislators-hotel-strikers-union-plans-to.html | PICKETS IN ALBANY DEFY LEGISLATORS; Hotel Strikers' Union Plans to Hold Lines as Lawmakers Seek New Rooms | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/open-golf-prizes-increased.html | Open Golf Prizes Increased | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/jack-dempseys-father-dies-91.html | Jack Dempsey's Father Dies, 91 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/hospital-is-leader-in-painless-births-bethel-in-brooklyn-reports.html | HOSPITAL IS LEADER IN PAINLESS BIRTHS; Beth-El, in Brooklyn, Reports That 96.2 of 7,500 Patients Felt Complete Relief | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/tankers-crash-in-river-both-vessels-on-the-delaware-damaged-one-put.html | TANKERS CRASH IN RIVER; Both Vessels on the Delaware Damaged -- One Put Under Tow | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/foreign-exchange-week-ended-feb-20-1948.html | FOREIGN EXCHANGE; Week Ended Feb. 20, 1948 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/bavarian-criticizes-3-occupation-powers.html | BAVARIAN CRITICIZES 3 OCCUPATION POWERS | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/congress-readyto-step-up-tempo-senate-to-vote-stopgap-rentplan-and.html | CONGRESS READY TO STEP UP TEMPO; Senate to Vote Stop-Gap Rent Plan and Reject Seaway Before Taking Up ERP | True | Special to THE NEW YORK | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/argentine-jockey-killed.html | Argentine Jockey Killed | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/thomas-h-ashworth.html | THOMAS H. ASHWORTH | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/navy-wins-at-chess-64-scores-over-new-york-ac-as-barunas-takes-last.html | NAVY WINS AT CHESS, 6-4; Scores Over New York A.C. as Barunas Takes Last Game | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/red-pattern-in-prague.html | RED PATTERN IN PRAGUE | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/winning-of-margarine-battle.html | Winning of Margarine Battle | True | RICHMAN PROSKAUER, Joint Purchasing Corporation of the Federation of Jewish Philanthropies of New York | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/to-study-resources-of-brazil.html | To Study Resources of Brazil | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/peron-reaffirms-success-of-policy-goal-now-is-to-have-us-spend-big.html | PERON REAFFIRMS SUCCESS OF POLICY; Goal Now Is to Have U.S. Spend Big Part of Marshall Plan Funds in Argentina | True | By Milton Bracker | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/3dh000oldest-alumnusof-harvard-92-dies.html | 3Dh)0*0*0*OLDEST ALUMNUSOF HARVARD, 92, DIES | | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/cio-retains-its-demands-for-wage-rises-because-uncertain-of-living.html | CIO Retains Its Demands for Wage Rises Because Uncertain of Living Cost Trend | | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dps-value-to-nation-held-unappreciated.html | DP'S VALUE TO NATION HELD UNAPPRECIATED | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wallace-decries-new-aid-for-china-he-calls-plan-just.html | WALLACE DECRIES NEW AID FOR CHINA; He Calls Plan Just Another'h)0*0*0*iPhase of Our Financial and Military Intervention | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/seabury-75-years-old-family-party-to-be-held-today-at-his-home-here.html | SEABURY 75 YEARS OLD; Family Party to Be Held Today at His Home Here | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dr-ruben-a-mbrayer.html | DR. RUBEN A. M'BRAYER | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/mills-are-unable-to-increase-steel-lack-of-pig-iron-and-scrap.html | MILLS ARE UNABLE TO INCREASE STEEL; Lack of Pig Iron and Scrap Restricts Output, but Total Demand Grows | | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/concert-will-aid-fund-stokowski-to-conduct-program-for-philharmonic.html | CONCERT WILL AID FUND; Stokowski to Conduct Program for Philharmonic March 20 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/train-kills-man-in-auto.html | Train Kills Man in Auto | | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/plays-due-off-broadway-five-productions-announced-for-presentation.html | PLAYS DUE OFF BROADWAY; Five Productions Announced for Presentation in Week | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-procession-of-the-flags-at-trinity-church.html | THE PROCESSION OF THE FLAGS AT TRINITY CHURCH | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-memoirs-of-cordell-hull-acceptance-of-vichy-and-opposition-to.html | The Memoirs of Cordell Hull; Acceptance of Vichy and Opposition to deGaulle Upheld | True | By Cordell Hull | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/sales-promotion-manager-is-named-by-packard-co.html | Sales Promotion Manager Is Named by Packard Co. | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-british-in-jerusalem-facts-on-intervention-to-protect-jews.html | The British in Jerusalem; Facts on Intervention to Protect Jews Given by British Embassy | True | W.P.N. EDWARD, Counselor in Charge of British Information Services | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/program-sung-here-by-ruth-kischarndt.html | PROGRAM SUNG HERE BY RUTH KISCH-ARNDT | True | P. P. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/church-anniversary-marked.html | Church Anniversary Marked | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/michael-conroy.html | MICHAEL CONROY | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/arab-league-acts-to-pacify-yemen-opens-investigation-of-killings.html | ARAB LEAGUE ACTS TO PACIFY YEMEN; Opens Investigation of Killings and Civil War -- Will Bar 'Foreign Interference' | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-screen-if-you-knew-susie-new-feature-at-the-palace-shows-eddie-cantor.html | THE SCREEN; ' If You Knew Susie,' New Feature at the Palace, Shows Eddie Cantor Cutting Usual Caper's | True | A.W. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/change-in-policy-sought-in-brazil-need-for-new-foreign-capital-to.html | CHANGE IN POLICY SOUGHT IN BRAZIL; Need for New Foreign Capital to Develop Her Resources Is Urged in Sao Paulo | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/baron-is-lacrosse-aide.html | Baron Is Lacrosse Aide | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/southern-industrialist-added-to-huylers-board.html | Southern Industrialist Added to Huyler's Board | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/rp-fairbanks-67built-film-studios-member-of-stage-family-dies.html | R.P. FAIRBANKS, 67,BUILT FILM STUDIOS; Member of Stage Family Dies -- Ex-Head of United Artists,Partner of Actor-Brother | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/aid-to-austrian-children-government-and-un-fund-set-health.html | AID TO AUSTRIAN CHILDREN; Government and U.N. Fund Set Health Protection Program | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wants-tighter-curb-put-on-war-profits.html | WANTS TIGHTER CURB PUT ON WAR PROFITS | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/capt-jacob-m-kay.html | CAPT. JACOB M. KAY | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/honor-salvation-army-veterans-at-kingsbridge-hospital-aid-fund.html | HONOR SALVATION ARMY; Veterans at Kingsbridge Hospital Aid Fund Drive | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/argentina-to-foster-practical-education.html | ARGENTINA TO FOSTER PRACTICAL EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/frank-w-crandall.html | FRANK W. CRANDALL | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/winter-pennants.html | WINTER PENNANTS | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/britain-to-issue-new-pricefreezing-edict.html | BRITAIN TO ISSUE NEW PRICE-FREEZING EDICT | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/negotiations-to-set-electric-power-rates-recommended-by-twentieth.html | Negotiations to Set Electric Power Rates Recommended by Twentieth Century Fund | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-news-of-radio-mbs-abandons-its-plan-for-dramatization-of-civil.html | The News of Radio; MBS Abandons Its Plan for Dramatization of Civil Rights Report Series | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/two-montreal-infielders-sign.html | Two Montreal Infielders Sign | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/thefts-called-common.html | Thefts Called Common | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/lewis-carter.html | Lewis -- Carter | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/zionists-assail-neutral-britain-policy-abets-arabs-attacks-jewish.html | ZIONISTS ASSAIL 'NEUTRAL' BRITAIN; Policy Abets Arabs' Attacks, Jewish Agency Tells U.N. in Virtual Palestine 'Break' | True | By George Barrett | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/14yearold-giant-held-in-burglaries-h000idd-the-heavy-work-for-gang.html | 14-YEAR-OLD 'GIANT' HELD IN BURGLARIES; h)0*0*0*iDid the 'Heavy Work' for Gang of Safe-Crackers, Police Say -- Three Youths Arrested | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/william-von-zehle-agency-has-a-new-vice-president.html | William Von Zehle Agency Has a New Vice President | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/labor-heads-endorse-red-cross-campaign.html | LABOR HEADS ENDORSE RED CROSS CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wall-st-union-ready-for-strike-schram-sees-little-hope-for-pact.html | Wall St. Union Ready for Strike; Schram Sees Little Hope for Pact; WALL STREET UNION IS READY TO STRIKE | True | By A. H. Raskin | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/television-output-up-rma-reports-30001-sets-made-in-january-drop-in.html | TELEVISION OUTPUT UP; RMA Reports 30,001 Sets Made in January -- Drop in Radios | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wilhelmina-busch-wed-brewery-heiress-bride-of-sam-e-woods-us-consul.html | WILHELMINA BUSCH WED; Brewery Heiress Bride of Sam E. Woods, U.S. Consul at Munich | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/debate-on-revolt-growing-in-south-outcome-of-anger-engendered-by.html | DEBATE ON 'REVOLT' GROWING IN SOUTH; Outcome of Anger Engendered by Truman Civil-Rights Plea Difficult to Predict | True | By John N. Popham | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/miss-williams-honorary-mayor.html | Miss Williams Honorary Mayor | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/australia-to-buy-japanese-silk.html | Australia to Buy Japanese Silk | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/barbara-miller-cornell-alumna-married-to-alan-f-chock-former-aaf.html | Barbara Miller, Cornell Alumna, Married To Alan F. Chock, Former AAF Lieutenant | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/brothers-held-same-day-2-sons-of-dead-patrolman-face-separate-theft.html | BROTHERS HELD SAME DAY; 2 Sons of Dead Patrolman Face Separate Theft Charges | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ski-title-to-crawford-he-takes-first-national-junior-jump-with-2044.html | SKI TITLE TO CRAWFORD; He Takes First National Junior Jump With 204.4 Points | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/sidney-whiteman.html | SIDNEY WHITEMAN | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/damaged-ship-freed-from-ice.html | Damaged Ship Freed From Ice | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/barbara-martin-riverdale-bride-wears-ivory-satin-gown-at-her.html | BARBARA MARTIN RIVERDALE BRIDE; Wears Ivory Satin Gown at Her Wedding to Robert G. Walker, Student at Yale Law | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dr-oscar-l-harries.html | DR. OSCAR L. HARRIES | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/named-health-adviser-dr-c-p-mccord-will-aid-state-in-psychosomatic.html | NAMED HEALTH ADVISER; Dr. C. P. McCord Will Aid State in Psychosomatic Field | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/general-index-rises-advanced-from-3193-on-feb-13-to-3216-on-feb-19.html | GENERAL INDEX RISES; Advanced From 319.3 on Feb. 13 to 321.6 on Feb. 19 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/8-named-to-conference-board.html | 8 Named to Conference Board | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/advertising-news-and-notes-stewartwarner-schedule.html | Advertising News and Notes; Stewart-Warner Schedule | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/sullivan-trophy-received-by-kelly-oarsman-of-philadelphia-is.html | SULLIVAN TROPHY RECEIVED BY KELLY; Oarsman of Philadelphia Is Honored by A. A. U. as Top Amateur Athlete of '47 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/campaign-is-begun-for-jewish-relief-appeal-seeking-250000000-for.html | CAMPAIGN IS BEGUN FOR JEWISH RELIEF; Appeal Seeking $250,000,000 for Succor in Europe and Zion Starts in Capital | True | By Jay Waltz | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/nonunion-flight-held-up-striking-pilots-picket-national-airlines.html | NON-UNION FLIGHT HELD UP; Striking Pilots Picket National Airlines From the Air | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/audrey-shapiro-married-has-five-attendants-at-wedding-here-to.html | AUDREY SHAPIRO MARRIED; Has Five Attendants at Wedding Here to Donald H. Herz | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/graham-dancers-attract-standees-give-three-performances-over.html | GRAHAM DANCERS ATTRACT STANDEES; Give Three Performances Over Week-End -- Ballet Russe Has Casting Novelties | True | By John Martin | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/us-will-propose-south-korea-vote-assembly-would-represent-twothirds.html | U.S. WILL PROPOSE SOUTH KOREA VOTE; Assembly Would Represent Two-Thirds of Population, Keep Some Seats Open | True | By A. M. Rosenthal | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/to-hold-coffee-prices-federation-acts-to-offset-break-in-us.html | TO HOLD COFFEE PRICES; Federation Acts to Offset Break in U.S. Commodity Markets | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/couple-wed-60-years-marriage-in-88-and-anniversary-marked-by.html | COUPLE WED 60 YEARS; Marriage in '88 and Anniversary Marked by Snowfall | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/isacson-backs-gerson-fight.html | Isacson Backs Gerson Fight | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ussoviet-relations-in-berlin-found-on-a-businesslike-basis.html | U.S.-Soviet Relations in Berlin Found on a Businesslike Basis | True | By Walter T. Ridder st. Paul, Minn., Editor North American Newspaper Alliance. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/news-of-food-organ-cuts-of-meat-to-give-variety-recommended-in.html | News of Food; Organ Cuts of Meat to Give Variety Recommended in Booklet by Experts | True | By Jane Nickerson | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/would-lower-age-for-young-drivers.html | WOULD LOWER AGE FOR YOUNG DRIVERS | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/steadily-climbing-deficits-alarm-voluntary-hospitals-98-nonprofit.html | Steadily Climbing Deficits Alarm Voluntary Hospitals; 98 Nonprofit Institutions Here, Facing Debt of $5,000,000 for 1947, May Have to Cut Services Plight Typical of U.S. | True | By Lucy Freeman | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/williams-poloists-lose-bow-to-hutchinson-farms-trio-by-177.html | WILLIAMS POLOIST'S LOSE; Bow to Hutchinson Farms Trio by 17-7 -- Pittsfield on Top | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/juilliard-group-plays-new-work-h000introduces-here-diamonds-fourth.html | JUILLIARD GROUP PLAYS NEW WORK; h)0*0*0*iIntroduces Here Diamond's Fourth Symphony in First of Series of Concerts | True | By Noel Straus | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/worry-is-atheismh000imsgr-sheen-says-educator-decries-lack-of-trust.html | WORRY IS ATHEISM,h)0*0*0*iMSGR. SHEEN SAYS; Educator Decries Lack of Trust in God -- Holds Only Faith Can Stand Up in Crisis | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/reds-assail-us-for-aiding-chiang-american-officials-deny-help-is.html | REDS ASSAIL U.S. FOR AIDING CHIANG; American Officials Deny Help Is Conditioned on Special Economic Privileges | True | By Tillman Durdin | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/new-ski-record-set-w-rasmussen-covers-253-feet-at-suicide-hill-meet.html | NEW SKI RECORD SET; W. Rasmussen Covers 253 Feet at Suicide Hill Meet | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/soccer-trials-postponed.html | Soccer Trials Postponed | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/fund-begun-in-mississippi.html | Fund Begun in Mississippi | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/oneyear-maturities-of-us-54808852242.html | ONE-YEAR MATURITIES OF U.S. $54,808,852,242 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/jewish-welfare-board-becomes-sponsor-of-historical-society-plans-a.html | Jewish Welfare Board Becomes Sponsor Of Historical Society, Plans a Museum | True | Special to The NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-blood-bank-controversy-selection-of-suitable-donors-seen-as-up.html | The Blood Bank Controversy; Selection of Suitable Donors Seen as Up to Medical Profession | True | JOHN SCUDDER M. D. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/mrs-carroll-w-gore.html | MRS. CARROLL W. GORE | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/emphasis-on-money-scored.html | Emphasis on Money Scored | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/rover-six-blanked-4-0-plamandon-scores-three-goals-as-montreal.html | ROVER SIX BLANKED, 4 - 0; Plamandon Scores Three Goals as Montreal Royals Win | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/miss-margaret-hanson.html | MISS MARGARET HANSON | True | Special to THE NEW YORK | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/factory-discord-hampers-output-sixyear-city-college-program-finds.html | FACTORY DISCORD HAMPERS OUTPUT; Six-Year City College Program Finds Teamwork Is Secret of Peace in Industry | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/edmond-beal.html | EDMOND BEAL | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/earl-f-waton.html | EARL F. WATSON | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/bishop-urges-receptivity-gilbert-says-religion-is-more-than-a.html | BISHOP URGES RECEPTIVITY; Gilbert Says Religion Is More Than a Mental Exercise | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/rangers-down-bruins-and-gain-sole-possession-of-third-place-in.html | Rangers Down Bruins and Gain Sole Possession of Third Place in Hockey Race; BLUE SHIRTS SCORE OVER BOSTON, 4-1 | True | By Joseph C. Nichols | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/called-in-readiness-for-battle.html | Called "In Readiness for Battle" | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/isacsons-victory-is-aid-to-wallace-in-major-states-adds-strength-to.html | ISACSON'S VICTORY IS AID TO WALLACE IN MAJOR STATES; Adds Strength to Third-Party Movement for Presidency, a Survey Discloses | True | By James A. Hagerty | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/appleyard-team-wins-bridge-title-hirsch-group-loses-match-for-the.html | APPLEYARD TEAM WINS BRIDGE TITLE; Hirsch Group Loses Match for the National Vanderbilt Cup Championship | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/auriol-pleads-for-unity-french-president-says-it-is-time-for.html | AURIOL PLEADS FOR UNITY; French President Says It Is Time for European Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/west-opens-talks-on-germany-today-informal-london-conference-will.html | WEST OPENS TALKS ON GERMANY TODAY; Informal London Conference Will Seek Basis for Decisive Parley of Leaders Later | True | By Herbert L. Matthews | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/herbert-comingsvermont-leader-manufacturer-and-financier1926.html | HERBERT COMINGS VERMONT LEADER; Manufacturer and Financier,1926 Democratic Candidatefor Governor, Dies at 84 | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/brady-to-fight-russo-lightweights-to-meet-tonight-in-st-nicks.html | BRADY TO FIGHT RUSSO; Lightweights to Meet Tonight in St. Nicks lO-Rounder | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/hellring-horner.html | Hellring -- Horner | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/oklahoma-decides-rapacz-professional.html | OKLAHOMA DECIDES RAPACZ PROFESSIONAL | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/burglars-take-a-snack-eat-roast-beef-while-robbing-home-of-2500-in.html | BURGLARS TAKE A SNACK; Eat Roast Beef While Robbing Home of $2,500 in Jewelry | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/abroad-a-critical-situation-ahead-for-bizonia.html | Abroad; A Critical Situation Ahead for Bizonia | True | By Anne O'Hare McCormick | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/new-york-is-ahead-in-small-business-commerce-and-industry-unit.html | NEW YORK IS AHEAD IN SMALL BUSINESS; Commerce and Industry Unit Lists 209,273 in Tabulation of City's Establishments | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dr-john-l-lund.html | DR. JOHN L. LUND | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/marthur-notice-worries-japanese-tokyo-business-men-puzzled-by.html | MARTHUR NOTICE WORRIES JAPANESE; Tokyo Business Men 'Puzzled' by Warning as to Revolt Over Economic Illsh)0*0*0*i | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/sales-of-surplus-reported-by-waa-goods-which-cost-4268000-will-be.html | SALES OF SURPLUS REPORTED BY WAA; Goods Which Cost $4,268,000 Will Be Offered in Nine Lots Through New York Office | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/jeremiah-p-mahone.html | JEREMIAH P. MAHONE | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ice-cap-lures-byrd-againhe-says-he-will-leave-navy-fornew-antarctic.html | ICE CAP LURES BYRD AGAINHe; Says He Will Leave Navy forNew Antarctic Tripi | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/frank-f-carpenter.html | FRANK F. CARPENTER | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/pravda-hails-isacsonh000io-sees-growth-of-progressive-forces-in-us.html | PRAVDA HAILS ISACSONh)0*0*0*iO; Sees Growth of 'Progressive' Forces in U.S. and Europe | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/theatre-downtown-lists-revue.html | Theatre Downtown Lists Revue | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/grains-show-trend-toward-stability-corn-evinces-most-strength.html | GRAINS SHOW TREND TOWARD STABILITY; Corn Evinces Most Strength, Reversing Sharp Declines of Previous Weeks | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-mayors-burden.html | THE MAYOR'S BURDEN | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/pacific-shippers-seek-more-trade-they-set-up-permanent-group-to-go.html | PACIFIC SHIPPERS SEEK MORE TRADE; They Set Up Permanent Group to Go After Larger Share of the Freight Traffic | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dr-du-bois-observes-80th-birthday-today.html | DR. DU BOIS OBSERVES 80TH BIRTHDAY TODAY | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wallace-assailed-by-green-reuther-labor-chief-link-him-with-reds.html | WALLACE ASSAILED BY GREEN, REUTHER; Labor Chief Link Him With Reds -- Both Hail Marshall Plan at ADA Session | True | By William G. Weart | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/norways-snobullen-team-gains-ski-jump-honors-at-lake-placid.html | Norway's Snobullen Team Gains Ski Jump Honors at Lake Placid; Andersen Tops Field for the Invaders Who Annex Seven of First Eight Places in Class A Competition -- Larue Wins | True | By Frank Elkins | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/treasure-yielding-denied-belgians-dispute-nazi-claim-of-disclosure.html | TREASURE YIELDING DENIED; Belgians Dispute Nazi Claim of Disclosure by Leopold | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/stranahan-loses-to-barnum-3-and-1-defending-champion-beaten-in.html | STRANAHAN LOSES TO BARNUM, 3 AND 1; Defending Champion Beaten in Semi-Finals on Houston Links -- White Is Victor | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/un-shipping-body-nears-agreement-us-drafts-accepted-on-two.html | U.N. SHIPPING BODY NEARS AGREEMENT; U.S. Drafts Accepted on Two Controversial Sections of Proposed World Charter | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dr-david-j-mcague.html | DR. DAVID J. M'CAGUE | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ensarr-salute-and-rajah-score-in-eastern-dog-clubs-fixture-poodle.html | Ensarr Salute and Rajah Score In Eastern Dog Club's Fixture; Poodle and Miniature Pinscher Gain Breed Ribbons at Boston Jo Jo Edson, Mona Girl Are Winners for Miss Delano | True | By John Rendel | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/parley-on-sudan-is-set-british-accept-egypts-proposal-for-joint.html | PARLEY ON SUDAN IS SET; British Accept Egypt's Proposal for Joint Study of Reforms | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/swiss-prosperity-shown-by-banks-reports-for-47-made-by-five.html | SWISS PROSPERITY SHOWN BY BANKS; Reports for '47 Made by Five Institutions -- World Trade Largely the Cause | True | By George H. Morison | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/6-inches-of-snow-fall-here-88-plane-flights-canceled-6-inches-of.html | 6 Inches of Snow Fall Here; 88 Plane Flights Canceled; 6 Inches of Snow Recorded in City; 88 Flights Canceled at La Guardia | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/song-recital-given-by-ingrid-rypinski-mezzosoprano-displays-rich.html | SONG RECITAL GIVEN BY INGRID RYPINSKI; Mezzo-Soprano Displays Rich Voice in Beethoven, Cornelius and Rachmaninoff Worksh)0*0*0*iO | True | C.H. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/erp-held-christian-democracy.html | ERP Held Christian Democracy | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/steel-exports-hit-by-business-group-national-federation-protests-to.html | STEEL EXPORTS HIT BY BUSINESS GROUP; National Federation Protests to Commerce Department Metal Is Needed Here | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/contributing-land-for-parking.html | Contributing Land for Parking | True | WALTER D. BINGE, Chairman, Traffic Action Committee | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14znxxx-uxi-cxcourier-10-pitch28.html | WPC: 2BZ#)xU^xi @cX(@Courier 10 Pitch#)x2VEZ1/4zNxxx U^xi @cX(@Courier 10 Pitch28 MGM LISTS ROONEY, GARLAND FOR FILM; They Will Star in 'Words and Music,' Movie Based on Careers of Song Writers | True | By Thomas F. Brady | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/lehmann-sings-brahms-throng-at-town-hall-hears-sopranos-lieder.html | LEHMANN SINGS BRAHMS; Throng at Town Hall Hears Soprano's Lieder Program | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/colombia-growers-reassured.html | Colombia Growers Reassured | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/infirmary-to-gain-by-art-exhibition-display-of-manets-work-due.html | INFIRMARY TO GAIN BY ART EXHIBITION; Display of Manet's Work Due Wednesday at Wildenstein's to Aid Institution Here | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/jewish-relief-seen-as-education-drain.html | JEWISH RELIEF SEEN AS EDUCATION DRAIN | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/penki-railway-is-cut.html | Penki Railway Is Cut | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/nine-killed-in-bus-in-france.html | Nine Killed in Bus in France | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/reynolds-of-yankees-leaves-ranks-of-holdouts-taylor-signs-with.html | Reynolds of Yankees Leaves Ranks of Holdouts; Taylor Signs With Dodgers; BOMBER MOUND ACE YIELDS TO WEISS | True | By Roscoe McGowen | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/unions-to-watch-abroad-us-groups-will-keep-informed-of-foreign.html | UNIONS TO WATCH ABROAD; U.S. Groups Will Keep Informed of Foreign Labor Activities | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dr-henry-m-lovett.html | DR. HENRY M, LOVETT | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/macy-renamed-for-club-national-republican-nomination-group-selects.html | MACY RENAMED FOR CLUB; National Republican Nomination Group Selects President | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/3d-force-withdraws-de-gaullist-tops-red.html | 3D FORCE WITHDRAWS, DE GAULLIST TOPS RED | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/disabled-veterans-to-benefit.html | Disabled Veterans to Benefit | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/dr-joseph-d-lehman.html | DR. JOSEPH D. LEHMAN | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/explosion-razes-hotels-and-banks-blast-in-jerusalem-smashes-windows.html | EXPLOSION RAZES HOTELS AND BANKS; Blast in Jerusalem Smashes Windows Three-Quarters of a Mile From Scene | True | By Julian Louis Meltzer | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/alfred-connor.html | ALFRED CONNOR | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/knicks-are-beaten-8071-st-louis-five-ties-senators-for-western.html | KNICKS ARE BEATEN, 80-71; St. Louis Five Ties Senators for Western Division Lead | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/87ship-deal-held-big-boon-to-soviet.html | 87SHIP DEAL HELD BIG BOON TO SOVIET | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/funds-sought-for-university.html | Funds Sought for University | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/red-cross-news-in-spanish.html | Red Cross News in Spanish | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/teacher-shortage-in-grades-growing-colleges-to-graduate-10000-for.html | TEACHER SHORTAGE IN GRADES GROWING; Colleges to Graduate 10,000 for Elementary Posts This Year, With 150,000 Needed | True | By Benjamin Fine | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ampon-takes-tennis-title.html | Ampon Takes Tennis Title | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/economics-and-finance-1920-and-1948-some-points-of-difference.html | ECONOMICS AND FINANCE; 1920 and 1948: Some Points of Difference | True | By Edward H. Collins | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/resident-offices-report-on-trade-with-stocks-ample-for-easter.html | RESIDENT OFFICES REPORT ON TRADE; With Stocks Ample for Easter, Retail Buyers Fail to Visit Wholesale Markets | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/hamilton-captures-new-orleans-open-golf-by-one-stroke-with-score-of.html | Hamilton Captures New Orleans Open Golf by One Stroke With Score of 280; KENTUCKY PLAYER FINISHES WITH A 69 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/girl-spy-not-an-american-admits-in-prague-that-she-never-was-in.html | GIRL SPY NOT AN AMERICAN; Admits in Prague That She Never Was in United States | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/convention-seat-sought-by-baum-fight-against-deweys-slate-in-20th.html | CONVENTION SEAT SOUGHT BY BAUM; Fight Against Dewey's Slate in 20th District Started by Senior Leader There | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/shipping-in-britain-still-below-1939s.html | SHIPPING IN BRITAIN STILL BELOW 1939'S | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/roy-h-beattie-headof-engineering-firm.html | ROY H. BEATTIE, HEADOF ENGINEERING FIRM | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/legislature-to-get-8c-fare-bill-soon-dubious-city-members-to-be.html | LEGISLATURE TO GET 8C FARE BILL SOON; Dubious City Members to Be Told to Support Measure or Face Displeasure of Mayor | True | By Paul Crowell | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/first-commandment-a-panacea.html | First Commandment a Panacea | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/callipare-takes-title-victor-in-4-of-6-speed-skate-events-at-lake.html | CALLIPARE TAKES TITLE; Victor in 4 of 6 Speed Skate Events at Lake Placid | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/france-and-spain-seek-trade-accord-terms-after-easter-forecast-bank.html | FRANCE AND SPAIN SEEK TRADE ACCORD; Terms After Easter Forecast -- Bank Credits Here Seen as One Spanish Aim | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/jerusalem-blast-kills-at-least-33-in-jewish-quarter-arabs-admit.html | JERUSALEM BLAST KILLS AT LEAST 33 IN JEWISH QUARTER; Arabs Admit Deed, but Jews Hold Britons Responsible and Open Fire, Slaying Nine | True | OBy Sam Pope Brewer | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/miss-schulman-wed-to-a-h-bienenstock.html | MISS SCHULMAN WED TO A. H. BIENENSTOCK | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/plan-remodeling-service-two-rug-companies-offer-programs-to-stores.html | PLAN REMODELING SERVICE; Two Rug Companies Offer Programs to Stores to Aid Sales | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/h-000iralph-howard-marries-on-coast.html | h) 0*0*0*iRalph Howard Marries on Coast | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/fear-housing-lag-in-mortgage-pinch-builders-at-chicago-exposition.html | FEAR HOUSING LAG IN MORTGAGE PINCH; Builders, at Chicago Exposition, Decry Tight Credit at Era of 'Greatest Expansion' | True | By Lee E. Cooper | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/americans-in-blast-area-amdurs-5monthold-son-slightly-hurt-in.html | AMERICANS IN BLAST AREA; Amdurs' 5-Month-Old Son Slightly Hurt in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/mexico-acts-to-give-visa-equality-to-us.html | MEXICO ACTS TO GIVE VISA EQUALITY TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/soccer-clinic-on-march-2.html | Soccer Clinic on March 2 | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/the-wennerstrum-interview.html | The Wennerstrum Interview | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/poles-name-cabinet-aide-wierblowski-will-assist-ailing-foreign.html | POLES NAME CABINET AIDE; Wierblowski Will Assist Ailing Foreign Minister Modzelewski | | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/school-names-three-trustees.html | School Names Three Trustees | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/brotherinlaw-of-pope-dies.html | Brother-in-Law of Pope Dies | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/interclub-ski-race-to-dartmouth-oc-amateur-sc-finishes-second-in.html | INTERCLUB SKI RACE TO DARTMOUTH O.C.; Amateur S.C. Finishes Second in New York City-Event -Tobin Shows the Way | | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/theft-losses-are-cut-at-large-warehouse.html | THEFT LOSSES ARE CUT AT LARGE WAREHOUSE | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ingraham-gains-final-at-boston-pearson-also-victor-in-us-squash.html | INGRAHAM GAINS FINAL AT BOSTON; Pearson Also Victor in U.S. Squash Racquets - - Brinton, Defender, Eliminated | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/bonds-may-start-dutch-liquidation-markets-here-to-be-studied-for.html | BONDS MAY START DUTCH LIQUIDATION; Markets Here to be Studied for American Securities -Gold Holdings Menaced | True | By Paul Catz | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ground-broken-for-club-queens-police-post-of-legion-tohave-30000.html | GROUND BROKEN FOR CLUB; Queens Police Post of Legion toHave $30,000 Home | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/crosses-as-blessings-lutheran-official-asserts-they-teach-great.html | CROSSES AS BLESSINGS; Lutheran Official Asserts They Teach 'Great Lessons' | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/fao-reports-on-wheat.html | FAO REPORTS ON WHEAT | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/peron-loan-to-finns-reported.html | Peron Loan to Finns Reported | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/justice-curtinon-bench-17-years-member-of-municipal-courtthird.html | JUSTICE CURTINON BENCH 17 YEARS; Member of Municipal Court,Third District, Dies -- WasLawyer for Half'Century | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/new-party-to-lead-front-in-rumania.html | NEW PARTY TO LEAD 'FRONT' IN RUMANIA | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/union-pacific-to-expand-increase-in-foreign-freight-department.html | UNION PACIFIC TO EXPAND; Increase in Foreign Freight Department March 1 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/ss-campbell-dies2-days-after-wife-retired-official-of-chase.html | S.S. CAMPBELL DIES2 DAYS AFTER WIFE; Retired Official of Chase BankStricken at 84 His IllnessHastens Spouse's Death | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/trading-in-cotton-marked-by-caution-weeks-price-changes-here-range.html | TRADING IN COTTON MARKED BY CAUTION; Week's Price Changes Here Range From Gain of 24 to Loss of 34 Points | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/snow-halts-soccer-contests.html | Snow Halts Soccer Contests | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/danishbritish-pact-reported.html | Danish-British Pact Reported | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/galvez-nominated-in-honduras.html | Galvez Nominated in Honduras | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/fred-eaves-miller.html | FRED EAVES MILLER | True | | | C1B 121886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/belle-kilborne-to-be-bride-here-march-20.html | BELLE KILBORNE TO BE BRIDE HERE MARCH 20 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/pope-asks-anticommunist-vote-italian-catholics-organize-for-poll.html | Pope Asks Anti-Communist Vote; Italian Catholics Organize for Poll; POPE PIUS APPEALS FOR ANTI-RED VOTE | True | By Camille M. Cianfarra | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/plot-tie-in-cuba-slaying-alleged-dominican-revolt-aide-dies-in.html | PLOT TIE IN CUBA SLAYING; Alleged Dominican Revolt Aide Dies in Havana Gun Fight | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/talbert-defeats-wood-he-defends-buffalo-net-title-with-61-62.html | TALBERT DEFEATS WOOD; He Defends Buffalo Net Title With 6-1, 6-2 Victory | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/mayor-reported-gaining-bernecker-says-definite-signs-of-improvement.html | MAYOR REPORTED GAINING; Bernecker Says 'Definite Signs of Improvement' Are Noted | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/surphlis-stern-first-win-national-twoman-bobsled-title-at-lake.html | SURPHLIS, STERN FIRST; Win National Two-Man Bobsled Title at Lake Placid | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/tea-stocks-drop-40-wholesale-distributors-report-record-reexport-in.html | TEA STOCKS DROP 40%; Wholesale Distributors Report Record Re-Export in 1947 | True | | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/mary-e-campbell.html | MARY E. CAMPBELL | True | Special to THE NEW YORK TIMES. | | C1B 121886 | |
| 1948-02-23 | 1948-02-23 | https://www.nytimes.com/1948/02/23/archives/mandel-song-program-baritone-makes-his-bow-here-before-enthusiastic.html | MANDEL SONG PROGRAM; Baritone Makes His Bow Here Before Enthusiastic Audience | True | C. H. | | C1B 121886 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/scrap-collection-gaining-headway-good-results-claimed-in-drive-by.html | SCRAP COLLECTION GAINING HEADWAY; 'Good Results' Claimed in Drive by Founders Association - Thousands of Tons Found | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/french-port-taxes-cut-reductions-reflect-recent-drop-in-value-of.html | FRENCH PORT TAXES CUT; Reductions Reflect Recent Drop in Value of Franc | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/books-authors.html | Books Authors | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/in-the-nation-the-critics-have-not-impressed-mr-sundstrom.html | In The Nation; The Critics Have Not Impressed Mr. Sundstrom | True | By Arthur Krock | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/13-hurt-in-venezuela-air-crash.html | 13 Hurt in Venezuela Air Crash | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/belgium-names-consul-here.html | Belgium Names Consul Here | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/blows-at-britons-go-on-in-palestine-blast-toll-at-54-arab-says.html | BLOWS AT BRITONS GO ON IN PALESTINE; Blast Toll at 54 -- Arab Says British, Polish Volunteers in His Force Aided in Bombing | True | By Sim Pope Brewer | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/baltimore-greets-its-new-archbishop.html | BALTIMORE GREETS ITS NEW ARCHBISHOP | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/royal-wedding-allowed-pope-grants-dispensation-for-michael-and.html | ROYAL WEDDING ALLOWED; Pope Grants Dispensation for Michael and Princess Anne | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ny-central-will-drop-rogues-gallery-tickets.html | N.Y. Central Will Drop 'Rogue's Gallery' Tickets | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/film-on-friendship-food-train.html | Film on Friendship Food Train | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mileage-to-africa-cut-by-new-route-pan-american-airways-to-fly-by.html | MILEAGE TO AFRICA CUT BY NEW ROUTE; Pan American Airways to Fly by Way of Azores -- Editors Will Go on First Trip | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/baltimore-distillery-is-sold.html | Baltimore Distillery Is Sold | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/britain-will-stress-her-bomber-forces.html | BRITAIN WILL STRESS HER BOMBER FORCES | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/alarm-concern-in-new-hands.html | Alarm Concern in New Hands | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/man-75-killed-by-bus.html | Man, 75, Killed by Bus | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/sun-oil-company-sets-new-records-sales-and-refinery-marks-are.html | SUN OIL COMPANY SETS NEW RECORDS; Sales and Refinery Marks Are Broken and Profits Go to $5.28 a Share | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/2alarm-fire-on-first-avenue.html | 2-Alarm Fire on First Avenue | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/2-boys-die-in-fire-dog-saves-parents.html | 2 BOYS DIE IN FIRE; DOG SAVES PARENTS | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/radar-of-wildoaks-is-best-in-eastern-dog-clubs-field-of-1367-wire.html | Radar of Wildoaks Is Best in Eastern Dog Club's Field of 1,367; WIRE FOXTERRIER VICTOR AT BOSTON | True | By John Rendel | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/retail-clothing-association-head-forecasts-rise-in-prices-of-mens.html | Retail Clothing Association Head Forecasts Rise in Prices of Men's Fall Worsted Suits | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/g-peter-schmidt.html | G. PETER SCHMIDT | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/shirley-tigh-affianced-engagement-of-montclair-girl-to-w-b-minton.html | SHIRLEY TIGH AFFIANCED; Engagement of Montclair Girl to W. B. Minton Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ernest-w-hugli.html | ERNEST W. HUGLI | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/prisoners-riot-in-mexico-city.html | Prisoners Riot in Mexico City | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/indonesians-end-retirement.html | Indonesians End Retirement | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/curbing-high-court-urged-by-bar-group.html | CURBING HIGH COURT URGED BY BAR GROUP | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/benefit-aides-honored-mrs-richard-f-mount-hostess-to-vacation-fund.html | BENEFIT AIDES HONORED; Mrs. Richard F. Mount Hostess to Vacation Fund Group | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/cardinal-of-milan-spurs-drive-on-reds.html | CARDINAL OF MILAN SPURS DRIVE ON REDS | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/red-cross-symbol-greatest-mother-theme-of-1919-adopted-for-this.html | RED CROSS SYMBOL; Greatest Mother Theme of 1919 Adopted for This Year's Poster | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/schools-to-avoid-loss-in-efficiency-5000000-cuts-in-the-building.html | SCHOOLS TO AVOID LOSS IN EFFICIENCY; $5,000,000 Cuts in the Building Program Were Carefully Weighed, Official Says | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/build-produce-center-owners-lease-gansevoort-street-building-to.html | BUILD PRODUCE CENTER; Owners Lease Gansevoort Street Building to Distributors | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/defends-policies-of-home-builders-carr-tells-industry-group-it.html | DEFENDS POLICIES OF HOME BUILDERS; Carr Tells Industry Group It Should Never Stop Asserting Right -- Against Rent Curbs | True | By Lee E. Cooper | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/liu-victor-by-6560-blackbirds-rally-to-turn-back-springfields.html | L.I.U. VICTOR BY 65-60; Blackbirds Rally to Turn Back Springfield's Quintet | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/free-community-colleges-an-extensive-state-system-favored-as.html | Free Community Colleges; An Extensive State System Favored as Filling Educational Need | True | ORDWAY TEAI, Chairman of the Board of Higher Education. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/quits-democratic-party-south-carolina-county-group-scores-civil.html | QUITS DEMOCRATIC PARTY; South Carolina County Group Scores Civil Rights Plan | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/the-memoirs-of-cordell-hull-the-split-with-welles-exaide-is-accused.html | The Memoirs of Cordell Hull; The Split With Welles: ExAide Is Accused of Circumventing Chief | True | By Cordell Hull | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/japanese-communists-are-all-tripped-up-by-moscow-diatribe-on.html | Japanese Communists Are All Tripped Up By Moscow Diatribe on American Dancing | True | By Burton Crane | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/warinflated-wage-scales.html | War-Inflated Wage Scales | True | HERBERT L. TOWLE. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/reception-for-dean-suter.html | Reception for Dean Suter | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/h)0*0*0*iTwo-french-films-le-corbeau-and-farrebique-arrive-at-broadway.html | h)0*0*0*iTwo French Films, 'Le Corbeau' and 'Farrebique,' Arrive at Broadway Houses | True | By Bosley Crowther | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/juliet-fiske-wed-to-john-m-harding-vassar-alumna-married-here-to.html | JULIET FISKE WED TO JOHN M. HARDING; Vassar Alumna Married Here to Yale Law School Senior in Colony Club Ceremony | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/arab-league-urges-joint-agreements.html | ARAB LEAGUE URGES JOINT AGREEMENTS | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/colt-relic-out-of-flamingo-and-derby-cosmic-missile-is-retired-star.html | Colt Relic Out of Flamingo and Derby; Cosmic Missile Is Retired; STAR 3-YEAR-OLD HAS SORE MUSCLE | True | By James Roach | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/h)0*0*0*iPARAMOUNT-to-do-novel-by-wolfe-studio-makes-deal-with-ripley.html | h)0*0*0*iPARAMOUNT TO DO NOVEL BY WOLFE; Studio Makes Deal With Ripley and Monter for the Rights to 'Look Homeward, Angel' | True | By Thomas F. Brady | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/1000-said-to-flee-to-austria.html | 1,000 Said to Flee to Austria | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mrs-william-herron.html | MRS. WILLIAM HERRON | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/holt-to-quit-rollins-in-1949.html | Holt to Quit Rollins in 1949 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/city-marks-washingtons-birthday-with-ceremonies-and-holiday-fun.html | City Marks Washington's Birthday With Ceremonies and Holiday Fun; Some Groups Parade in Bright Sunlight as Others Hold Exercises Indoors Parks and Theatres Crowded | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/john-r-gregg-dies-shorthand-leader-inventor-of-system-studied-by.html | JOHN R. GREGG DIES; SHORTHAND LEADER; Inventor of System Studied by 18,000,000 Persons Succumbs Here at 80 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/dalbert-makes-debut-pianist-in-first-recital-here-features-schumann.html | D'ALBERT MAKES DEBUT; Pianist, in First Recital Here, Features Schumann Sonata | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/south-africa-line-to-convert-2-ships-maritime-commissions-power-to.html | SOUTH AFRICA LINE TO CONVERT 2 SHIPS; Maritime Commission's Power to Authorize Subsidies Aids Passenger Service Plans | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/august-ljunggren.html | AUGUST LJUNGGREN | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/exbuff-held-as-firebug-in-bail-as-previous-offender-faces-three-new.html | EX-BUFF HELD AS FIREBUG; In Bail as Previous Offender, Faces Three New Charges | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/to-use-college-court-rules.html | To Use College Court Rules | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/clarence-c-banks.html | CLARENCE C. BANKS | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mayor-studies-3-plans-reinicke-project-not-feasible-now-because-of.html | MAYOR STUDIES 3 PLANS; Reinicke Project Not Feasible Now Because of City Debt Limit | True | By Paul Crowell | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/thomas-p-gaines.html | THOMAS P. GAINES | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/de-gaulle-to-preside-at-congress.html | De Gaulle to Preside at Congress | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/revere-copper-seeks-plant.html | Revere Copper Seeks Plant | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ship-lag-persists-in-south-america-port-delays-are-laid-to-quality.html | SHIP LAG PERSISTS IN SOUTH AMERICA; Port Delays Are Laid to Quality of Waterfront Labor by U.S. Agent on the Argentina | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/rail-strike-called-in-brazil.html | Rail Strike Called in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/eisenhower-urges-brotherhood-spirit.html | EISENHOWER URGES BROTHERHOOD SPIRIT | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/julius-f-gayler.html | JULIUS F. GAYLER | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/rayon-goods-output-put-at-1947-record.html | RAYON GOODS OUTPUT PUT AT 1947 RECORD | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/british-discover-bomb-in-london-deny-any-part-in-jerusalem-blast.html | British Discover Bomb in London, Deny Any Part in Jerusalem Blast; LONDON FINDS BOMB AT COLONIAL OFFICE | True | By Clifton Daniel | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/buys-80acre-estate-orchestra-leader-gets-mccomas-property-in.html | BUYS 80-ACRE ESTATE; Orchestra Leader Gets McComas Property in Connecticut | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/sinoamerican-relations-withholding-of-help-to-nationalistsh.html | Sino-American Relations; Withholding of Help to Nationalistsh) 0*0*0*iSeen as Fanning Communist Flame | True | KING=TS0 CHEN | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/fighting-at-penki.html | Fighting at Penki | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/h000ionimitz-63-leaves-hospital.html | h)0*0*0*iONimitz, 63, Leaves Hospital | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/calcutta-robbers-use-bomb.html | Calcutta Robbers Use Bomb | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/soviet-exiles-cool-to-repatriation-letter-code-baring-conditions-in.html | SOVIET EXILES COOL TO REPATRIATION; Letter Code Baring Conditions in Homeland Deters Manyh)0*0*0*iRussians in Shanghai | | By Tillman Durdin | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/un-palestine-force-urged-by-mrs-roosevelt-welles-lehman-and-utah.html | U.N. Palestine Force Urged By Mrs. Roosevelt, Welles; Lehman and Utah Senator Join Demand for End of Arms Embargo and Invoking of Charter -- Council Meets Today | | By Mallory Browne | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/carey-of-cio-reaches-berlin.html | Carey of CIO Reaches Berlin | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/10-pitchx282-plays-to-reach-broadway-tonight-where-stars-walk.html | 10 Pitch#x282 PLAYS TO REACH BROADWAY TONIGHT; ' Where Stars Walk,' Offering by the Dublin Gate Theatre, and 'Hedda Gabler' Due | | By Louis Calta | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/rites-for-james-h-mcgraw-sr.html | Rites for James H. McGraw Sr. | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mosley-linked-to-italy-captured-papers-imply-he-had-tie-with.html | MOSLEY LINKED TO ITALY; Captured Papers Imply He Had Tie With Fascists, Briton Says | | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/sloaneblabon-buys-truck-line.html | Sloane-Blabon Buys Truck Line | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/stalin-said-to-ask-truman-to-a-parley-in-stockholm.html | Stalin Said to Ask Truman To a Parley in Stockholm | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/national-production-last-year-230000000000-13-over-46-203000000000.html | National Production Last Year $230,000,000,000, 13% Over '46; $203,000,000,000 Set for Income, Gain of $25,000,000,000 Both Rises Traced Moreh)0*0*0*ito Higher Prices Than Bigger Output | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/us-disputes-slav-note.html | U.S. Disputes Slav Note | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/modern-music-heard-international-society-presents-new-works-at.html | MODERN MUSIC HEARD; International Society Presents New Works at Second Concert | | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/126-guerrillas-to-be-tried.html | 126 Guerrillas To Be Tried | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/dar-tea-party-in-reverse.html | D.A.R. Tea Party in Reverse | True | AGNES TJ2R. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/lee-h-taylor-sr.html | LEE H. TAYLOR SR. | | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/venezuelan-study-made-director-of-rockefeller-aid-unit-reports-on.html | VENEZUELAN STUDY MADE; Director of Rockefeller Aid Unit Reports on Rural Survey | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/frank-i-cowan.html | FRANK I. COWAN | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/carl-e-friend.html | CARL E. FRIEND | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mrs-herbert-d-schutz-has-son.html | Mrs. Herbert D. Schutz Has Son | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/senate-tax-action-set-as-opposition-to-house-bill-rises-hearings.html | SENATE TAX ACTION SET AS OPPOSITION TO HOUSE BILL RISES; Hearings Will Begin Monday | True | By William S. White | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/talmadge-wins-rule-of-party-in-georgia.html | TALMADGE WINS RULE OF PARTY IN GEORGIA | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/soviet-names-envoy-to-turkey.html | Soviet Names Envoy to Turkey | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/japanese-premier-facing-difficulty-councillors-reject-him-his-own.html | JAPANESE PREMIER FACING DIFFICULTY; Councillors Reject Him, His Own Party is Shaken, and Socialists Demand Posts | True | By Lindesay Parrott | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/bars-allwhite-jury-georgia-judge-demands-mixed-panel-for-trial-of.html | BARS ALL-WHITE JURY; Georgia Judge Demands Mixed Panel for Trial of Negro | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/long-island-realty-in-new-ownershipsh000io.html | LONG ISLAND REALTY IN NEW OWNERSHIPSh)0*0*0*iO | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/9-here-from-palestine-group-that-studied-conditions-returns-by.html | 9 HERE FROM PALESTINE; Group That Studied Conditions Returns by Plane | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/schedule-for-week-of-municipal-loans.html | SCHEDULE FOR WEEK OF MUNICIPAL LOANS | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/shea-still-a-holdout-pitcher-refuses-weiss-offer-dodgers-land.html | SHEA STILL A HOLDOUT; Pitcher Refuses Weiss Offer - Dodgers Land Furillo | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/morsztyn-pianist-in-unusual-program.html | MORSZTYN, PIANIST, IN UNUSUAL PROGRAM | True | C.H. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/state-senate-vote-freezes-tax-cuts-democrats-oppose-wicks-bill.html | STATE SENATE VOTE FREEZES TAX CUTS; Democrats Oppose Wicks Bill Owing to State Aid -- Larger School Board Favored | True | By Leo Egan | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/house-permits-four-to-testify.html | House Permits Four to Testify | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/aha-sextet-defeated-86.html | A.H.A. Sextet Defeated, 8-6 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/navy-unveils-jet-fighter-carrierbased-planes-speed-is-put-at-more.html | NAVY UNVEILS JET FIGHTER; Carrier-Based Plane's Speed Is Put at More Than 550 MPH | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/glass-prices-are-mixed.html | Glass Prices Are Mixed | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/lindsay-stradley.html | Lindsay -- Stradley | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/pm-bail-to-head-u-of-omaha.html | P.M. Bail to Head U. of Omaha | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ambrose-bridgman.html | Ambrose -- Bridgman | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/a-new-lord-taylor-store-to-open-in-westchester.html | A NEW LORD & TAYLOR STORE TO OPEN IN WESTCHESTER | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/operators-conveyh000east-side-building-deal-involves-vacant.html | OPERATORS CONVEYh)0*0*0*iEAST SIDE BUILDING; Deal Involves Vacant Dwelling on 81st St. -- Rennard Realty Sold on Old Broadway | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/belgrade-sentences-12-exdeputy-of-croatian-peasant-party-to-serve.html | BELGRADE SENTENCES 12; Ex-Deputy of Croatian Peasant Party to Serve 10-Year Term | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/civil-rights-and-politics.html | CIVIL RIGHTS AND POLITICS | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/wider-nordic-trade-due-but-fourpower-parley-rejects-customs-union.html | WIDER NORDIC TRADE DUE; But Four-Power Parley Rejects Customs Union for Present | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/russo-brady-in-draw-in-draw-box-on-even-terms-in-10round-bout-at-st.html | RUSSO, BRADY IN DRAW; Box on Even Terms in 10-Round Bout at St. Nicholas | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/manchurian-port-menaced-by-reds-yingkow-chinese-government-point.html | MANCHURIAN PORT MENACED BY REDS; Yingkow, Chinese Government Point for Reinforcements, Is Object of New Drive | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mortar-shells-start-fight.html | Mortar Shells Start Fight | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/nyu-trips-st-johns-for-18th-in-row-la-salle-five-triumphs-violets.html | N.Y.U. Trips St. John's for 18th in Row; La Salle Five Triumphs; VIOLETS OVERCOME FIGHTING FOE, 59-64 | True | By Louis Effrat | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/louisiana-votes-today-huey-longs-brother-seeks-nomination-for.html | LOUISIANA VOTES TODAY; Huey Long's Brother Seeks Nomination for Governor in Primary | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mortgage-clinics-due-in-three-cities.html | MORTGAGE CLINICS DUE IN THREE CITIES | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/approves-13000-for-wac-house-committee-rejects-plan-for-twice-that.html | APPROVES 13,000 FOR WAC; House Committee Rejects Plan for Twice That Number | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/grain-prices-hold-steady-in-winnipeg.html | GRAIN PRICES HOLD STEADY IN WINNIPEG | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/insurance-sales-up-h000january-volume-2-above-that-of-47-month-32.html | INSURANCE SALES UP; h)0*0*0*iJanuary Volume 2% Above That of '47 Month, 32% Over '46 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/heavy-shipments-break-hog-prices-deliveries-at-big-midwestern.html | HEAVY SHIPMENTS BREAK HOG PRICES; Deliveries at Big Midwestern Markets, With Many Plants Closed, Unusually High | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/health-bill-discussed-new-jersey-congress-of-parents-and-teachers.html | HEALTH BILL DISCUSSED; New Jersey Congress of Parents and Teachers Meets | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/draft-state-bills-on-college-policy-legislators-of-both-parties.html | DRAFT STATE BILLS ON COLLEGE POLICY; Legislators of Both Parties Tell Jewish Group They Fight Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/sales-raised-42-by-paper-maker-union-bag-and-paper-reports-795-a.html | SALES RAISED 42% BY PAPER MAKER; Union Bag and Paper Reports $7.95 a Share Earned in 1947, Against $4.13 in 1946 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/trujillo-to-fete-davies.html | Trujillo to Fete Davies | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/taft-urges-china-get-military-aid-calling-us-help-relief-he-says.html | TAFT URGES CHINA GET MILITARY AID; Calling U.S. Help `Relief,' He Says Only Vigorous Action Can Save Manchuria | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/col-klein-promoted-to-brigadier.html | Col. Klein Promoted to Brigadier | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/spain-has-heavy-snowfall.html | Spain Has Heavy Snowfall | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/a-fine-waterfront-plan.html | A FINE WATERFRONT PLAN | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/socialist-collapse-goes-on-in-hungary-2-mayors-resign-party-ousts-a.html | SOCIALIST COLLAPSE GOES ON IN HUNGARY; 2 Mayors Resign, Party Ousts a Deputy -- Several Thousand Seek to Join Communists | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/pearson-tops-ingraham-tops-ingraham-gains-squash-racquets-crown-in-five-games-at.html | PEARSON TOPS INGRAHAM; Gains Squash Racquets Crown in Five Games at Boston | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/olds-points-way-to-fight-inflation-us-steel-board-head-tells-yale.html | OLDS POINTS WAY TO FIGHT INFLATION; U.S. Steel Board Head Tells Yale Alumni Group Cause Must Be Found to Curb Upswing | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/south-not-in-bag-governors-retort-to-mgrath-rebuff-democratic.html | SOUTH NOT 'IN BAG,' GOVERNORS RETORT TO MGRATH REBUFF; Democratic Chairman Yields on No Point in Truman's Program on Civil Rights | True | By Clayton Knowles | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/narrow-changes-in-toronto.html | Narrow Changes in Toronto | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/singapore-errors-cited-by-wavell-lack-of-defenses-and-unity-and.html | SINGAPORE ERRORS CITED BY WAVELL; Lack of Defenses and Unity and Japanese Superiority Held Factors in Defeat | True | By Drew Middleton | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/seymour-opposes-us-interference-yale-president-tells-alumni-any.html | SEYMOUR OPPOSES U.S. 'INTERFERENCE'; Yale President Tells Alumni Any Public Grants Impair Colleges' Independence | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/james-h-stevenson.html | JAMES H. STEVENSON | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/benelux-invited-to-german-talks-britain-rejects-soviet-protest-as.html | BENELUX INVITED TO GERMAN TALKS; Britain Rejects Soviet Protest as Meeting Opens Slavs' Note Disputed by U.S. | True | By Herbert L. Matthews | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/wallace-demands-force-to-aid-jews-lifting-of-embargo-on-arms-for.html | WALLACE DEMANDS FORCE TO AID JEWS; Lifting of Embargo on Arms for Palestine Also Asked by State Democrats | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/truman-asks-laws-to-aid-1oyear-plan-of-10000000-houses-message-to.html | TRUMAN ASKS LAWS TO AID 1O-YEAR PLAN OF 10,000,000 HOUSES; Message to Congress Says Shortage in the Field Might Upset Economy as in 1925 | True | By Harold B. Ton | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/rumanian-assails-justice-minister-veteran-communist-leader-now-held.html | RUMANIAN ASSAILS JUSTICE MINISTER; Veteran Communist Leader Now Held to Have Fallen Under 'Bourgeois' Influenceh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/basora-stops-cooper-in-8th.html | Basora Stops Cooper in 8th | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/shipping-news-and-notes-national-maritime-union-elections-set-for.html | Shipping News and Notes; National Maritime Union Elections Set for March All National Officers Up for Vote | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/john-c-townes.html | JOHN C. TOWNES | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/school-burning-draws-protest.html | School Burning Draws Protest | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/patricia-geoghegan-debutante-last-year-betrothed-to-orson-d-munn-jr.html | Patricia Geoghegan, Debutante Last Year, Betrothed to Orson D. Munn Jr. of Princeton | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/story-of-a-farm-and-its-people.html | Story of a Farm and Its People | True | T. M. P. | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/michigan-tops-purdue-quintet-wins-4635-nears-title-wisconsin-ohio.html | MICHIGAN TOPS PURDUE; Quintet Wins, 46-35; Nears Title -- Wisconsin, Ohio State Score | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/charlemagne-wolfe.html | CHARLEMAGNE WOLFE | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/washington-meeting-set-marketing-group-ad-sessions-called-for-june.html | WASHINGTON MEETING SET; Marketing Group Ad Sessions Called for June 14 and 15 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/charles-f-fuchs.html | CHARLES F. FUCHS | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/dumb-labor-leaders-are-hit-in-film-strike.html | ' DUMB LABOR LEADERS' ARE HIT IN FILM STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/wpc-2ybzvxuxi-cxcourier-10-pitchzmxxx-uxi-cx2izcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ//Courier 10 Pitch#jx28FREE BLOOD PLAN GAINS DOCTORS' AID; County Medical Society Here Approves the Compromise on Red Cross Project | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/poland-will-recall-envoy-in-the-hague.html | POLAND WILL RECALL ENVOY IN THE HAGUE | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/prague-under-red-guard.html | PRAGUE UNDER RED GUARD | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/churchs-playing-with-opportunities-to-better-world-is-decried-by.html | Church's 'Playing' With Opportunities To Better World Is Decried by Sherrill | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/the-news-of-radio-summary-of-college-news-will-be-offered-on-wins.html | The News of Radio; Summary of College News Will Be Offered on WINS, Beginning on March 13 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/everett-c-harvey.html | EVERETT C. HARVEY | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/reid-calls-new-subway-cars-satisfactory-and-the-handrails-are.html | Reid Calls New Subway Cars Satisfactory, And the Handrails Are Included in That, Too | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/credit-drop-noted-in-latin-america-bureau-study-reports-lower.html | CREDIT DROP NOTED IN LATIN AMERICA; Bureau Study Reports Lower Rating in 18 Markets With 14 Showing Collections Down | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/manhattan-may-get-bid-jasper-five-or-siena-to-play-in-niba.html | MANHATTAN MAY GET BID; Jasper Five or Siena to Play in N.I.B.A. Tournament | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/all-main-thoroughfares-are-now-clear-of-snow.html | All Main Thoroughfares Are Now Clear of Snow | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/belgium-france-agree-paris-to-pay-27000000-under-accord-which-is.html | BELGIUM, FRANCE AGREE; Paris to Pay $27,000,000 Under Accord, Which Is Extended | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/legion-head-joins-plea.html | Legion Head Joins Plea | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/major-party-split-big-indian-question.html | MAJOR PARTY SPLIT BIG INDIAN QUESTION | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/helen-waren-in-drama-tonight.html | Helen Waren in Drama Tonight | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/sports-of-the-times-the-mahatma-and-the-redhead.html | Sports of the Times; The Mahatma and the Redhead | True | By Arthur Daley | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/pronew-dealers-assail-wallace-ada-group-defers-choice-till-major.html | PRO-NEW DEALERS ASSAIL WALLACE; ADA Group Defers Choice Till Major Parties Pick Nominees -- Henderson New Chairman | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/hoover-says-us-lacks-sure-us-lacks-sure-ally-regional-federation-under-the-un.html | HOOVER SAYS U.S. LACKS SURE ALLY; Regional Federation Under the U.N. Urged So Marshall Plan Lands Can Give Military Aid | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/rector-to-quit-yonkers-church.html | Rector to Quit Yonkers Church | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/argentina-honors-us-doctors.html | Argentina Honors U.S. Doctors | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/leo-m-morris-sr.html | LEO M. MORRIS SR. | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/kramer-takes-2015-lead.html | Kramer Takes 20-15 lead | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/cerdans-flight-here-put-off.html | Cerdan's Flight Here Put Off | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/dps-warned-on-crime-army-says-those-in-germany-are-getting-bad.html | DP'S WARNED ON CRIME; Army Says Those in Germany Are Getting Bad Reputation | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/act-today-on-newsprint-plant.html | Act Today on Newsprint Plant | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/peron-repeats-claim.html | Peron Repeats Claim | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/glen-taylor-to-run-on-wallace-ticket-idaho-senator-a-democrat-quits.html | GLEN TAYLOR TO RUN ON WALLACE TICKET; Idaho Senator, a Democrat, Quits Party and Decides to Seek Vice Presidency | True | By C. P. Trussell | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/lipert-leaderh000io.html | Lipert -- Leaderh)0*0*0*iO | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/schuman-advised-to-cut-prices-10-economic-council-urges.html | SCHUMAN ADVISED TO CUT PRICES 10%; Economic Council Urges Slashh)0*0*0*iBelow Feb. 1 Level to End Need of Wage Rises | True | By Harold Callender | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/governors-make-tidelands-appeal-warren-and-others-appear-in-capital.html | GOVERNORS MAKE TIDELANDS APPEAL; Warren and Others Appear in Capital, Bid Congress Give Clear Title to States | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/young-bulgar-pens-poem-thanking-un.html | YOUNG BULGAR PENS POEM THANKING U.N. | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/dr-arthur-e-barnard.html | DR. ARTHUR E. BARNARD | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ban-on-new-look-urged-woman-member-of-parliament-for-limit-on-use.html | BAN ON 'NEW LOOK' URGED; Woman Member of Parliament for Limit on Use of Material | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/world-news-summarized-tuesday-februar-24-1948.html | World News Summarized; TUESDAY, FEBRUAR 24, 1948 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/dr-thomas-e-neill.html | DR. THOMAS E. NEILL | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/prof-gustav-mayer.html | PROF. GUSTAV MAYER | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/racquets-title-to-grant-leonard-defending-champion-is-beaten-in.html | RACQUETS TITLE TO GRANT; Leonard, Defending Champion, Is Beaten in Straight Games | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/un-maritime-group-fixes-part-of-scope.html | U.N. MARITIME GROUP FIXES PART OF SCOPE | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/bizone-state-body-begins-operations-ehard-named-first-chairman-of.html | BIZONE STATE BODY BEGINS OPERATIONS; Ehard Named First Chairman of the New German Council That Is Upper House | True | By Jack Raymond | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/wilk-in-recital-at-carnegie-hall-violinists-program-includes.html | WILK IN RECITAL AT CARNEGIE HALL; Violinist's Program Includes Hindemith Sonata, Mozart Concerto and Bach Fugue | True | I. T. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/politics-depress-prices-in-london-oils-fall-as-sequel-to-the.html | POLITICS DEPRESS PRICES IN LONDON; Oils Fall as Sequel to the Threats of Arabs to Cancel Pipeline Concessions | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/new-ark-tip-fails-on-weiner-suspect.html | NEW ARK TIP FAILS ON WEINER SUSPECT | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/16nation-committee-may-confer-march-8.html | 16NATION COMMITTEE MAY CONFER MARCH 8 | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ceramic-society-modern-shapes-and-decorative-motifs-predominate-in.html | CERAMIC SOCIETY; Modern Shapes and Decorative Motifs Predominate in the 300 Pieces Displayed | True | By Walter Rendell Storey | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/topics-of-the-times.html | Topics Of The Times | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/new-paint-brush-saves-time.html | New Paint Brush Saves Time | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/museum-finds-art-treasure.html | Museum Finds Art Treasure | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ruth-kobart-gives-first-recital-here.html | RUTH KOBART GIVES FIRST RECITAL HERE | True | R.P. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/newtown-subdues-bayside-43-to-20-takes-north-queens-psal-court.html | NEWTOWN SUBDUES BAYSIDE, 43 TO 20; Takes North Queens P.S.A.L. Court Title on Garden's School Quadrupleheader | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/walter-e-berghoff.html | WALTER E. BERGHOFF | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/fao-session-convenes-solution-for-asias-hunger-goal-of-meeting-in.html | FAO SESSION CONVENES; Solution for Asia's Hunger Goal of Meeting in Philippines | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/stassen-seeks-votes-in-rural-oregon.html | STASSEN SEEKS VOTES IN RURAL OREGON | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/nebraskans-adopt-ruhr-town.html | Nebraskans 'Adopt' Ruhr Town | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/harewood-will-is-probated.html | Harewood Will Is Probated | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/walter-e-malley-91-merchant-composer.html | WALTER E. MALLEY, 91, MERCHANT, COMPOSER | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/asks-delay-on-seaway-senator-smith-urges-more-study-sees-no-urgent.html | ASKS DELAY ON SEAWAY; Senator Smith Urges More Study, Sees No 'Urgent Need' | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mrs-james-j-gegan.html | MRS. JAMES J. GEGAN | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/newsprint-price-up-6-march-1.html | Newsprint Price Up $6 March 1 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/lasky-city-college-captain.html | Lasky City College Captain | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/h000iinternational-harvester-names-new-vice-president.html | h)0*0*0*iInternational Harvester Names New Vice President | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/greece-to-receive-35000-new-rifles-citizens-resident-in-britain.html | GREECE TO RECEIVE 35,000 NEW RIFLES; Citizens Resident in Britain Donate Most of Purchase Fund, U.S. Gives Rest | True | By A. C. Sedgwick | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/chiles-claim-made.html | Chile's Claim Made | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/3-conferences-increase-rates.html | 3 Conferences Increase Rates | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/1948-start-slated-on-medical-center-construction-work-will-begin-in.html | 1948 START SLATED ON MEDICAL CENTER; Construction Work Will Begin in Summer or Fall at Site of N.Y.U.-Bellevue Unit | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/attlee-reaffirms-falklands-stand-tells-house-britain-will-not-be.html | ATTLEE REAFFIRMS FALKLANDS STAND; Tells House Britain Will Not Be 'Checked or Chivvied' Out of Her Territories | | Special to THE NEW YORK TIMES. | | | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/trieste-situation-decried-in-report-failure-to-name-governor-has.html | TRIESTE SITUATION DECRIED IN REPORT; Failure to Name Governor Has Made Conditions Worse, U.N. Council Is Informed | True | By George Barrett | | | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/baroudi-manager-faces-suspension-spinelli-accused-of-falsely.html | BAROUDI MANAGER FACES SUSPENSION; Spinelli Accused of Falsely Stating Age of Dead Boxer as 21 — Hearing March 8 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/paris-frees-vietnam-aide-delegation-head-was-held-for-spreading.html | PARIS FREES VIETNAM AIDE; Delegation Head Was Held for Spreading False News | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/argentine-ship-adrift.html | Argentine Ship Adrift | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/scholarship-awarded-r-w-haitch-to-receive-runyon-memorial-in.html | SCHOLARSHIP AWARDED; R. W. Haitch to Receive Runyon Memorial in Journalism | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mrs-g-w-williams.html | MRS. G. W. WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/soviet-withdraws-queens-heros-42-a-year-but-order-of-glory-rates.html | Soviet Withdraws Queens Hero's $42 a Year, But Order of Glory Rates Privileges in Russia | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/a-j-morris-honored-at-dinner.html | A. J. Morris Honored at Dinner | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/car-kills-tire-changer.html | Car Kills Tire Changer | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/fare-rise-to-13-centsh000iiis-adopted-in-detroit.html | Fare Rise to 13 Centsh)0*0*0*iIs Adopted in Detroit | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/bowden-advances-in-eastern-tennis-topseeded-player-defeats-clifton.html | BOWDEN ADVANCES IN EASTERN TENNIS; Top-Seeded Player Defeats Clifton and Holzl While McGrath Keeps Pace | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/elaine-m-loizeaux-engaged-to-marry-daughter-of-late-new-jersey.html | ELAINE M. LOIZEAUX ENGAGED TO MARRY; Daughter of Late New Jersey Legislator Fiancee of Alfred W. Green, Law Student | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/merger-is-proposed-national-linens-offer-to-absorb-galland-to-go-to.html | MERGER IS PROPOSED; National Linen's Offer to Absorb Galland to Go to Stockholders | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/prisoner-hangs-himself-chauffeur-had-been-captured-after-wild.html | PRISONER HANGS HIMSELF; Chauffeur Had Been Captured After Wild Automobile Chase | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/american-confirms-soviets-dairen-grip.html | AMERICAN CONFIRMS SOVIET'S DAIREN GRIP | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/fielding-to-replace-temporary-workers.html | FIELDING TO REPLACE TEMPORARY WORKERS | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/truman-pledges-aid-to-virgin-isles-ending-tour-of-st-croix-he-hopes.html | TRUMAN PLEDGES AID TO VIRGIN ISLES; Ending Tour of St. Croix, He Hopes for Charter Renewal -- Sails on Yacht to Cuba | True | By Anthony Leviero | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/text-of-truman-message-on-housing-and-rent-control.html | Text of Truman Message on Housing and Rent Control | True | HARRY S. TRUHAN. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/fullscale-canadian-quiz-aimed-at-optical-industry.html | Full-Scale Canadian Quiz Aimed at Optical Industry | True | By the Canadian Press. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/plumbing-concern-buys-in-brooklyn-gets-bay-19th-st-warehouse-in.html | PLUMBING CONCERN BUYS IN BROOKLYN; Gets Bay 19th St. Warehouse in Expansion Move -- Housing Parcels in Other Deals | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/promoted-by-export-concern.html | Promoted by Export Concern | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ito-to-study-plan-czechs-proffered-compromise-would-govern-dealings.html | ITO TO STUDY PLAN CZECHS PROFFERED; Compromise Would Govern Dealings Between Member add Non-Member Trading Lands | True | By Russel Porter | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/bessie-mack-dies-radio-official-56-assistant-of-late-major-bowes.html | BESSIE MACK DIES, RADIO OFFICIAL, 56; Assistant of Late Major Bowes Ran Amateur Talent Hunts -In Show Field Since '09 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/guatemala-upholds-catholic-radio-ban.html | GUATEMALA UPHOLDS CATHOLIC RADIO BAN | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/cardinal-hayes-victor-track-team-captures-title-in-brooklyn-meet-on.html | CARDINAL HAYES VICTOR; Track Team Captures Title in Brooklyn Meet on 56-Points | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/milwaukee-hotel-fire-routs-140.html | Milwaukee Hotel Fire Routs 140 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/big-4-deputies-differ-on-italian-colonies.html | BIG 4 DEPUTIES DIFFER ON ITALIAN COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/city-opera-company-signs-11-new-singers-for-its-spring-season-march.html | City Opera Company Signs 11 New Singers For Its Spring Season, March 19 to April 25 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mayors-illness-laid-to-fatigue-specialist-sees-no-lasting-heart.html | MAYOR'S ILLNESS LAID TO FATIGUE; Specialist Sees No Lasting Heart Injury and Expects Speedy Recovery | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/guy-laframboise-wilkins-break-record-in-downhill-ski-contest-each.html | Guy Laframboise, Wilkins Break Record in Downhill Ski Contest; Each Clocked at 52 Seconds in Lake Placid International Event -- Tommy Takes Third by Wild Run, With McDougall Fourth | True | By Frank Elkins | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/korean-case-up-today-us-will-propose-prompt-ballot-before-little.html | KOREAN CASE UP TODAY; U.S. Will Propose Prompt Ballot Before Little Assembly | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/dr-max-seide.html | DR. MAX SEIDE | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/union-approves-contract.html | Union Approves Contract | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/new-display-opens-with-latin-wares-bloomingdale-shows-mexican-glass.html | NEW DISPLAY OPENS WITH LATIN WARES; Bloomingdale Shows Mexican Glass, Guatemalan Cottons and Rugs From Chile | True | By Mary Roche | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frzmxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU^xi @cX@Courier 10 Pitch#jx2VEZ1/4FRzNxxx U^xi @cX@Courier 10 Pitch28THREE NEW LEADS IN 'PETER GRIMES; Sullivan, in Debut; Sloska and Harrell Appear in Britten Work at Metropolitan | True | By Olin Downes | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ship-transfers-opposed-union-of-offices-will-petition-for-marshall.html | SHIP TRANSFERS OPPOSED; Union of Offices Will Petition for Marshall Plan Change | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/the-american-islands.html | THE AMERICAN ISLANDS | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/snarks-to-present-two-dramas.html | Snarks to Present Two Dramas | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/yorke-nicholson-publisher-in-south-first-vice-president-of-times.html | YORKE NICHOLSON, PUBLISHER IN SOUTH; First Vice President of Times Picayune Co. Since '37 Dies in New Orleans at 64 | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/czech-communists-charge-opponents-plan-a-revolt-take-control-in.html | CZECH COMMUNISTS CHARGE OPPONENTS PLAN A REVOLT; TAKE CONTROL IN SLOVAKIA; PRAGUE PATROLLED | True | By Albion Ross | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/harry-sener.html | HARRY SENER | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/state-divorce-bill-asks-6-new-causes-it-seeks-to-liberalize-laws.html | STATE DIVORCE BILL ASKS 6 NEW CAUSES; It Seeks to Liberalize Laws Now Fixing Single Ground -Strong Opposition Seenh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/robert-j-murray.html | ROBERT J. MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/joseph-l-jefford.html | JOSEPH L. JEFFORD | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/new-chlorine-plant-being-built-in-delhi.html | NEW CHLORINE PLANT BEING BUILT IN DELHI | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/british-plane-reports-mishap.html | British Plane Reports Mishap | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/robert-g-stewart-retired-oil-man-57.html | ROBERT G. STEWART, RETIRED OIL MAN, 57 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/walter-to-offer-brahms-will-lead-phiharmonic-with-horowitz-soloist.html | WALTER TO OFFER BRAHMS; Will Lead Philharmonic With Horowitz Soloist April 8-9 | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/roscoe-h-canaday.html | ROSCOE H. CANADAY | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/building-awards-for-schools-rise-increase-of-157-to-a-total-of.html | BUILDING AWARDS FOR SCHOOLS RISE; Increase of 157% to a Total of $319,000,000 in 1947 Is Reported by Works Agency | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/twin-daughters-to-henry-macys.html | Twin Daughters to Henry Macys | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/unesco-selects-cantril-princeton-expert-to-head-study-of-peace-and.html | UNESCO SELECTS CANTRIL; Princeton Expert to Head Study of Peace and War Factors | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/merger-plans-completed.html | Merger Plans Completed | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/peron-hails-new-rule-over-universities.html | PERON HAILS NEW RULE OVER UNIVERSITIES | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/joins-laundry-machinery-board.html | Joins Laundry Machinery Board | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/tussle-ends-under-train-man-and-woman-quarreling-in-subway-plunge.html | TUSSLE ENDS UNDER TRAIN; Man and Woman, Quarreling in Subway, Plunge to Tracks | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/hospital-enlarges-site.html | Hospital Enlarges Site | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/army-missile-order-increased-for-ryan.html | ARMY MISSILE ORDER INCREASED FOR RYAN | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/s-gregory-taylor-hotel-executive-head-of-st-moritz-is-dead-built.html | S. GREGORY TAYLOR, HOTEL EXECUTIVE; Head of St. Moritz Is Dead --Built Dixie, Belmont Plaza and Several Others | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/daughter-to-mrs-hudson-smith.html | Daughter to Mrs. Hudson Smith | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/family-of-six-dies-in-cambridge-fire.html | FAMILY OF SIX DIES IN CAMBRIDGE FIRE | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/chemists-elect-treasurer.html | Chemists Elect Treasurer | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/requisition-order-seen-eased.html | Requisition Order Seen Eased | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/assails-radio-film-ban-his-manager-sees-censorship-of-wallace-at.html | ASSAILS RADIO, FILM BAN; His Manager Sees 'Censorship' of Wallace at ERP Hearing | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/peter-lisitsyn.html | PETER LISITSYN | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/miss-bevans-bride-of-capt-e-s-ott-jr.html | MISS BEVANS BRIDE OF CAPT. E. S. OTT JR. | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/charles-schultz.html | CHARLES SCHULTZ | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/dean-harrison-to-get-award.html | Dean Harrison to Get Award | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/britain-to-pay-in-advance-argentina-to-get-110000000-for-imports-at.html | BRITAIN TO PAY IN ADVANCE; Argentina to Get 110,000,000 for Imports at Higher Prices | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/homicide-squad-here-split-into-two-units.html | HOMICIDE SQUAD HERE SPLIT INTO TWO UNITS | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/home-cancer-careh-000igets-added-funds-new-york-committee-assigns.html | HOME CANCER CAREh) 0*0*0*(GETS ADDED FUNDS; New York Committee Assigns $50,000 to a Plan Operated by Montefiore Hospital | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/new-yorks-golden-anniversary-insignia.html | NEW YORK'S GOLDEN ANNIVERSARY INSIGNIA | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/750lb-woman-dies-at-51.html | 750-Lb. Woman Dies at 51 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/reports-inquiry-on-krug-house-publicity-group-head-hints.html | REPORTS INQUIRY ON KRUG; House Publicity Group Head Hints Reclamation Propaganda | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/teachers-guild-to-meet.html | Teachers Guild to Meet | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/209273-small-lines-here-heaviest-concentration-in-us-reported-for.html | 209,273 SMALL LINES HERE; Heaviest Concentration in U.S. Reported for This City | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/gets-her-ma-in-wheel-chair.html | Gets Her MA in Wheel Chair | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/mrs-hubert-spence.html | MRS. HUBERT SPENCE | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/yale-track-team-routs-harvard-to-take-big-three-honors-8227-elis.html | Yale Track Team Routs Harvard To Take Big Three Honors, 82-27; Elis Triumph in 10 of 13 Events at New Haven -- Upset Princeton Five in League Contest, 65-53, as Lavelli Sets Pace | True | By Joseph M. Sheehan | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/smallfry-swedes-display-fistic-art-on-russian-tots.html | Small-Fry Swedes Display Fistic Art on Russian Tots | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/h-p-whitlock-70-minerals-expert-curator-at-american-museum-of.html | H. P. WHITLOCK, 70, MINERALS EXPERT; Curator at American Museum of Natural History 23 Years Dies -- Wrote on Subject | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/one-of-10-in-nation-hospitalized-in-47-yet-city-after-city-warns.html | ONE OF 10 IN NATION HOSPITALIZED IN '47; Yet City After City Warns That Rising Deficits May Deprive Many Persons of Care | True | By Lucy Freeman | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/student-nurse-aid-cited-participants-in-state-plan-gave-28897-days.html | STUDENT NURSE AID CITED; Participants in State Plan Gave 28,897 Days of Service in '47 | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/motor-industry-again-in-high-gear-end-of-gas-shortage-enables.html | MOTOR INDUSTRY AGAIN IN HIGH GEAR; End of Gas Shortage Enables Return of Plants to Output of 100,000 Units Weekly | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/french-prepare-tug-rescue-trial.html | French Prepare Tug Rescue Trial | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/advanced-by-equitable-life.html | Advanced by Equitable Life | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/montreal-is-quiet.html | MONTREAL IS QUIET | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/investor-buys-rochester-store.html | Investor Buys Rochester Store | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/oxnam-denounces-false-patriotism-bishop-at-morristown-does-not.html | OXNAM DENOUNCES FALSE PATRIOTISM; Bishop, at Morristown, Does Not Refer to Protests Against His Speaking | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/leon-d-slade.html | LEON D. SLADE | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/h000ioklan-warns-league-here-alabama-group-tells-antinazi-body-no.html | h)0*0*0*iOKLAN WARNS LEAGUE HERE; Alabama Group Tells Anti-Nazi Body No Guidance Is Needed | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/russian-stresses-army-conversion-forces-now-on-peace-basis-are.html | RUSSIAN STRESSES ARMY CONVERSION; Forces, Now on Peace Basis, Are Receiving Most Modern Weapons, Says Bulganin | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/news-of-food-yeast-dough-may-be-variously-shaped-into-fancy-cakes.html | News of Food; Yeast Dough May Be Variously Shaped Into Fancy Cakes or Bohemian Braid | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/democrats-obey-albany-pickets-fifty-refuse-to-cross-barrier-outside.html | DEMOCRATS OBEY ALBANY PICKETS; Fifty Refuse to Cross Barrier Outside Two Hotels -- Some Republicans Included | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/congress-honors-washington.html | Congress Honors Washington | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/norma-gangel-married-becomes-bride-of-irwin-h-stahl-in-hampshire.html | NORMA GANGEL MARRIED; Becomes Bride of Irwin H. Stahl in Hampshire House Cottage | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/molotov-is-named-in-our-whos-who.html | MOLOTOV IS NAMED IN OUR 'WHO'S WHO' | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ship-on-maiden-voyage.html | Ship on Maiden Voyage | True | | | C1B 121887 | |
| 1948-02-24 | | https://www.nytimes.com/1948/02/24/archives/114000000-piers-plan-offered-by-port-authority-12year-project-calls.html | $114,000,000 Piers Plan Offered by Port Authority; 12-Year Project Calls for New Structures and Renovation of Old Ones -- Two Other Programs Studied by Mayor | True | By George Horne | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/ralph-ford-couch.html | RALPH FORD COUCH | True | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/wall-st-parley-today-spokesmen-for-cotton-exchange-and-union-to.html | WALL ST. PARLEY TODAY; Spokesmen for Cotton Exchange and Union to Discuss Terms | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/benham-bobsled-wins-national-aau-event.html | BENHAM BOBSLED WINS NATIONAL AAU EVENT | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/the-theatre-gertrude-lawrence-in-three-more-of-the-short-plays-by.html | THE THEATRE; Gertrude Lawrence in Three More of the Short Plays by Noel Coward | True | By Brooks Atkinson | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/bradley-asks-educators-to-back-umt-as-vital-to-nations-security.html | Bradley Asks Educators to Back UMT as Vital to Nation's Security; iEducators Asked to Support UMT | True | By Benjamin Fine | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/negroes-rejected-by-minor-leagues-bid-for-organized-baseball-status.html | NEGROES REJECTED BY MINOR LEAGUES; Bid for Organized Baseball Status Denied in December, Rev. Johnson Reveals | True | | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/gas-output-up-in-canada.html | Gas Output Up in Canada | True | | | C1B 121887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/statement-of-governors.html | Statement of Governors | | Special to THE NEW YORK TIMES. | | C1B 121887 | |
| 1948-02-24 | 1948-02-24 | https://www.nytimes.com/1948/02/24/archives/toward-freer-world-trade.html | TOWARD FREER WORLD TRADE | True | | | C1B 121887 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/columbia-to-meet-yale-five-tonight-lions-choice-in-league-game-here.html | COLUMBIA TO MEET YALE FIVE TONIGHT; Lions Choice in League Game Here -- Fordham Will Face Manhattan at Armory | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/mrs-l-c-reilly-sr.html | MRS. L. C. REILLY SR. | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/crain-slalom-victor-with-1243-on-last-day-of-lake-placid-meet.html | Crain Slalom Victor With 1:24.3 On Last Day of Lake Placid Meet; 17-Year-Old Ottawa Skier Triumphs in 22d Sno Birds Games -- Wilkins, 3d in Event, Captures Alpine Combined on 2:17.6 | | By Frank Elkins | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/disputed-junagadh-votes-for-india-in-plebiscite.html | Disputed Junagadh Votes For India in Plebiscite | True | Spacial to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/crawford-s-klothe.html | CRAWFORD S. KLOTHE | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/archie-berta.html | ARCHIE BERTA | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/sports-of-the-times-danger-men-at-work.html | Sports of the Times; Danger, Men at Work | True | By Arthur Daley | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wallace-charge-on-arms-disputed.html | Wallace Charge on Arms Disputed | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/dimocrats-hint-tax-cut-support-senator-barkley-says-slash-up-to.html | DIMOCRATS HINT TAX CUT SUPPORT; Senator Barkley Says Slash Up to $4,000,000,000 May Be Acceptable to Party | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/text-of-austin-statement-giving-us-position-on-palestine-plans.html | Text of Austin Statement Giving U.S. Position on Palestine Plans | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/president-and-director-is-elected-by-eversharp.html | President and Director Is Elected by Eversharp | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wallace-party-files-signatures-exceed-the-number-required-in.html | WALLACE PARTY FILES; Signatures Exceed the Number Required in California | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/stymie-set-for-campaign-to-attain-1000000-race-track-earnings.html | Stymie Set for Campaign to Attain $1,000,000 Race Track Earnings; Jacobs, Following Florida Sojourn, Reaches Bowie to Train Money-Winning Champion and 37 Others for Northern Season | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/pessimism-marks-talks-on-germany-french-view-still-far-from-that-of.html | PESSIMISM MARKS TALKS ON GERMANY; French View Still Far From That of U. S., Britain -- Paris Stresses Two Points | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/colombia-to-raise-alkali-production-8700000-program-outlined-to.html | COLOMBIA TO RAISE ALKALI PRODUCTION; $8,700,000 Program Outlined to Expand Plant Capacity to Meet Domestic Needs | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/state-road-building-a-blueprint-dream-says-auto-club-official.html | State Road Building 'a Blueprint Dream,' Says Auto Club Official, Urging New Survey | | By Bert Pierce | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/reiner-to-conduct-at-metropolitan-will-join-opera-next-season.html | REINER TO CONDUCT AT METROPOLITAN; Will Join Opera Next Season, Relinquishing Post as Leader of Pittsburgh Symphony | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/bartzen-w-m-net-captain.html | Bartzen W. & M. Net Captain | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/louis-reaches-england-champion-debarks-for-series-of-london.html | LOUIS REACHES ENGLAND; Champion Debarks for Series of London Exhibitions | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/truman-wires-his-hopes-for-odwyer-recovery.html | Truman Wires His Hopes For O'Dwyer Recovery | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/debentures-issue-placed.html | Debentures Issue Placed | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/german-machinery-data-ready.html | German Machinery Data Ready | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/hagerty-lucking.html | Hagerty -- Lucking | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/two-sergeants-borrow-plane.html | Two Sergeants 'Borrow' Plane | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/abello-conviction-upheld.html | Abello Conviction Upheld | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/villaume-schneider.html | Villaume Schneider | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/us-makes-known-final-position-to-end-ito-impasse-in-havana.html | U.S. Makes Known 'Final Position' To End ITO Impasse in Havana; Compromises Enlarged on 3 Major Problems to Allay Undeveloped Nations' Fears Conference Deadlock Believed Broken | True | By Russell Porter | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/hospitals-called-business-of-all-experts-believe-the-voluntary.html | HOSPITALS CALLED BUSINESS OF ALL; Experts Believe the Voluntary Institutions Must Become Community's Responsibility | True | By Lucy Freeman | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/danilova-makes-bow-as-giselle-franklin-is-albrecht-and-mary-moylan.html | DANILOVA MAKES BOW AS 'GISELLE'; Franklin is Albrecht and Mary Moylan Scores as Myrtha in Ballet Russe Revival | True | By John Martin | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/new-naval-construction-is-stopped-by-britain.html | New Naval Construction Is Stopped by Britain | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/brazil-adopts-trade-controls.html | Brazil Adopts Trade Controls | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/state-scrutinizes-silver-stook-sale-attorney-general-looking-into.html | STATE SCRUTINIZES SILVER STOOK SALE; Attorney General Looking Into Hollywood Press Agent's Part in Promoting Idle Mine | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/lorne-r-fowler.html | LORNE R. FOWLER | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/2-styles-offered-in-italian-grafts-traditional-designs-displayed.html | 2 STYLES OFFERED IN ITALIAN GRAFTS; Traditional Designs Displayed Along With Modern Chairs, Tables and Servers | True | By Mary Roche | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/southern-governors-submit-plan-for-15state-college-authority.html | Southern Governors Submit Plan For 15-State College Authority; Program Would Establish Board to Operate Schools for Both Negroes and Whites Congress Asked to Act Soon | True | By Bess Furman | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/yiddish-shows-open-friday.html | Yiddish Shows Open Friday | True | | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/bar-group-urges-fight-on-us-reds-hits-pandering-to-communist-vote.html | BAR GROUP URGES FIGHT ON U.S. REDS; Hits 'Pandering' to Communist Vote -- Asks That Publicity on Tactics Be 'Merciless' | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/the-news-of-radio-brooklyn-dodgers-baseball-team-makes-application.html | The News of Radio; Brooklyn Dodgers Baseball Team Makes Application for New FM Station | True | By Jack Gould | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/teaching-program-explained-professor-at-princeton-tells-of-plan-for.html | Teaching Program Explained; Professor at Princeton Tells of Plan for Potential Teachers | True | WHITNEY J. OATES,i Chairman, Special Program in the Humanities | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/monroe-gives-up-for-jail-textile-black-marketer-begins-serving-a.html | MONROE GIVES UP FOR JAIL; Textile Black Marketer Begins Serving a 2-Year Sentence | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/may-act-on-exchange-spain-reported-planning-special-rate-for-her.html | MAY ACT ON EXCHANGE; Spain Reported Planning Special Rate for Her Exporters | True | Special to Tm Nzw YoRx Trss. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/john-b-forsyth-82-banker-for-60-years.html | JOHN B. FORSYTH, 82, BANKER FOR 60 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/parking-ban-widened-to-15-hours-in-garment-area-starting-monday.html | Parking Ban Widened to 15 Hours In Garment Area Starting Monday | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/moral-stability-of-youth-extolled-young-people-are-far-less.html | MORAL' STABILITY OF YOUTH EXTOLLED; Young People Are Far Less Confused Than Elders, Times Forum Speakers Agree | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/britain-may-give-u-n-falklands-dispute.html | BRITAIN MAY GIVE U. N. FALKLANDS DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/gets-scalise-judgment-government-wins-307947-suit-against-union.html | GETS SCALISE JUDGMENT; Government Wins $307,947 Suit Against Union Racketeer | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/mexican-beef-bought-for-europeh.html | Mexican Beef Bought for Europeh | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/marian-c-martin-is-wed-bride-of-kenneth-albert-koyen-in-chapel-of-c.html | MARIAN C. MARTIN IS WED; Bride of Kenneth Albert Koyen in Chapel of Christ Church | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wallace-filed-in-west-virginia.html | Wallace Filed in West Virginia | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/child-aid-group-seeks-40000.html | Child Aid Group Seeks $40,000 | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/holy-cross-takes-13th-in-row-6246-crusader-quintet-turns-back.html | HOLY CROSS TAKES 13TH IN ROW, 62-46; Crusader Quintet Turns Back Loyola of Chicago -- Penn Halts Harvard, 64-54 | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/jewish-encyclopedia-out.html | Jewish Encyclopedia Out | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/dollar-reserve-bill-is-passed-by-canada.html | DOLLAR RESERVE BILL IS PASSED BY CANADA | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/lutherans-britain-agree-on-missions.html | LUTHERANS, BRITAIN AGREE ON MISSIONS | True | | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/1947-shipbuilding-under-1946-level-9-countries-show-big-gains-with.html | 1947 SHIPBUILDING UNDER 1946 LEVEL; 9 Countries Show Big Gains With U.S. and Spain Only Ones to Register Losses | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/furniture-local-quits-cio.html | Furniture Local Quits CIO | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/doris-hart-seeded-first-guernsey-heads-mens-field-in-nassau-tennis.html | DORIS HART SEEDED FIRST; Guernsey Heads Men's Field in Nassau Tennis Today | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/railroad-dividend-of-1-is-declared-denver-rio-grande-western.html | RAILROAD DIVIDEND OF $1 IS DECLARED; Denver & Rio Grande Western Payment of Common March 15 First of Reorganization | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/schuman-obtains-confidence-vote-wins-23ballot-majority-on-his.html | SCHUMAN OBTAINS CONFIDENCE VOTE; Wins 23-Ballot Majority on His Schedule to Repay Owners of 5,000-Franc Notes | True | By Lansing Warren | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/sunset-on-old-bastiles.html | SUNSET ON OLD BASTILES | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/judge-stands-firm-in-war-trial-case-wennerstrum-repeats-justice-was.html | JUDGE STANDS FIRM IN WAR TRIAL CASE; Wennerstrum Repeats Justice Was Denied in His Answer to Taylor's Criticism | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/us-birth-rate-at-peak-fsa-reports-259-per-1000-for-1947-topping-233.html | U.S. BIRTH RATE AT PEAK; FSA Reports 25.9 Per 1,000 for 1947, Topping 23.3 in 1946h)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/frank-j-prial-72-led-civil-service-former-deputy-city-controller.html | FRANK J. PRIAL, 72, LED CIVIL SERVICE; Former Deputy City Controller, Publisher of The Chief, Dies -- Defied Tammany Hall | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wallace-gets-challenge-berle-wants-him-to-take-stand-on-blackout-of.html | WALLACE GETS CHALLENGE; Berle Wants Him to Take Stand on 'Blackout of Civil Rights' | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/mrs-behrman-ends-city-welfare-career.html | MRS. BEHRMAN ENDS CITY WELFARE CAREER | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/women-must-get-license-to-fish.html | Women Must Get License to Fish | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/open-house-at-westport-to-promote-drive-by-un-to-aid-hungry.html | Open House at Westport to Promote Drive By U.N. to Aid Hungry Children of World | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/dodds-back-home-in-wheaton.html | Dodds Back Home in Wheaton | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/micheal-mac-liammoirs-where-stars-walk-put-on-by-the-gate-theatre.html | Micheal Mac Liammoir's 'Where Stars Walk' Put On by the Gate Theatre Company at the Mansfield | True | By Brooks Atkinson | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/report-on-trieste.html | REPORT ON TRIESTE | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/h000imrs-hagen-married-former-ysobel-mcclain-is-bride-of-robert.html | h)0*0*0*iMRS. HAGEN MARRIED; Former Ysobel McClain Is Bride of Robert Montgomery Brown | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/rickey-receives-plaque-honored-by-sportscasters-for-outstanding.html | RICKEY RECEIVES PLAQUE; Honored by Sportscasters for 'Outstanding Service' | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/sweep-of-skirts-enhances-designs-stunning-use-of-simple-detail-and.html | SWEEP OF SKIRTS ENHANCES DESIGNS; Stunning Use of Simple Detail and Line Seen in Display of Fira Beneson | True | By Virginia Pope | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/brisk-sales-pace-held-at-gift-show-but-more-cautious-purchasing.html | BRISK SALES PACE HELD AT GIFT SHOW; But More Cautious Purchasing Develops -- Interest Centers Largely in Import Lines | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/new-silhouette-seen-in-handknits-jay-thorpe-collection-offers.html | NEW SILHOUETTE SEEN IN HANDKNITS; Jay Thorpe Collection Offers Designs by Aileen Rice and Wilson Folmer | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/controller-to-be-named-by-britain-to-lift-curbs.html | Controller to Be Named By Britain to Lift Curbs | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/master-of-shorthand.html | MASTER OF SHORTHAND | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/pendihg-rail-bill-assailed-by-clark-attorney-general-says-it-gives.html | PENDIHG RAIL BILL ASSAILED BY CLARK; Attorney General Siiys It Gives Carriers More Power Than That of ICC Itself | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/dwyer-bills-ask-fare-rise-doubling-of-business-taxesh-package.html | DWYER BILLS ASK FARE RISE, DOUBLING OF BUSINESS TAXESh; ' Package' Reaching Albany Calls for Increased City Revenue of $104,600,000. | True | By Leo Egan | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/scandinavians-lose-in-ship-conference.html | SCANDINAVIANS LOSE IN SHIP CONFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/small-resistance-marks-steel-rise-price-advance-traced-to-shift-in.html | SMALL RESISTANCE MARKS STEEL RISE; Price Advance Traced to Shift in Production to Unprofitable Semi-Finished Products | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/backs-0u__g__bowma-alleghany-group-to-attend-iccihearing-on-new.html | BACKS 0U.___G.__BOWMA.; Alleghany Group to Attend ICCIHearing on New York Central | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/contract-drawn-for-us-loan-to-un-easy-installments-ending-in-1982.html | CONTRACT DRAWN FOR U.S. LOAN TO U.N.; ' Easy Installments,' Ending in 1982, Planned for PayingOff $65,000,000 Advance | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/meyers-put-on-trial-as-perjury-seeker.html | MEYERS PUT ON TRIAL AS PERJURY SEEKER | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/poles-in-holland-evict-their-enjoy-underlings-on-warsaw-orders.html | POLES IN HOLLAND EVICT THEIR ENJOY; Underlings, on Warsaw Orders, Drive Veteran Diplomat From His Legation | True | By David Anderson | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/cottqn-is-strong-gains-2283-points-market-starts-2-to-12-lower.html | COTTQN IS STRONG, GAINS 22-83 POINTS; Market Starts 2 to 12 Lower, Climbs Speedily -- Rumors Heard of Exports Soon | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/problem-of-an-interim-aid-setup-to-save-erp-vexes-congressmen-state.html | Problem of an Interim Aid Set-Up To Save ERP Vexes Congressmen; State Department Is Reported Not to Want Pre-Passage Responsibility Vandenberg Doubts Early Alerting of Administrator | True | By Arthur Krock | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/royalty-at-opera-queen-elizabeth-and-daughters-hear-tristan-and.html | ROYALTY AT OPERA; Queen Elizabeth and Daughters Hear 'Tristan and Isolde'h) | True | | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/3-premieres-for-hartog-play.html | 3 Premieres for Hartog Play | | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/press-gag-is-revoked-guatemalan-congress-reverses-executive-on-ban.html | PRESS GAG IS REVOKED; Guatemalan Congress Reverses Executive on Ban on Paper | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/fordham-batterymen-to-drill.html | Fordham Batterymen to Drill | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/rail-express-men-win-40hour-week-4700-drivers-and-garagemen-also.html | RAIL EXPRESS MEN WIN 40-HOUR WEEK; 4,700 Drivers and Garagemen Also Get Pay Rise Effective in This Area March 4 | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/cement-stock-to-be-offered.html | Cement Stock to Be Offered | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/the-british-stage-gets-rough.html | The British Stage Gets Rough | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/party-to-honor-suzanne-lilar.html | Party to Honor Suzanne Lilar | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/clarksoncornell-hockey-off.html | Clarkson-Cornell Hockey Off | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/grace-s-morahan.html | GRACE S. MORAHAN | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/nlrb-orders-poll-covering-strikers-first-such-action-under-taft-law.html | NLRB ORDERS POLL COVERING STRIKERS; First Such Action Under Taft Law -- Those Replaced Are Subject to Challenge | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/shipping-newsand-notes-military-government-officials-relax-curbs-on.html | Shipping News-and Notes; Military Government Officials Relax Curbs on Tourists,in Austria and Germany | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/soviet-italy-raise-extradition-issue-rome-asking-war-crime-proof.html | SOVIET, ITALY RAISE EXTRADITION ISSUE; Rome Asking War Crime Proof Against 14 Men Sought by Russia Under Peace Pact | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/frank-m-silvia.html | FRANK M. SILVIA | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/un-circles-doubt-partition-ever-will-be-fully-enforced-cite-us.html | U.N. Circles Doubt Partition Ever Will Be Fully Enforced; Cite U.S. Distinction on Peace and Possible Need of Congress Consent Assembly's Lack of Power of 'Decision' Clarified | True | By James Reston | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/disputed-winner-gets-vote-of-fans-mathis-named-outstanding-in-us.html | DISPUTED WINNER GETS VOTE OF FANS; Mathis Named Outstanding in U.S. Meet -- College Coaches Ask New Garden Track | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/dr-louis-m-smirnow.html | DR. LOUIS M. SMIRNOW | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/army-funds-cut-for-civil-duties-house-group-slashes-truman-request.html | ARMY FUNDS CUT FOR CIVIL DUTIES; House Group Slashes Truman Request by $131,542,889 Deficiency Bill Passed | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/afl-to-join-talks-on-aid-march-8-shifts-last-weeks-stand-on.html | AFL TO JOIN TALKS ON AID MARCH 8; Shifts Last Week's Stand on International Meeting of Unions in London | True | By Louis Stark | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/henry-c-marshalls-have-son.html | Henry C. Marshalls Have Son | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/donald-campbell.html | DONALD CAMPBELL | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/u-s-warship-visit-to-arabia-is-seen-washington-is-reported-to-be.html | U. S. WARSHIP VISIT TO ARABIA IS SEEN; Washington Is Reported to Be Preparing to Give Up Dhahran Airfield Next Year | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/life-insurance-fund-aids-heart-researchh.html | LIFE INSURANCE FUND AIDS HEART RESEARCHh) | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/lithographs-and-etchings-sold.html | Lithographs and Etchings Sold | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/paperboard-output-off-34-drop-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 3.4% Drop Is Reported for Week, Compared With Year Ago | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/educator-goes-to-ethiopia.html | Educator Goes to Ethiopia | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/godoy-outpoints-richard.html | Godoy Outpoints Richard | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/san-salvador-out-of-olympics.html | Sin Salvador Out of Olympics. | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/talon-is-favored-for-100000-prize-but-mud-would-keep-him-out-of.html | TALON IS FAVORED FOR $100,000. PRIZE; But Mud Would Keep Him Out of Santa Anita Handicap 13 to 20 Likely to Start | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/sailors-featured-in-hats-for-spring-talisman-group-is-trimmed-with.html | Sailors Featured in Hats for Spring; 'Talisman' Group Is Trimmed With Clover | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/london-critics-laud-olsen-and-johnson.html | LONDON CRITICS LAUD OLSEN AND JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/czechoslovakia-puts-ban-on-entrance-visa-us-army-cancels-holiday.html | Czechoslovakia Puts Ban on Entrance Visa; U.S. Army Cancels Holiday Tours There | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/fight-on-rent-rise-will-go-to-capital-knickerbocker-village-tenants.html | FIGHT ON RENT RISE WILL GO TO CAPITAL; Knickerbocker Village Tenants Urged Not to Put Full Case Before Official Here | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/lydia-pinkham-gove-of-medical-company.html | LYDIA PINKHAM GOVE OF MEDICAL COMPANY | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/jewish-agency-promises-data.html | Jewish Agency Promises Data | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/noel-cow-ard-plays-to-help-bonnie-brae.html | NOEL COW ARD PLAYS TO HELP BONNIE BRAE | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/rent-rule-to-1949-voted-by-senate-it-acts-after-house-approves.html | RENT RULE TO 1949 VOTED BY SENATEh); It Acts After House Approves One-Month Extension-Criminal Penalty Voided | True | By Samuel A. Tower | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/the-seaway-case-unproved.html | THE SEAWAY CASE UNPROVED | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/bizonal-germans-pick-lower-house-economic-council-unit-names.html | BIZONAL GERMANS PICK LOWER HOUSE; Economic Council Unit Names Koehler as President Over Communist Objections | True | By Jack Raymond | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/sales-by-goodrich-at-peacetime-high-but-annual-report-shows-cut-of.html | SALES BY GOODRICH AT PEACETIME HIGH; But Annual Report Shows Cut of 7.8% in 1947 Net Income From Year Before | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/gerson-is-denied-council-seat-144-communist-says-he-does-not.html | GERSON IS DENIED COUNCIL SEAT, 14-4; Communist Says He Does Not Consider Matter Closed Quill, Quinn Clash | True | By William R. Conklin | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/dewey-signs-floodcontrol-bill.html | Dewey Signs Flood-Control Bill | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/james-mmurdo.html | JAMES M'MURDO | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/rangers-to-meet-hawk-six-tonight-blue-shirts-hope-to-tighten-hold.html | RANGERS TO MEET HAWK SIX TONIGHT; Blue Shirts Hope to Tighten Hold on Play-Off Berth in Game at Garden | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/communists-hold-in-asia-is-decried-dr-ruland-presbyterian-missions.html | COMMUNISTS HOLD IN ASIA IS DECRIED; Dr. Ruland, Presbyterian Missions Aide, Calls It Challenge to Christian Church | True | By George Dugan | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/faulkner-halts-poli-in-10th.html | Faulkner Halts Poli in 10th | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/labor-row-ended-in-building-trade-kheel-reports-settlement-by-2-afl.html | LABOR ROW ENDED IN BUILDING TRADE; Kheel Reports Settlement by 2 AFL Unions of Persistent Dispute on Construction | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/albert-r-mallister.html | ALBERT R. M'ALLISTER | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/ormandy-presents-a-french-program-thomson-symphony-is-only.html | ORMANDY PRESENTS A FRENCH PROGRAM; Thomson Symphony Is Only Exception on Philadelphians' Concert at Carnegie Hall | True | By Howard Taubman | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/cotton-belt-amends-bylaws.html | Cotton Belt Amends By-Laws | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/4-companies-file-sec-registrations-columbia-gas-and-electric-lists.html | 4 COMPANIES FILE SEC REGISTRATIONS; Columbia Gas and Electric Lists $45,000,000 Block of Debentures, Due in '73 | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/us-proposes-plan-for-vote-in-korea-election-would-begin-in-south.html | U.S. PROPOSES PLAN FOR VOTE IN KOREA; Election Would Begin in South and Move Northward Little Assembly Shows Support | True | By A. M. Bosenthal | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/ship-sale-ban-sets-new-erp-obstacle-resolutions-in-senate-house.html | SHIP SALE BAN SETS NEW ERP OBSTACLE; Resolutions in Senate, House Prohibit Foreign Selling but Back Maritime Commission | True | By C. P. Trussell | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/west-charges-russia-tries-to-upset-parley-on-austria-usefulness-of.html | West Charges Russia Tries To Upset Parley on Austria; Usefulness of Assets Study Is Questioned in View of Soviet Removal of Danube Dock From Vienna to Hungary | True | By Drew Middleton | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/carroll-w-blair-engaged-to-wed-pittsburgh-girl-will-be-married-in.html | CARROLL W. BLAIR ENGAGED TO WED; Pittsburgh Girl Will Be Married in June to Peter M. Brown, a Senior at Yale Law | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/pakistan-assembly-wont-move.html | Pakistan Assembly Won't Move | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/u-n-aid-for-palestine-prompt-international-intervention-is-urged-to.html | U. N. Aid for Palestine; Prompt International Intervention Is Urged to Save Many Lives | True | IV[OS HE SHERTOK.The Jewish Agency For Palestine | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/appointed-designer-by-max-udell-sons.html | Appointed Designer By Max Udell Sons | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/book-borrower-owes-3236.html | Book Borrower Owes $32.36 | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/us-palestine-plan-is-naive-to-britons.html | U.S. PALESTINE PLAN IS NAIVE TO BRITONS | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/u-s-norway-settlelendlease-in-pact.html | U. S., NORWAY SETTLELEND-LEASE IN PACT | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/tensest-air-felt-in-un-chamber-as-throng-hears-palestine-debate.html | Tensest Air Felt in U.N. Chamber As Throng Hears Palestine Debate; TENSE ATMOSPHERE MARKS U.N. HEARING | True | By George Barrett | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/advertising-news.html | Advertising News | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/zronists-set-up-inquiry.html | Zronists Set Up Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/hugh-p-byrnes.html | HUGH P. BYRNES | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/barnard-debaters-win.html | Barnard Debaters Win | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/leonard-gautier-trained-dog-act-handler-of-the-bricklayers-dies.html | LEONARD GAUTIER, TRAINED DOG ACT; Handler of 'The Bricklayers' Dies — Canines Were Famous for Performing With Plot | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/british-textile-subsidy-house-of-commons-bill-provides-12000000-for.html | BRITISH TEXTILE SUBSIDY; House of Commons Bill Provides 12,000,000 for Purpose | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/czech-reds-seizing-power-occupy-some-ministries-socialist-party.html | CZECH REDS SEIZING POWER, OCCUPY SOME MINISTRIES; SOCIALIST PARTY TAKEN OVER; GOTTWALD WINNING | True | By Albion Ross | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/charles-m-bishop.html | CHARLES M. BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/meat-racket-charged-military-government-puts-41-on-trial-in-bavaria.html | MEAT RACKET CHARGED; Military Government Puts 41 on Trial in Bavaria | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/french-visa-is-delayed-eislers-fall-to-quit-u-s.html | French Visa Is Delayed, Eislers Fall to Quit U. S | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wheel-chair-five-arrives-coast-paraplegic-team-here-to-play.html | WHEEL CHAIR FIVE ARRIVES; Coast Paraplegic Team Here to Play Halloran Tonight | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/miss-katherine-j-quinn.html | MISS KATHERINE J. QUINN | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/thomas-j-melroy.html | THOMAS J. M'ELROY | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/guard-at-lincoln-burial-dies.html | Guard at Lincoln Burial Dies | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/journalists-court-is-suggested-to-u-n.html | JOURNALISTS' COURT IS SUGGESTED TO U. N. | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/educators-oppose-strike.html | Educators Oppose Strike | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/virginia-plans-act-to-free-electors-gov-tuck-reported-ready-to-ask.html | VIRGINIA PLANS ACT TO 'FREE' ELECTORS; Gov. Tuck Reported Ready to Ask New Law as South's 'Revolt' on Rights Grows | True | By Clayton Knowles | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/carlotta-c-c-busch-will-be-wed-june-21.html | CARLOTTA C. C. BUSCH WILL BE WED JUNE 21 | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/black-mart-ring-seized-french-arrest-14-for-selling-us-relief.html | BLACK MART RING SEIZED; French Arrest 14 for Selling U.S. Relief Supplies | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/manhattan-sets-dates-23game-baseball-schedule-to-get-under-way.html | MANHATTAN SETS DATES; 23-Game Baseball Schedule to Get Under Way April 3 | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/heads-manufacturers-branch.html | Heads Manufacturers Branch | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/a-h-a-six-beaten-113.html | A. H. A. Six Beaten, 113 | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/named-export-manager-by-textile-makersh.html | Named Export Manager By Textile Makersh | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/burroughs-gains-in-47-operations-adding-machine-company-nets.html | BURROUGHS GAINS IN '47 OPERATIONS; Adding Machine Company Nets $6,763,486, as Compared to $1,992,149 in 1946 | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/corn-prices-gain-after-early-drop-close-is-238412-cents-higher.html | CORN PRICES GAIN AFTER EARLY DROP; Close is 23/8-41/2 Cents Higher -- Wheat Finishes Mixed and Oats Rise in Day | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/schram-urges-cut-in-tax-on-investor-warns-that-government-may-have.html | SCHRAM URGES CUT IN TAX ON INVESTOR; Warns That Government May Have to Take Over the Task of Financing Business | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/will-honor-allied-stores-head.html | Will Honor Allied Stores Head | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/omnibus-company-omits-its-dividend-operator-of-90-of-the-5cent.html | OMNIBUS COMPANY OMITS ITS DIVIDEND; Operator of 90% of the 5-Cent Buses Here Says Fare Puts It in a 'Strait-Jacket' | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/blum-causes-uproar-order-marks-frenchmans-speech-at-sorbonne.html | BLUM CAUSES UPROAR; order Marks Frenchman's Speech at Sorbonne | True | Special to The New York Times. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/arthur-h-harrison.html | ARTHUR H. HARRISON | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/kaye-to-appear-in-germany.html | Kaye to Appear in Germany | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/generators-slated-for-brazil.html | Generators Slated for Brazil | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/palestine-attacks-anger-parliament-charge-that-british-forces-set.html | PALESTINE ATTACKS ANGER PARLIAMENT; Charge That British Forces Set Off Blast Called 'Lying Rumor' -- Prosecution Asked | True | By Clifton Daniel | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/plight-of-the-hospitals.html | PLIGHT OF THE HOSPITALS | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/our-damaged-roads.html | Our Damaged Roads | True | JAMES F. JOHNSOI | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/president-orders-fbi-investigation-in-steel-price-rise-agents-are.html | PRESIDENT ORDERS FBI INVESTIGATION IN STEEL PRICE RISE; Agents Are Sent Into 16 Plants to Determine if Anti-Trust Laws Have Been Violated | True | By Anthony Leviero | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/h-m-to-pay-bond-interest.html | H. & M. to Pay Bond Interest | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/french-bar-imports-from-switzerland.html | FRENCH BAR IMPORTS FROM SWITZERLAND | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/denies-wallace-charge-british-spokesman-stouts-us-pressure-on-steel.html | DENIES WALLACE CHARGE; British Spokesman Stouts U.S. Pressure on Steel | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/bridges-bid-to-keep-cio-post-is-expected.html | BRIDGES' BID TO KEEP CIO POST IS EXPECTED | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/national-biscuit-reports-record-business-company-had-net-income-of.html | National Biscuit Reports Record Business; Company Had Net Income of $22,902,126 | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/jersey-reserved-comment.html | Jersey Reserved Comment | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/italian-union-shows-swing-toward-right.html | ITALIAN UNION SHOWS SWING TOWARD RIGHT | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/books-authors.html | Books -- Authors | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/hawaii-infiltration-by-reds-is-charged.html | HAWAII INFILTRATION BY REDS IS CHARGED | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/tax-help-offered-in-second-district-49-addresses-are-listed-where.html | TAX HELP OFFERED IN SECOND DISTRICT; 49 Addresses Are Listed Where Aid in Filing of Returns Will Be Available | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/henry-c-higginsh.html | HENRY C. HIGGINSh) | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/harry-b-crawford.html | HARRY B. CRAWFORD | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/teachers-strike-in-minneapolis-dispute-over-wages-closes-public.html | TEACHERS STRIKE IN MINNEAPOLIS; Dispute Over Wages Closes Public Schools -- 65,000 Pupils Get 'Vacation' | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/weekly-earnings-lower-slight-drop-noted-in-january-to-5227-average.html | WEEKLY EARNINGS LOWER; Slight Drop Noted in January to $52.27 Average | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/offshore-air-bases-open-commercial-craft-may-use-fields-in.html | OFFSHORE AIR BASES OPEN; Commercial Craft May Use Fields in Caribbean and Bermuda | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/all-bruins-deny-gambling.html | All Bruins Deny Gambling | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/palestine-in-the-council.html | PALESTINE IN THE COUNCIL | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/mayor-asks-increase-in-grain-export-here.html | MAYOR ASKS INCREASE IN GRAIN EXPORT HERE | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/colombians-to-arbitrate-3man-tribunal-ordered-to-find-way-out-of.html | COLOMBIANS TO ARBITRATE; 3-Man Tribunal Ordered to Find Way Out of Oil-Field Strike, | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/legal-maneuver-is-costly-to-reds-refusal-to-be-listed-party.html | LEGAL MANEUVER IS COSTLY TO REDS; Refusal to Be Listed Party Deprives Them of Right to Fill Council Post | True | By Warren Moscow | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/mrs-e-g-janion-to-be-married.html | Mrs. E. G. Janion to Be Married | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/sails-to-continue-work-of-german-charities.html | Sails to Continue Work Of German Charities | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/curtiss-gardiner-insurance-man-73-board-chairman-of-hartford-steam.html | CURTISS GARDINER, INSURANCE MAN, 73; Board Chairman of Hartford Steam Boiler Inspection Company Dies in Home | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/chiles-claim-in-the-antarctic.html | Chile's Claim in the Antarctic | True | FELIXIIETO DEL RIO,The Ambassador of Oh | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/argentine-profiteers-freed.html | Argentine Profiteers Freed | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/detroit-police-charge-hockey-gambling-by-national-league-players.html | Detroit Police Charge Hockey Gambling by National League Players; CLAIM 3 INVOLVED IN BETTING 'SCANDAL' | True | By Walter W. Ruch | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/stock-split-2-for-1-national-pressure-cooker-co-issues-500000-more.html | STOCK' SPLIT 2 FOR 1; National Pressure Cooker Co. Issues 500,000 More Shares | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/hirschfield-beats-goldstein-62-75-scores-first-upset-of-eastern.html | HIRSCHFIELD BEATS GOLDSTEIN, 6-2, 7-5; Scores First Upset of Eastern Indoor Tennis -- Krais Halts Margetson in 3 Sets | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/marthur-backs-ashidas-election-supreme-headquarters-says-choosing.html | M'ARTHUR BACKS ASHIDA'S ELECTION; Supreme Headquarters Says Choosing of Premier of Japan Was 'Thoroughly Democratic' | True | By Lindesay Parrott | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/general-counsel-of-metropolitan-life.html | GENERAL COUNSEL OF METROPOLITAN LIFE | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wallace-accuses-truman-of-leading-to-russian-war-he-calls-at-house.html | Wallace Accuses Truman Of Leading to Russian War; He Calls at House Hearing for 'New Faces' in the Executive Branch to Reach Understanding With Soviet Chiefs | True | By Felix Belair Jr. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/hospitals-deficit-increases.html | Hospital's Deficit Increases | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/france-cites-conditions.html | France Cites Conditions | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/1000000-gallons-of-fuel-oil-vanish-supplier-charges-diversion-from.html | 1,000,000 GALLONS OF FUEL OIL VANISH; Supplier Charges Diversion From Regular Customers During Crisis in City | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/mrs-gilbert-to-be-wed-former-miss-philippa-tunis-is-fiancee-of.html | MRS. GILBERT TO BE WED; Former Miss Philippa Tunis Is Fiancee of Frank Gardiner | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/fur-activity-at-low-point.html | Fur Activity at Low Point | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/stassen-says-that-us-should-take-lead-in-calling-meeting-to-revise.html | Stassen Says That U.S. Should Take Lead In Calling Meeting to Revise U.N. Charter | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/treatment-of-greek-guerrillas.html | Treatment of Greek Guerrillas | True | JOSEPHINE H. PARKER | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/directors-express-regret.html | Directors Express Regret | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/communists-talk-in-oslo-finnish-and-scandinavian-leaders-in-secret.html | COMMUNISTS TALK IN OSLO; Finnish and Scandinavian Leaders in Secret Session | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/abrogation-rising-in-dress-industry-rayon-converters-warned-to.html | ABROGATION RISING IN DRESS INDUSTRY; Rayon Converters Warned to Insist on Contracts Arbitration Cases Mount | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/allocation-plan-is-voted-house-passes-bill-to-extend-import.html | ALLOCATION PLAN IS VOTED; House Passes Bill to Extend Import Controls for Month | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/van-fleet-to-visit-greek-war-zone-guerrilla-force-grows-to-25000.html | Van Fleet to Visit Greek War Zone; Guerrilla Force Grows to 25,000 | True | By A. O. Sedgwick | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/house-inquiry-asks-oits-staff-files-wants-to-find-out-if-there-is.html | HOUSE INQUIRY ASKS OIT'S STAFF FILES; Wants to Find Out if There Is Any Favoritism in Granting of Export Licenses | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/small-defeats-kashuba-captures-verdict-in-eightround-bout-at.html | SMALL DEFEATS KASHUBA; Captures Verdict in Eight-Round Bout at Broadway Arena | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/bizonal-export-plan-for-cottons-revised.html | BIZONAL EXPORT PLAN FOR COTTONS REVISED | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/matinee-for-students-antony-and-cleopatra-giving-special-10cent.html | MATINEE FOR STUDENTS; 'Antony and Cleopatra' Giving Special 10-Cent Performance | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/buenos-aires-halts-slav-pa-per.html | Buenos Aires Halts Slav Pa. per | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/reports-on-youthful-offenders.html | Reports on Youthful Offenders | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/repand-triumphs-by-four-lengths-paying-480-labrot-sprinter-defeats.html | REPAND TRIUMPHS BY FOUR LENGTHS; Paying $4.80, Labrot Sprinter Defeats Capt. Patrick in Fair Grounds Feature | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/john-w-herdman.html | JOHN W. HERDMAN | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/alonzo-smith.html | ALONZO SMITH | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/phelps-fenn-lists-highest-bond-bid-offers-2798-for-6000000-san.html | PHELPS, FENN LIST'S HIGHEST BOND BID; Offers 2.798% for $6,000,000 San Antonio Issue -- Places 2/3 on Reoffering | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/long-island-plea-cites-big-deficit-road-will-have-a-3887000-loss.html | LONG ISLAND PLEA CITES BIG DEFICIT; Road Will Have a $3,887,000 Loss Even if Fares Rise, Commission Is Told | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/rites-for-dr-max-seide-bernecker-conducts-masonic-service-for.html | RITES FOR DR. MAX SEIDE; Bernecker Conducts Masonic Service for Hospital Aide | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/ashton-a-floeckher.html | ASHTON A. FLOECKHER | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/pep-knocks-out-sierra-in-tenth-round-to-keep-featherweight-title.html | Pep Knocks Out Sierra in Tenth Round to Keep Featherweight Title; MIAMI BOUT HALTED WITH CUBAN DOWN | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/textile-study-issued.html | Textile Study Issued | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/abraham-schemel.html | ABRAHAM SCHEMEL | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/800-million-budget-passes-in-assembly-record-dewey-request-wins.html | 800 MILLION BUDGET PASSES IN ASSEMBLY; Record Dewey Request Wins, With Senate Expected to Complete Approval Today | True | By Douglas Dales | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/jerusalem-torn-by-3sided-fights-arabs-and-jews-attack-british-army.html | JERUSALEM TORN BY 3-SIDED FIGHTS; Arabs and Jews Attack British Army and Police Quarters -Mortar Fire Sporadic | | By Sim Pope Brewer | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/bonds-and-shares-on-london-market-political-situation-still-is-felt.html | BONDS AND SHARES ON LONDON MARKET; Political Situation Still Is Felt in Foreign Bonds, Dollar Issues, Oils | | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/katzell-kipness-to-offer-musical-sponsors-to-join-in-presenting.html | KATZELL, KIPNESS TO OFFER MUSICAL; Sponsors to Join in Presenting 'Alfred the Average,' Satire on Political Scene | | By Sim Zolotow | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/geraldine-entin-a-brideelect.html | Geraldine Entin a Bride-Elect | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/russians-accuse-british-writer.html | Russians Accuse British Writer | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/arabs-claim-central-area.html | Arabs Claim Central Area | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/speak-at-riverside-church.html | Speak at Riverside Church | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/senator-eastland-in-hospital.html | Senator Eastland in Hospital | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/campaign-headquarters-of-wallace-party.html | CAMPAIGN HEADQUARTERS OF WALLACE PARTY | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/walter-a-miles.html | WALTER A. MILES | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/quits-un-palestine-unit-to-return-to-philippines.html | Quits U.N. Palestine Unit To Return to Philippines | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/u-s-fleet-unit-visits-trinidad.html | U. S. Fleet Unit Visits Trinidad | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/pipette-defeats-proud-ruler-by-neck-in-sixfurlong-race-at-hialeah.html | Pipette Defeats Proud Ruler by Neck in Six-Furlong Race at Hialeah Park; $4.50-FOR-$2 SHOT LEADS ALL THE WAY | True | By James Roach | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/industry-urges-us-quit-rubber-business.html | INDUSTRY URGES U.S. QUIT RUBBER BUSINESS | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/dodge-renews-plea-for-care-in-lending.html | DODGE RENEWS PLEA FOR CARE IN LENDING | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/tailor-freed-as-fence.html | Tailor Freed as Fence | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/asset-rise-listed-by-hartford-fire-insurance-company-reports.html | ASSET RISE LISTED BY HARTFORD FIRE; Insurance Company Reports Increase From $189,607,237 to $208,875,711 in Year. | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/books-go-to-veterans-hospital.html | Books Go to Veterans' Hospital | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/urge-state-red-inquiry-senator-and-assemblyman-hit-infiltration-in.html | URGE STATE 'RED' INQUIRY; Senator and Assemblyman Hit 'Infiltration' in Public Posts | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/merrill-lynch-income-declined-54388698-in-47-to-1827952-drop-in.html | Merrill Lynch Income Declined 54,38.8,698 in '47 to $1,827,952; Drop in Security Trading Reflected in Big Brokerage Concern's Report but Number of Customers Rose Nearly 50% | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/named-new-controller-of-cable-radio-corp.html | Named New Controller Of Cable & Radio Corp. | True | | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/yankees-get-lopat-for-three-players-catcherrobinson-and-hurlers.html | YANKEES GET LOPAT FOR THREE PLAYERS; Catcher-Robinson and Hurlers Wight and Bradley Sent to White Sox for Southpaw | True | By Roscoe McGowen | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/manet-art-works-go-on-view-tonight-notable-paintings-included-in.html | MANET ART WORKS GO ON VIEW TONIGHT; Notable Paintings Included in Display at Wildenstein Infirmary Here to Gain | True | By Howard Devree | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/david-kalodner.html | DAVID KALODNER | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/combustion-engineering-names-him-to-new-post.html | Combustion Engineering Names Him to New Post | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/guatemala-imposes-an-embargo.html | Guatemala Imposes an Embargo | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/output-rise-urged-as-check-on-prices-head-of-kuppenheimer.html | OUTPUT RISE URGED AS CHECK ON PRICES; Head of Kuppenheimer Asksh)*0*0*iProduction Gain Per Worker at Clothiers' Parley | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wells-colorado-line-coach.html | Wells Colorado Line Coach | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/mrs-edward-bragdon.html | MRS. EDWARD BRAGDON | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/truman-says-issue-is-of-deep-concern.html | Truman Says Issue Is of 'Deep Concern' | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/will-fight-nyu-center-iwashington-square-apartment-owners-confirm.html | WILL FIGHT N.Y.U. CENTER; iWashington Square Apartment Owners Confirm Opposition | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/palestinian-music-heard-at-concert-full-house-at-carnegie-recital.html | PALESTINIAN MUSIC HEARD AT CONCERT; Full House at Carnegie Recital Hall for Program Offered by Joachim Stutchevsky | True | R-P.I | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/marshall-asks-child-aid-urges-americans-to-contribute-60-million-to.html | MARSHALL ASKS CHILD AID; Urges Americans to Contribute 60 Million to U.N. Fund | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/soviet-in-un-hits-erp-as-us-weapon-russian-extols-soviet-system.html | SOVIET IN U.N. HITS ERP AS U.S. WEAPON; Russian Extols Soviet System While Scoring Marshall Plan as Method of Expansion | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/child-to-mrs-john-gait-piper.html | Child to Mrs. John Gait Piper | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/demonstrating-for-continuance-of-child-care-centers.html | DEMONSTRATING FOR CONTINUANCE OF CHILD CARE CENTERS | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/red-sox-sign-kramer-pitcher-first-baseman-jones-accept-boston-terms.html | RED SOX SIGN KRAMER; Pitcher, First Baseman Jones Accept Boston Terms | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/austria-will-protest.html | Austria Will Protest | True | By John MacCormac | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/players-to-fete-savoyards.html | Players to Fete Savoyards | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/new-records-set-by-home-insurance-earned-premiums-in-47-total.html | NEW RECORDS SET BY HOME INSURANCE; Earned Premiums in '47 Total $100,725,940, Highest Ever Recorded for U.S. Company | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/3way-inquiry-started-agents-begin-questioning-of-steel-company.html | 3-WAY INQUIRY STARTED; Agents Begin Questioning of Steel Company Executives | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/partition-supported-green-for-afl-sends-appeal-to-truman-for-action.html | PARTITION SUPPORTED; Green, for AFL, Sends Appeal to Truman for Action | True | Special to The New York Times | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/clergy-ordered-to-vote-in-italy-catholic-churchs-consistory.html | CLERGY ORDERED TO VOTE IN ITALY; Catholic Church's Consistory Stresses Red Peril -- Nuns Urged to Combat Leftists | True | By Camille M. Cianfarra | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/c-o-offers-equipment-issue.html | C. & O. Offers Equipment Issue | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/duff-asks-business-to-fight-inflation-keystone-governor-says-curb.html | DUFF ASKS BUSINESS TO FIGHT INFLATION; Keystone Governor Says Curb on Price Rises Calls for 'Sacrifice' by All | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/blooddonor-plan-assured-for-city-bronx-queens-medical-units-accept.html | BLOOD-DONOR PLAN ASSURED FOR CITY; Bronx, Queens Medical Units Accept Proposal on Which New York Has Yielded | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/fireman-gets-45000-award-made-by-jury-for-crash-with-trailertruck.html | FIREMAN GETS $45,000; Award Made by Jury for Crash With Trailer-Truck | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/aldrich-criticizes-new-port-plans-head-of-trade-corporation-calls.html | ALDRICH CRITICIZES NEW PORT PLANS; Head of Trade Corporation Calls It 'Less Advantageous' Than Own Group's Proposals | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/peace-sacrifices-urged-plea-made-by-perus-envoy-at-christianjew.html | PEACE SACRIFICES URGED; Plea Made by Peru's Envoy at Christian-Jew Meeting | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/assembly-mandates-us-history-teaching.html | ASSEMBLY MANDATES U.S. HISTORY TEACHING | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/to-quit-li-college.html | To Quit L.I. College | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/russians-return-tanker-2000000-lendlease-vessel-found-in-good.html | RUSSIANS RETURN TANKER; $2,000,000 Lend-Lease Vessel Found in Good Condition | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/fire-at-safety-dinner-blaze-in-kitchen-embarrasses-guests-after.html | FIRE AT SAFETY DINNER; Blaze in Kitchen Embarrasses Guests After Awards Are Given | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/8billion-budget-in-schools-urged-group-of-administrators-sees-5.html | 8BILLION BUDGET IN SCHOOLS URGED; Group of Administrators Sees 5 Billions More a Year Needed to Meet Country's Needs | True | By Benjamin Fine | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/louisiana-runoff-won-by-earl-long-brother-of-the-late-senator.html | LOUISIANA RUNOFF WON BY EARL LONG; Brother of the Late Senator Assured of Governorship by Primary Victory | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/new-price-cuts-possible-prospect-of-good-crops-cited-byibetter.html | NEW PRICE CUTS POSSIBLE; Prospect of Good Crops Cited byIBetter Business Executive | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/15-veterans-get-medals.html | 15 Veterans Get Medals | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/urge-militia-shift-be-at-drop-of-hat.html | URGE MILITIA SHIFT BE 'AT DROP OF HAT' | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/holy-cross-in-tourney-crusader-five-again-selected-for-ncaa.html | HOLY CROSS IN TOURNEY; Crusader Five Again Selected for N.C.A.A. Competition | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/george-w-white.html | GEORGE W. WHITE | True | | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/william-h-leland.html | WILLIAM H. LELAND | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/to-direct-loizeaux-brothers.html | To Direct Loizeaux Brothers | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eardelle-hanman-bride-in.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#|x2EARDELLE HANMAN BRIDE IN CANADA; Alumna of Erskine School Wed in St. Catharines, Ont., to Sigourney B. Olney Jr. | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/news-of-food-gorgonzola-cheese-arrives-here-first-shipment-since.html | News of Food; Gorgonzola Cheese Arrives Here; First Shipment Since End of the War | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/the-memoirs-of-cordell-hull-partitioned-germany-was-rooseveltts-idea.html | The Memoirs of Cordell Hull; Partitioned Germany Was Roosevelt's Idea in 1943 | True | By Cordell Hull | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/newsprint-price-raised-consolidated-sales-of-canada-announces-6-a.html | NEWSPRINT PRICE RAISED; Consolidated Sales of Canada Announces $6 a Ton Boost | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/press-freedom-link-to-foreign-aid-urged.html | PRESS FREEDOM LINK TO FOREIGN AID URGED | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/will-irwin-dead-noted-journalist-former-war-correspondent.html | WILL IRWIN DEAD, NOTED JOURNALIST.; Former War Correspondent, Biographer of Hoover, Gained Fame as Reporter, Author | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/britain-enlarges-pricefixing-area-practically-all-goods-frozen.html | BRITAIN ENLARGES PRICE-FIXING AREA; Practically All Goods Frozen, Effective March 15 -- 9,000 Items Covered in Order | True | By Charles E. Egan | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/roimond-1007-for-chase.html | Roimond, 100-7, for Chase | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/h000iwilliam-t-a-fitzgerald.html | h)0*0*0*iWILLIAM T. A. FITZGERALD | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/lilli-palmer-fractures-ankle.html | Lilli Palmer Fractures Ankle | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/costa-rica-vote-at-issue-recall-of-havana-delegate-seen-linked-to.html | COSTA RICA VOTE AT ISSUE; Recall of Havana Delegate Seen Linked to Election Verdict | True | Special to The New York Times | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/lebanese-warns-u-s.html | Lebanese Warns U. S. | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/writers-organize-to-fight-censors-group-here-protests-inquiry-in.html | WRITERS ORGANIZE TO FIGHT 'CENSORS; Group Here Protests Inquiry in Hollywood by State Legislative Committee | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/strauss-schaap.html | Strauss -- Schaap | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/the-u-n-and-korea.html | THE U. N. AND KOREA | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/russia-held-wrong-in-attitude-to-us-charge-that-we-seek-to-rule.html | RUSSIA HELD WRONG IN ATTITUDE TO US; Charge That We Seek to Rule Western Europe Is Untrue, Editor Tells Forum | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/mills-to-continue-high-paper-output-production-of-22000000-tons.html | MILLS TO CONTINUE HIGH PAPER OUTPUT; Production 22,000,000 Tons Seen Possible at Industry Parley Newsprint Is Easier | True | | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/250-scholarship-given-prize-goes-to-journalism-student-for-world.html | $250 SCHOLARSHIP GIVEN; Prize Goes to Journalism Student for World Interestsh) | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/notre-dame-five-loses-5450.html | Notre Dame Five Loses, 54-50 | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/modern-fable.html | MODERN FABLE | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/weeks-steel-operations-set-at-936-of-cpacity.html | Week's Steel Operations Set at 93.6% of Cpacity | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/minisi-penn-star-with-giant-eleven-new-york-club-strengthens.html | MINISI, PENN STAR, WITH GIANT ELEVEN; New York Club Strengthens Backfield as All-Around Ace Signs for a Year | True | By Louis Effrat | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/hedda-gabler-returns-to-the-stage.html | Hedda Gabler' Returns to the Stage | True | L.F. I | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/20000-see-benefit-show-night-of-stars-given-at-garden-to-aid-israel.html | 20,000 SEE BENEFIT SHOW; ' Night of Stars' Given at Garden to Aid Israel Orphan Asylum | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/abroad-a-first-german-step-toward-self-government.html | Abroad; A First German Step Toward Self Government | True | By Anne O'Hare McCormick | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/will-g-goldston-magician-67-dies-friend-of-houdini-and-thurston.html | WILL G. GOLDSTON, MAGICIAN, 67, DIES; Friend of Houdini and Thurston Taught Many of His Tricks to the Duke of Windsor | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/seward-to-play-textile-five.html | Seward to Play Textile Five | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/warners-to-make-turquoise-movie-studio-to-film-anya-setons-novel.html | WARNERS TO MAKE 'TURQUOISE' MOVIE; Studio to Film, Anya Seton's Novel, With Viveca Lindfors and Dennis Morgan | True | By Thomas F. Brady | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/death-of-4-children-laid-to-a-scolding.html | DEATH OF 4 CHILDREN LAID TO A SCOLDING | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/stocks-negotiate-fractional-gains-slight-progress-made-by-a-few.html | STOCKS NEGOTIATE FRACTIONAL GAINS; Slight Progress Made by a Few Sections but Buying Power Is Lacking | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/non-union-crew-flies-struck-airline-plane.html | NON UNION CREW FLIES STRUCK AIRLINE PLANE | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/new-director-is-chosen-by-u-s-guarantee-co.html | New Director Is Chosen By U. S. Guarantee Co. | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/lowrent-housing-project-planned-for-lower-east-side.html | LOW-RENT HOUSING PROJECT PLANNED FOR LOWER EAST SIDE | True | | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/william-h-blume.html | WILLIAM H. BLUME | True | Special to THE NEW YORK TIMES. | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/asks-big-5-action-austin-in-security-unit-urges-consultations-with.html | ASKS BIG 5 ACTION; Austin in Security Unit Urges Consultations With All Concerned | True | By Mallory Browne | | C1B 121929 | |
| 1948-02-25 | 1948-02-25 | https://www.nytimes.com/1948/02/25/archives/allen-approved-for-voice-post.html | Allen Approved for 'Voice' Post | True | | | C1B 121929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/the-memoirs-of-cordell-hull-his-demand-at-parley-for-hanging-of.html | The Memoirs of Cordell Hull; His Demand at Parley for Hanging of Hitler Backed by Russians | True | By Cordell Hullcopyright, 1948, By North American Newspaper Alliance, Inc. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/14-survivors-reach-land-one-of-ships-crew-believed-victim-of-sharks.html | 14 SURVIVORS REACH LAND; One of Ship's Crew Believed Victim of Sharks Off Colombia | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/navy-tops-virginia-4841-quintet-scores-ninth-triumph-on-superior.html | NAVY TOPS VIRGINIA, 48-41; Quintet Scores Ninth Triumph on Superior Foul Shooting | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/clipper-takes-off-for-south-africa-pan-american-airways-route-is.html | CLIPPER TAKES OFF FOR SOUTH AFRICA; Pan American Airways Route Is 1,000 Miles Shorter Than That Via Lisbon | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/london-and-paris-shocked-by-coup-in-czechoslovakia-british-bitter.html | London and Paris Shocked By Coup in Czechoslovakia; British Bitter Over Lack of Resistance by Leaders -- Bidault Warns of Extreme Danger for France and Europe Soon PRAGUE COUP SHOCK TO LONDON, PARIS | True | By Drew Middletonspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/allen-challenges-house-on-training-rules-chairman-foe-of-bill-hints.html | ALLEN CHALLENGES HOUSE ON TRAINING; Rules Chairman, Foe of Bill, Hints Election-Year Fear, Hits Back at Roberts | True | By C.p. Trussellspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/standards-for-conveyors-set.html | Standards for Conveyors Set | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/poland-held-cool-to-rumanian-pact-will-sign-cultural-accord-with.html | POLAND HELD COOL TO RUMANIAN PACT; Will Sign Cultural Accord With Groza Today but Is Wary of Military Tie and Federation | True | By Sydney Grusonspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/marshall-plan-attacked-by-weir-steel-maker-tells-house-group-erp.html | MARSHALL PLAN ATTACKED BY WEIR; Steel Maker Tells House Group ERP May Cause Serious Depression in U.S. | True | By Felix Belair Jr.special To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/catspaw-role-feared-us-urged-to-scrutinize-and-direct-carefully-all.html | Cat's-Paw Role Feared; U.S. Urged to Scrutinize and Direct Carefully All Aid to Greece and China | True | By Hanson W. Baldwin | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/2-fined-for-antisoviet-signs.html | 2 Fined for Anti-Soviet Signs | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/mayor-aids-brooklyn-synagogue.html | Mayor Aids Brooklyn Synagogue | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/at-citywide-campaign-luncheon-of-protestant-fund.html | AT CITY-WIDE CAMPAIGN LUNCHEON OF PROTESTANT FUND | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/leaves-harvard-to-advise-clay.html | Leaves Harvard to Advise Clay | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/chicago-job-shops-warned.html | Chicago Job Shops Warned | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/catholic-charities-list-appeal-aides.html | CATHOLIC CHARITIES LIST APPEAL AIDES | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/new-york-trust-co-seeks-continental-second-proposal-to-absorb.html | NEW YORK TRUST CO. SEEKS CONTINENTAL; Second Proposal to Absorb Institution Said to Better That of Chemical Bank DIRECTORS STUDY BOTH New Offer Believed to Include Taking Over Staff, Except President, Chairman | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/soviet-artists-find-selves-decadent-uncover-a-spirit-of-bourgeois.html | SOVIET ARTISTS FIND SELVES 'DECADENT'; Uncover a 'Spirit of Bourgeois Estheticism' and Ideological Errors Akin to Composers' | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/soviet-exemption-in-austria-sought-russians-want-seized-plants-to.html | SOVIET EXEMPTION IN AUSTRIA SOUGHT; Russians Want Seized Plants to Be Excluded From Any Nationalization Plans | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/more-funds-urged-for-air-research-our-supremacy-in-supersonic-field.html | MORE FUNDS URGED FOR AIR RESEARCH; Our Supremacy in Supersonic Field for Defense Is Its Aim, Says Advisory Committee | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/ryan-mcsherry.html | Ryan -- McSherry | True | Special to THE NL'W YOP. X TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/workers-to-weigh-a-wall-st-offer-cotton-exchange-acts-to-bar-at.html | WORKERS TO WEIGH A WALL ST. OFFER; Cotton Exchange Acts to Bar at Least Part of Strike Threat in District | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/farreaching-plan-on-germany-looms-trizonal-merger-or-even-full.html | FAR-REACHING PLAN ON GERMANY LOOMS; Trizonal Merger or Even Full Western State Anticipated -- London Talks Delayed | True | By Jack Raymondspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/house-unit-to-act-in-film-plot-case-hartley-orders-labor-group-to.html | HOUSE UNIT TO ACT IN FILM PLOT CASE; Hartley Orders Labor Group to Hear Charges of a Red Scheme to Seize Studios | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/stud-poker-sets-american-turf-record-in-miami-beach-handicap.html | Stud Poker Sets American Turf Record in Miami Beach Handicap; FAVORFFE DEFEAB BUG JUICE BY NOSE Stud Poker Goes Mile and Half on Grass in 2:291/5 for NewMark at Hialeah FBERE JACQUES IS THIRD Sun Herod, Joint Choice, Runs Ninth -- Dinner Hour Victor in Finale, Paying $15.50 | True | By James Roachspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/world-air-cargo-service-united-announces-agreements-with-11.html | WORLD AIR CARGO SERVICE; United Announces Agreements With 11 International Lines | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/albert-j-glaeser.html | ALBERT J. GLAESER | True | Special to Tax Nw YoP 'Izs. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/lewis-move-seen-in-mine-stoppage-operators-speculate-whether.html | LEWIS MOVE SEEN IN MINE STOPPAGE; Operators Speculate Whether 'Unofficial' Strike in Soft Coal Field Is Pension Strategy | True | By Louis Starkspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/queens-cancer-group-to-move.html | Queens Cancer Group to Move | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/john-f-tremain.html | JOHN F. TREMAIN | True | .pecta! to THS Nlsw YORK TxMls. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/jacob-b-stanaback.html | JACOB B. STANABACK | True | Special tO THE NKW YORZ TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/join-federal-insurance-board.html | Join Federal Insurance Board | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/steel-price-pact-denied-by-weir-says-national-corporation-will-not.html | STEEL PRICE PACT DENIED BY WEIR; Says National Corporation Will Not Go Along -- Hits Talk of Industry Agreement | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/president-flies-to-key-west-after-rough-voyage-to-cuba-truman-in.html | President Flies to Key West After Rough Voyage to Cuba; TRUMAN IN FLORIDA AFTER VISIT IN CUBA | True | By Anthony Levierospecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/elevator-men-sign-new-contract-under-first-peaceful-agreement.html | Elevator Men Sign New Contract Under First Peaceful Agreement; ELEVATOR MEN SIGN NEW AGREEMENT | True | By A.h. Raskin | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/courtland-g-heivingway.html | COURTLAND G. HEIVINGWAY | True | Spe'c'l&l tO THE NEW YORI TIMES. | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/stock-issue-withdrawn.html | Stock Issue Withdrawn | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/james-t-moore.html | JAMES T. MOORE | True | Special to TH NEW YORK TIMZS. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/henry-w-wiley.html | HENRY W. WILEY | True | Special to TH NEW Yol TIlzs. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/george-j-hylkema.html | GEORGE J. HYLKEMA | True | Special to THE NEW YOP-K TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/budkos-28-points-pace-6154-victory-after-tying-alltime-columbia.html | BUDKO'S 28 POINTS PACE 61-54 VICTORY; After Tying All-Time Columbia Record, He Passes Up NewMark in Late 'Freeze' YALE LEADS AT HALF, 30-28 Then Lions Rally for Seventh Eastern League Triumph in 8 Games Before 3,000 | True | By Louis Effrat | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/ground-again-lost-by-chinese-dollar-shanghai-black-market-rate.html | GROUND AGAIN LOST BY CHINESE DOLLAR; Shanghai Black Market Rate Jumps and Rice Price Rises Despite U.S. Aid Plan | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/red-triumph-in-prague.html | RED TRIUMPH IN PRAGUE | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/15-bond-issues-added-to-banks-legal-list.html | 15 BOND ISSUES ADDED TO BANKS LEGAL LIST | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/proposed-agreement-of-brewers-shaped.html | PROPOSED AGREEMENT OF BREWERS SHAPED | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/swedes-missing-in-baltic-stockholm-asks-moscow-and-warsaw-about-18.html | SWEDES MISSING IN BALTIC; Stockholm Asks Moscow and Warsaw About 18 Lost Seamen | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/national-gypsum-earns-5273120-1947-profit-is-equal-to-289-a-share.html | NATIONAL GYPSUM EARNS $5,273,120; 1947 Profit Is Equal to $2.89 a Share on Common, Against $2.21 in Preceding Year EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/moscow-appoints-new-china-envoy-choice-of-gen-nv-roschin-stirs-talk.html | MOSCOW APPOINTS NEW CHINA ENVOY; Choice of Gen. N.V. Roschin Stirs Talk of Possible Soviet Mediation in Civil War | True | By Tillman Durdinspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/pressmen-ordered-back-to-work.html | Pressmen Ordered Back to Work | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/antisemitisms-rise-in-russia-is-disputed.html | ANTI-SEMITISM'S RISE IN RUSSIA IS DISPUTED | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/us-moves-big-five-report-on-outlook-in-palestine-strife-austin-asks.html | U.S. MOVES BIG FIVE REPORT ON OUTLOOK IN PALESTINE STRIFE; Austin Asks Security Council Name Body to Inquire if Peace Is Threatened ADVERSE VOTE POSSIBLE Britain and China Expected to Abstain -- Egypt Sisys Arabs Would Fight U.N. Force U.S. MOVES BIG FIVE REPORT ON OUTLOOK | True | By Mallory Brownespecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/roimond-falls-in-chase-grand-national-eligible-escapes-injury-in.html | ROIMOND FALLS IN CHASE; Grand National Eligible Escapes Injury in Doncaster Race | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/columbia-quartet-to-bow.html | Columbia Quartet to Bow | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/hospitals-estimate-fee-in-blood-cases.html | HOSPITALS ESTIMATE FEE IN BLOOD CASES | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/court-advises-19-persons-not-to-pay-rent-after-bronx-landlord.html | Court Advises 19 Persons Not to Pay Rent After Bronx Landlord Brings Eviction Action | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/labor-agency-shift-rejected-by-house.html | LABOR AGENCY SHIFT REJECTED BY HOUSE | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/oil-concern-elevates-counsel.html | Oil Concern Elevates Counsel | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/service-insurance-time-extended.html | Service Insurance Time Extended | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/lord-taylor-set-to-open-new-store-scarsdale-plant-virtually.html | LORD & TAYLOR SET TO OPEN NEW STORE; Scarsdale Plant, Virtually Complete Version of Shop Here, Ready Today | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/special-un-session-on-korea-is-urged-norways-move-not-backed-us.html | SPECIAL U.N. SESSION ON KOREA IS URGED; Norway's Move Not Backed -- U.S. Wins More Support for Elections in South | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/samuel-i-johnson.html | SAMUEL I. JOHNSON | True | Special to THE NEW Yom Tmr. s. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/long-next-louisiana-governor-pledges-50-a-month-for-poor-grayhaired.html | Long, Next Louisiana Governor, Pledges $50 a Month 'for Poor Gray-Haired Folks' | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/polish-priest-seeks-asylum-in-us-zone.html | POLISH PRIEST SEEKS ASYLUM IN U.S. ZONE | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/negro-loses-court-test-admittance-is-denied-to-law-school-of-texas.html | NEGRO LOSES COURT TEST; Admittance Is Denied to Law School of Texas University | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/educators-favor-allyear-schools-great-changes-in-elementary-system.html | EDUCATORS FAVOR ALL-YEAR SCHOOLS; Great Changes in Elementary System, With Costs Doubled, Proposed at Atlantic City 1-STORY BUILDING URGED Promotions at Stated Periods Would Be Ended -- Debates Over Program Expected | True | By Benjamin Finespecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/miss-cohen-affianced-st-louis-girl-to-become-bride-of-philip-asher.html | MISS COHEN AFFIANCED; St. Louis Girl to Become Bride of Philip Asher Isserman | True | Special to Nv NOR TxMr. s. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/hearing-for-tramp-service.html | Hearing for Tramp Service | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/25000-gift-to-fight-polio.html | $25,000 Gift to Fight Polio | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/canadian-ship-leaves-canal.html | Canadian Ship Leaves Canal | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/rutgers-toppled-6552-lafayette-quintet-triumphs-as-bailey-and.html | RUTGERS TOPPLED, 65-52; Lafayette Quintet Triumphs as Bailey and Warrick Star | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/street-flushing-cuts-water-supply-many-faucets-dry-as-pressure-is.html | STREET FLUSHING CUTS WATER SUPPLY; Many Faucets Dry as Pressure Is Lowered -- East Side Is Particularly Hard Hit RUBBISH SNAGS IN SEWERS Normal Collection of Garbage Due Wednesday -- Queens Starts Road Repairs | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/name-field-hockey-team-us-group-selects-15-stars-for-amsterdam.html | NAME FIELD HOCKEY TEAM; U.S. Group Selects 15 Stars for Amsterdam Festival | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/pan-american-pact-on-business-urged-hemisphere-organization-puts.html | PAN AMERICAN PACT ON BUSINESS URGED; Hemisphere Organization Puts Out Draft on Cooperation to Be Weighed at Bogota Parley | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/asks-800-more-for-postal-clerks.html | Asks $800 More for Postal Clerks | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/ralph-c-angell.html | RALPH C. ANGELL | True | Special to /x Nzv No1 TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/colgates-quintet-routs-army-6444-vandeweghe-stars-for-victors-with.html | COLGATE'S QUINTET ROUTS ARMY, 64-44; Vandeweghe Stars for Victors With 26 Points -- Cadet Six Trips Middlebury, 7-2 | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/wight-headed-for-yankee-camp.html | Wight Headed for Yankee Camp | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/get-farm-tool-inc-stock-schott-interests-buy-majority-control-in.html | GET FARM TOOL, INC., STOCK; Schott Interests Buy Majority Control in $2,000,000 Deal | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/salt-dome-record-date-mar-11.html | Salt Dome Record Date Mar. 11 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/leafs-down-bruins-42-toronto-takes-sole-possession-of-lead-in.html | LEAFS DOWN BRUINS, 4-2; Toronto Takes Sole Possession of Lead in Hockey Race | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/edward-j-fitzpatrick.html | EDWARD J. FITZPATRICK | True | Special to 'HJs N,W N01 TIMZS. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/john-h-sorrells-journalist-dead-executive-editor-of-scrippshoward.html | JOHN H. SORRELLS, JOURNALIST, DEAD; Executive Editor of ScrippsHoward Chain and Publisher of Memphis Newspaper | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/philadelphia-strike-voted.html | Philadelphia Strike Voted | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/pirates-off-for-camp-today.html | Pirates Off for Camp Today | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/films-for-young.html | Films for Young | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/will-irwin.html | WILL IRWIN | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/rent-bill-voted-by-senate-going-by-air-to-truman-chamber-quickly.html | RENT BILL VOTED BY SENATE; GOING BY AIR TO TRUMAN; Chamber Quickly Passes the House's Month Extension -- Signing Due in South YIELDS ON 1949 MEASURE Barkley Deplores Need to Act Twice Due to Proximity of End of Control Sunday RENT BILL VOTED; SENT TO TRUMAN | True | By Samuel A. Towerspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/michael-j-loia.html | MICHAEL J. LOIA | True | Special to THJ NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/rosen-asks-us-curb-on-futures-markets.html | ROSEN ASKS U.S. CURB ON FUTURES MARKETS | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/inquiry-on-baroudi-death-illinois-states-attorney-starts.html | INQUIRY ON BAROUDI DEATH; Illinois State's Attorney Starts Investigation of Fatal Bout | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/miss-m-j-nugent-to-wed-student-at-n-y-u-to-be-bride-april-3-of-john.html | MISS M. J. NUGENT TO WED; Student at N. Y. U. to Be Bride April 3 of John A. Howe | True | Speci[ to T NW YOK TI. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/text-of-us-plan-in-un.html | Text of U.S. Plan in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/striking-teachers-sued-minneapolis-unions-are-cited-in-plea-for.html | STRIKING TEACHERS SUED; Minneapolis Unions Are Cited in Plea for Injunction | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/torture-robbery-linked-to-slaying-suspect-seized-on-complaint-of.html | TORTURE ROBBERY LINKED TO SLAYING; Suspect Seized on Complaint of Intended Victim, Questioned About Feb. 5 Killing | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/way-opened-for-rise-in-express-on-papers.html | WAY OPENED FOR RISE IN EXPRESS ON PAPERS | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/creeping-advance-is-made-by-stocks-fractional-gains-are-rule-with.html | CREEPING ADVANCE IS MADE BY STOCKS; Fractional Gains Are Rule, With Oils Faring Better Than the Average PRICE INDEX RISES 0.36 Only 195 Issues Decline Among the 945 Traded, as Volume Goes to Highest in Week | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/bevin-backs-vienna-aide-exit-from-party-when-russian.html | BEVIN BACKS VIENNA AIDE; 'Endorses' Exit From Party When Russian Accused U.S., Britain | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/e-hurley-jr-dies-an-industrialist-chairman-of-thor-corp-had-served.html | E. HURLEY JR. DIES; AN INDUSTRIALIST; Chairman of Thor Corp. Had Served in Electric Utilities Field for 36 Years | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/state-increases-legislators-pay-5000-a-year-guaranteed-at-once-as.html | STATE INCREASES LEGISLATORS' PAY; $5,000 a Year Guaranteed at Once as Dewey Signs Measure Doubling 206 Salaries | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/parley-for-225000-workers.html | Parley for 225,000 Workers | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/basketball-bids-mailed-garden-invitations-reported-for-nc-state.html | BASKETBALL BIDS MAILED; Garden Invitations Reported for N.C. State, Western Kentucky | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/leopold-denial-repeated-secretary-reaffirms-that-king-did-not-yield.html | LEOPOLD DENIAL REPEATED; Secretary Reaffirms That King Did Not Yield Treasure | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/herriot-seriously-ill-president-of-assembly-chilled-is-running-high.html | HERRIOT SERIOUSLY ILL; President of Assembly Chilled, Is Running High Fever | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/gray-gfford.html | Gray -- Gfford. | True | Specıal to TH NV YORE TLr. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/marin-newcomer.html | MARIN NEWCOMER | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/vas-hospitals.html | VA'S HOSPITALS | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/matthew-roll.html | MATTHEW ROLL | True | Specıal to THE NEW YOJ.K TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/na-rockefeller-hailed-for-work-gets-award-from-conference-of.html | N.A. ROCKEFELLER HAILED FOR WORK; Gets Award From Conference of Christians and Jews for Aid to Human Relations | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/gottwald-threat-to-benes-is-cited-czech-communist-said-to-have.html | GOTTWALD THREAT TO BENES IS CITED; Czech Communist Said to Have Stated in 1929 He Would 'Break Necks' of Foes | True | North American Newspaper Alliance. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/s-hurok-to-be-reiner-manager.html | S. Hurok to Be Reiner Manager | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/oil-pipe-line-under-the-channel.html | Oil Pipe Line Under the Channel | True | EDWARD HUNTER. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/childrens-fund-need-told-to-un-council.html | CHILDREN'S FUND NEED TOLD TO U.N. COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/france-fears-for-her-turn.html | France Fears for Her Turn | True | By Lansing Warrenspecial To The New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/macys-advances-three.html | Macy's Advances Three | True | | | C1B 122569 | |
| 1948-02-26 | | https://www.nytimes.com/1948/02/26/archives/injunction-rights-of-taft-act-upheld-constitutionality-is-sustained.html | INJUNCTION RIGHTS OF TAFT ACT UPHELD; Constitutionality Is Sustained in Action of NLRB Against Typographical Union INJUNCTION RIGHTS OF TAFT ACT UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/voorhis-to-represent-nyu.html | Voorhis to Represent N.Y.U. | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/itu-quits-nlrb-hearing.html | ITU Quits NLRB Hearing | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/syracuse-trips-cornell-6419-fans-watch-orange-five-win-5852-on.html | SYRACUSE TRIPS CORNELL; 6,419 Fans Watch Orange Five Win, 58-52, on Sharp Attack | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/paraplegics-play-basketball-here-23-world-war-ii-veterans-put-on.html | PARAPLEGICS PLAY BASKETBALL HERE; 23 World War II Veterans Put on Rough-and-Tumble Game at St. Nicholas Arena | True | By Irving Spiegel | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/fatfier-of-10-sons-buried-gillis-f-vincents-children-won-prominence.html | FATFIER OF 10 SONS BURIED; Gillis F. Vincent's Children Won Prominence in Kentucky | True | Special to TaE NgW Nox TrMr. m. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/maj-gen-en-harmon-to-retire.html | Maj. Gen. E.N. Harmon to Retire | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/heads-senior-students-of-li-nurses-group.html | Heads Senior Students Of L.I. Nurses' Group | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/miss-elinor-f-inmaiv-to-be-bride-sunday.html | MISS ELINOR F. INMAIV TO BE BRIDE SUNDAY | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/new-officials-elected-by-hospital-service.html | New Officials Elected By Hospital Service | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/changes-reported-due-in-state-gop-feinberg-is-seen-taking-post-of.html | CHANGES REPORTED DUE IN STATE GOP; Feinberg Is Seen Taking Post of Maltbie and Bedenkapp Out as Party Chairman | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/wallace-assails-us-on-plestine-calls-austins-consultation-proposal.html | WALLACE ASSAILS U.S. ON PLESTINE; Calls Austin's 'Consultation' Proposal Betrayal -- Taylor Joins in Rebuke | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/soviet-sees-reaction-set-back-in-prague.html | SOVIET SEES REACTION SET BACK IN PRAGUE | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/wise-sees-surrender-by-us-to-the-arabs.html | WISE SEES SURRENDER BY U.S. TO THE ARABS | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/henry-jenkins.html | HENRY JENKINS | True | Special to THZ NEW YORK TIME:S. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/bryn-mawr-fund-drive-1368913-received-in-campaign-for-2000000-for.html | BRYN MAWR FUND DRIVE; $1,368,913 Received in Campaign for $2,000,000 for Salaries | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/territorial-rights-block-negro-leagues.html | TERRITORIAL RIGHTS BLOCK NEGRO LEAGUES | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/gm-opel-plant-to-resume-output.html | GM Opel Plant to Resume Output | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/cigarette-tax-return-up-1175000000-reported-for-47-increase-of.html | CIGARETTE TAX RETURN UP; $1,175,000,000 Reported for '47, Increase of $50,000,000 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/industrial-films-sought-for-abroad-state-department-official-tells.html | INDUSTRIAL FILMS SOUGHT FOR ABROAD; State Department Official Tells Export Group of Program for Use in Overseas Work | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/i-c-4a-1000-looms-as-thrilling-race-thigpen-pearman-connolly-meet.html | I. C. 4-A. 1,000 LOOMS AS THRILLING RACE; Thigen, Pearman, Connolly Meet at Garden Saturday -- Strong Entry for 600 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/arthur-burke.html | ARTHUR BURKE | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/black-hawks-stop-ranger-sextet-74-raleigh-scores-all-new-york-goals.html | BLACK HAWKS STOP RANGER SEXTET, 7-4; Raleigh Scores All New York Goals at Garden -- Stewart Gets Three for Chicago | True | By Joseph C. Nichols | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/readytowear-garb-for-spring-shown.html | READY-TO-WEAR GARB FOR SPRING SHOWN | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/lane-baldwin.html | Lane -- Baldwin | True | Sleclda to Tr Nrw No TIMZS. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/hofstra-quintet-wins-6343.html | Hofstra Quintet Wins, 63-43 | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/joseph-e-caballero.html | JOSEPH E. CABALLERO | True | Special to THE NW YORX Trzs. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/expriest-laments-christian-division-barrois-explains-aloofness-of.html | EX-PRIEST LAMENTS CHRISTIAN DIVISON; Barrois Explains 'Aloofness' of Roman Catholic Church at Pan-Presbyterian Session | True | By George Duganspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/savingsloan-opening-branch.html | Savings-Loan Opening Branch | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/don-giovanni-to-open-city-opera-season-two-new-productions-listed.html | 'Don Giovanni' to Open City Opera Season; Two New Productions Listed by Troupe | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/saks-5th-ave-names-leichner.html | Saks 5th Ave. Names Leichner | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/new-british-weapons-to-be-a-strike-ahead.html | New British Weapons To Be 'a Strike Ahead' | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/the-mayors-package.html | THE MAYOR'S "PACKAGE" | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/utility-gets-bid-on-revenue-bonds-consumers-public-power-district.html | UTILITY GETS BID ON REVENUE BONDS; Consumers Public Power District of Nebraska Receives Offer on $2,500,000 Issue | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/heads-bronx-fund-unit-samuel-frankel-is-elected-for-jewish-appeal.html | HEADS BRONX FUND UNIT; Samuel Frankel Is Elected for Jewish Appeal Drive | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/newark-plans-health-center.html | Newark Plans Health Center | True | Special to THE NEW YORK TIMES. | | | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/women-admitted-to-bar-group.html | Women Admitted to Bar Group | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/easter-shoe-sales-to-indicate-trend-expected-to-have-considerable.html | EASTER SHOE SALES TO INDICATE TREND; Expected to Have Considerable Competitive Effect in Field as Well as in Leather Industry | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/heads-national-sales-for-marchant-calculating.html | Heads National Sales For Marchant Calculating | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/juan-montero-69-chileexpresident-nations-chief-executive-in-31-dies.html | JUAN MONTERO, 69, CHILEEX-PRESIDENT; Nation's Chief Executive in '31 Dies -Ousted Next Year in Coup by Carlos Davila | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/gasoline-stocks-increase-in-week-but-nations-supplies-of-light-and.html | GASOLINE STOCKS INCREASE IN WEEK; But Nation's Supplies of Light and Heavy Fuel Oil Drop -- Runs to Stills Rise | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/dr-a-l-du-toit.html | DR. A. L. DU TOIT | True | Special to THI NW YORK TIMZS. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/dr-thomas-r-healy.html | DR. THOMAS R. HEALY | True | Special to THE N' YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/giants-will-start-for-phoenix-today-25-in-party-leaving-here-for.html | GIANTS WILL START FOR PHOENIX TODAY; 25 in Party Leaving Here for Baseball Camp -- Vaughan and Mauch Signed by Dodgers | True | By Roscoe McGowen | | | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/natalie-winslow-ga6ed-to-wed-i-ebutante-brearley-alumna-i-will.html | NATALIE WINSLOW ' GA6ED TO WED; [ I !ebutante, Brearley Alumna, I Will Become the Bride in Junel of Philip Vanderbogart Nash J | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/tel-aviv-sends-gift-childrens-fund-of-un-receives-600-from-labor.html | TEL AVIV SENDS GIFT; Children's Fund of U.N. Receives $600 From Labor Group | True | Special to THE NEW YORK TIMES. | | | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/un-creates-group-for-latin-america-economic-commission-voted-140-to.html | U.N. CREATES GROUP FOR LATIN AMERICA; Economic Commission Voted, 14-0, to Raise Standard of Living -- U.S. Abstains | True | Special to THE NEW YORK TIMES. | | | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/mix-politics-and-art-draper-and-adler-scored-for-wallace-talk-on.html | MIX POLITICS AND ART; Draper and Adler Scored for Wallace Talk on Concert Tour | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/army-captain-wife-found-dead.html | Army Captain, Wife Found Dead | True | Special to THE NEW YORK TIMES. | | | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/general-sales-manager-appointed-by-durotest.html | General Sales Manager Appointed by Duro-Test | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/small-british-bodies-dissent-on-palestine.html | SMALL BRITISH BODIES DISSENT ON PALESTINE | True | Special to THE NEW YORK TIMES. | | | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/bonds-and-shares-on-london-market-new-account-opens-on-quiet-note.html | BONDS AND SHARES ON LONDON MARKET; New Account Opens on Quiet Note, Trading Again Subdued by Palestine, Czech News | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/reds-force-issue-thousands-of-workers-threaten-to-walk-out-if.html | REDS FORCE ISSUE; Thousands of Workers Threaten to Walk Out if President Resists POLICE CURB OPPOSITION Beat Back Group of Students Attempting to Gain Palace to Protest New Cabinet REDS FORCE BENES TO ACCEPT CABINET | True | By Albion Rossspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/republicans-win-170000-to-scan-trumans-regime-override-democrats-in.html | Republicans Win $170,000 To Scan Truman's Regime; Override Democrats in Senate to Set Wide Inquiry With Attorney General as a Target -- Lucas Charges 'Fishing' REPUBLICANS SET INQUIRY ON TRUMAN | True | By William S. Whitespecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/wartime-innovator-a-suicide.html | Wartime Innovator a Suicide | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/liberal-party-faces-a-crisis-in-colombia.html | LIBERAL PARTY FACES A CRISIS IN COLOMBIA | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/2-transports-near-west-coast.html | 2 Transports Near West Coast | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/nmary-l-crandall-becomes-i-bride-finch-senior-wed-in-st-johns.html | nMARY L. CRANDALL BECOMES I BRIDE; Finch Senior Wed in St. John's Episcopal Church, Larchmont, to William V. Lawson 2d | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/city-bills-linked-to-pay-reductions-in-odwyer-letter-he-says.html | CITY BILLS LINKED TO PAY REDUCTIONS IN O'DWYER LETTER; He Says Cost-of-Living Rises May Be Voided Unless State Provides Requested Aid 'PACKAGE' FORMALLY FILED Higher Fare and Increase in Business Taxes Likely, but Some Items Face Axe CITY BILLS LINKED TO PAY REDUCTIONS | True | By Leo Eganspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/showdown-asked-on-havana-parley-us-calls-for-speedy-action-on.html | SHOWDOWN ASKED ON HAVANA PARLEY; U.S. Calls for Speedy Action on 'Package' Compromise for Global Trade Body | True | By Russell Porterspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/coffee-exchange-seat-off-250.html | Coffee Exchange Seat Off $250 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/longrange-air-plan.html | LONG-RANGE AIR PLAN | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/senate-backs-scheele-confirms-him-as-health-service-head-gv-allen.html | SENATE BACKS SCHEELE; Confirms Him as Health Service Head -- G.V. Allen Approved | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/as-slovaks-demonstrated-at-soviet-offices-yesterday.html | AS SLOVAKS DEMONSTRATED AT SOVIET OFFICES YESTERDAY | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/st-francis-five-wins-5829.html | St. Francis Five Wins, 58-29 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/house-subcommittee-backs-bill-to-make-lynching-a-federal-crime.html | House Subcommittee Backs Bill To Make Lynching a Federal Crime; HOUSE GROUP BACKS ANTI-LYNCHING BILL | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/harry-e-rauch.html | HARRY E, RAUCH | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/kramer-victor-over-riggs.html | Kramer Victor Over Riggs | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/louis-ledoux-67-collector-of-art-expert-on-japanese-prints-dies.html | LOUIS LEDOUX, 67, COLLECTOR OF ART; Expert on Japanese Prints Dies -Poet and Author Donated Works to Museums | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/kaiserfrazer-curtails-ends-partial-night-shift-to-offset-rising.html | KAISER-FRAZER CURTAILS; Ends Partial Night Shift to Offset Rising Production Costs | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/princeton-in-title-polo-tomorrow.html | Princeton in Title Polo Tomorrow | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/wollf-string-group-gives-first-concert.html | WOLLF STRING GROUP GIVES FIRST CONCERT | True | N. S. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/mayor-tired-by-parley-he-may-prolong-bellevue-stay-as-a-consequence.html | MAYOR TIRED BY PARLEY; He May Prolong Bellevue Stay as a Consequence | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/un-rights-court-opposed-by-bar-house-of-delegates-ending-session.html | U.N. RIGHTS COURT OPPOSED BY BAR; House of Delegates, Ending Session, Backs Principle of Economic Aid to Europe | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/troth-is-announced-of-eliane-ameleroy.html | TROTH IS ANNOUNCED , OF ELIANE AME.LEROY | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/navy-lieutenant-strangled-here-lone-reserve-officer-traveling-on.html | NAVY LIEUTENANT STRANGLED HERE; Lone Reserve Officer Traveling on Department Orders Found in Hotel Room | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/2000-in-brooklyn-hear-mrs-wallace-womens-vote-will-be-the-most.html | 2,000 IN BROOKLYN HEAR MRS. WALLACE; Women's Vote Will Be the Most Important in History, She Says -- Meets Mrs. Taylor | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/benelux-delegates-awaited.html | Benelux Delegates Awaited | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/harley-c-hughes.html | HARLEY C. HUGHES | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/louis-gets-enthusiastic-reception-on-arrival-for-london-exhibitions.html | Louis Gets Enthusiastic Reception On Arrival for London Exhibitions; Champion to Make Three Appearances Daily for a Month -- Joe Plans Visit With Old Ring Foe, Tommy Farr, During Stay | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/caffery-arrives-in-tunis.html | Caffery Arrives in Tunis | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/price-up-for-rolling-billets.html | Price Up for Rolling Billets | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/miss-barbara-brown-honored.html | Miss Barbara Brown Honored | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/paris-to-mark-founding-the-2000th-anniversary-will-be-celebrated.html | PARIS TO MARK FOUNDING; The 2,000th Anniversary Will Be Celebrated Next Year | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/kentucky-accepts-bid-will-represent-district-3-in-ncaa-basketball.html | KENTUCKY ACCEPTS BID; Will Represent District 3 in N.C.A.A. Basketball | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/69000000-reduction-for-business-loans.html | $69,000,000 REDUCTION FOR BUSINESS LOANS | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/orcs-rental-figure-reported-disavowed.html | ORC'S RENTAL FIGURE REPORTED DISAVOWED | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/elected-a-vice-president-of-joseph-dixon-crucible.html | Elected a Vice President Of Joseph Dixon Crucible | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/financing-plans-submitted-to-sec-three-utilities-one-industrial.html | FINANCING PLANS SUBMITTED TO SEC; Three Utilities, One Industrial Concern Propose to Sell $12,000,000 of Securities | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/window-manikin-on-way-new-yorker-completes-plans-with-dior-for.html | WINDOW MANIKIN ON WAY; New Yorker Completes Plans With Dior for Showing Here | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/in-the-nation-the-steel-industrys-tactical-error.html | In The Nation; The Steel Industry's Tactical Error | True | By Arthur Krock | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/senate-votes-trabe-bill-measure-extends-exportimport-controls-for.html | SENATE VOTES TRABE BILL; Measure Extends Export-Import Controls for Ninety Days | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/us-policy-contradictory-some-un-delegates-hold-american-diplomacy.html | U.S. Policy Contradictory, Some U.N. Delegates Hold; American Diplomacy Criticized as Unstable, Leaving Others in Difficult Position | True | By James Restonspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/joyce-heads-liquor-institute.html | Joyce Heads Liquor Institute | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/airlines-report-better-service-travel-agents-at-forum-here-hear-of.html | AIRLINES REPORT BETTER SERVICE; Travel Agents at Forum Here Hear of Improvements in Schedule Regularity | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/fight-near-capital-reported-in-yemen-ibn-saud-may-send-troops-to.html | FIGHT NEAR CAPITAL REPORTED IN YEMEN; Ibn Saud May Send Troops to Aid New Imam -- Arab League Dispatches Mission | True | By Gene Currivanspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/10-of-deliveries-of-fuel-oil-stolen-head-of-city-weights-bureau.html | 10% OF DELIVERIES OF FUEL OIL STOLEN; Head of City Weights Bureau Estimates Thefts From Trucks at 225,000 Gallons Daily CUSTOMERS ARE VICTIMS One Suspected Driver Is Held in $2,500 Bail -- Two Others to Have Hearings Today | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/manet-art-aids-infirmarn.html | Manet Art Aids Infirma'rN | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/no-immunity-in-strike-picket-lines-at-albany-hotels-wont-except.html | NO 'IMMUNITY' IN STRIKE; Picket Lines at Albany Hotels Won't Except Legislators | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/son-to-mrs-john-b-dalbora-jr.html | Son to Mrs. John B. D'Albora Jr, | True | Special to Im Yo- Tr. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/flatbush-chamber-meets.html | Flatbush Chamber Meets | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/sharp-drop-marks-tool-sales-here-distributors-volume-off-50-in.html | SHARP DROP MARKS TOOL SALES HERE; Distributors' Volume Off 50% in First Two Months of '48 Compared With Year Ago DISTRESSED GOODS APPEAR Include Small Horsepower Motors -- Canvass Develops Five Reasons for Slump | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/places-palestine-blame-gen-cunningham-hits-outside-interference.html | PLACES PALESTINE BLAME; Gen. Cunningham Hits 'Outside Interference' -- Apparently U.S. | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/cotton-prices-off-by-3-to-19-points-volume-of-business-subsides-on.html | COTTON PRICES OFF BY 3 TO 19 POINTS; Volume of Business Subsides on New York Exchange After Early Support | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/resistance-stalls-boom-in-used-cars-detroit-lots-jammed-as-public.html | RESISTANCE STALLS BOOM IN USED CARS; Detroit Lots Jammed as Public Complains of High Prices -- Most Dealers Not Buying | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/homing-pigeon-at-phenomenal-age-of-31-finds-new-mates-bird-experts.html | Homing Pigeon at Phenomenal Age of 31 Finds New Mates; Bird Experts Amazed | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/code-on-packaging-urged-on-shippers-grancolombiana-line-official.html | CODE ON PACKAGING URGED ON SHIPPERS; Grancolombiana Line Official Outlines to Exporters Bureau Plan to Effect Program CITES RECORD HIGH CLAIMS Attributed to Faulty Crating Which, He Declares, Has Now Descended to New Low CODE ON PACKAGING URGED ON SHIPPERS | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/t-m-hederman-sr.html | T. M. HEDERMAN SR. | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/bethpage-links-opening-off.html | Bethpage Links Opening Off | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/obtains-8500000-loan.html | Obtains $8,500,000 Loan | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/fashion-emphasis-put-on-hip-detail-interesting-use-of-buttons-also.html | FASHION EMPHASIS PUT ON HIP DETAIL; Interesting Use of Buttons, Also Exquisite Laces for Evening Wear in Milgrim Show | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/old-colony-to-end-passenger-service-massachusetts-governor-asks.html | OLD COLONY TO END PASSENGER SERVICE; Massachusetts Governor Asks Authority for Operation of Suburban Branches | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/scroll-given-to-mayor.html | Scroll Given to Mayor | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/steel-and-the-public.html | STEEL, AND THE PUBLIC | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/cable-union-sues-it-t-for-1000000-wants-damages-and-asks-court-to.html | CABLE UNION SUES I.T. & T. FOR $1,000,000; Wants Damages and Asks Court to Compel Bargaining by Telephone Subsidiaries | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/bills-on-insurance-presented-in-albany.html | BILLS ON INSURANCE PRESENTED IN ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/against-haste-on-umt-right-of-organizations-to-be-heard-on-proposed.html | Against Haste on U.M.T.; Right of Organizations to Be Heard on Proposed Legislation Stated | True | ALONZO F. MYERS, | | | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/liu-five-to-play-in-garden-tonight-rules-choice-over-seton-hall.html | L.I.U. FIVE TO PLAY IN GARDEN TONIGHT; Rules Choice Over Seton Hall -- C.C.N.Y. Meets Brooklyn College in First Game | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/williams-gavilan-end-drills.html | Williams, Gavilan End Drills | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/fordham-starts-baseball-drills-20-battery-candidates-begin-work.html | FORDHAM STARTS BASEBALL DRILLS; 20 Battery Candidates Begin Work -- Coach Coffey Sees Team League Contender | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/indiana-editors-opposed-to-jenner-republicans-demand-he-quit.html | INDIANA EDITORS OPPOSED TO JENNER; Republicans Demand He Quit Governorship Race Though Party Leaders Back Him | True | By Clayton Knowlesspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/first-offering-of-utilitys-stock.html | First Offering of Utility's Stock | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/patent-stay-is-issued-kidde-co-barred-from-selling-whipping-cream.html | PATENT STAY IS ISSUED; Kidde Co. Barred From Selling Whipping Cream Device | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/henry-j-lijcke-7t-a-patent-lawyer-practiced-here-since-1908law.html | HENRY J. LIJCKE, 7t, A PATENT LAWYER; Practiced Here Since 1908Law Partner of Daughter Dies in Summit Hospital | True | Special to THJ NZW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/un-ship-unit-studied-balance-of-power-in-world-group-under.html | U.N. SHIP UNIT STUDIED; Balance of Power in World Group Under Discussion | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/staley-sales-and-earnings-at-new-peaks-upturn-laid-to-corn-and-soy.html | Staley Sales and Earnings at New Peaks; Upturn Laid to Corn and Soy Bean Prices | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/william-j-babst.html | WILLIAM J. BABST | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/vice-president-joins-board-of-mckesson-robbins-inc.html | Vice President Joins Board Of McKesson & Robbins, Inc. | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/eamon-de-valeras-birthplace.html | Eamon de Valera's Birthplace | True | TERENCE J. MCMANUS. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/virginia-c-boyd-a-brideelect.html | Virginia C. Boyd a Bride-Elect | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/records-midget-auto-victor.html | Records Midget Auto Victor | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/trading-in-grains-stronger-in-tone-corn-leads-advance-in-deals-with.html | TRADING IN GRAINS STRONGER IN TONE; Corn Leads Advance in Deals, With Futures Closing Up by 1/4 to 3 1/4 Cents | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/pegler-suit-may-be-tried-circuit-court-rejects-dismissal-of-2000000.html | PEGLER SUIT MAY BE TRIED; Circuit Court Rejects Dismissal of $2,000,000 Libel Action | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/rolling-mills-net-25002211-in-year-american-companys-profits-a.html | ROLLING MILL'S NET $25,002,211 IN YEAR; American Company's Profits, a Record, the Equivalent to $7.44 a Share | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/egypt-russia-in-trade-pact.html | Egypt, Russia in Trade Pact | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/critical-director-to-quit-alleghany.html | CRITICAL DIRECTOR TO QUIT ALLEGHANY | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/salem-shore-role-danced-by-winter-first-appearance-in-martha.html | 'SALEM SHORE' ROLE DANCED BY WINTER; First Appearance in Martha Graham's Monodrama Gains a Success for Young Artist | True | By John Martin | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/erp-and-stable-currencies-free-convertibility-of-currency-seen-as.html | ERP and Stable Currencies; Free Convertibility of Currency Seen as Test of Sound Policies | True | PHILIP CORTNEY. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/books-authors.html | Books Authors | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/litwhiler-in-braves-fold.html | Litwhiler in Braves' Fold | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/price-rise-held-basis-of-bemberg-dispute.html | PRICE RISE HELD BASIS OF BEMBERG DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/statements-in-prague.html | Statements in Prague | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/greek-rebels-said-to-use-police-garb.html | GREEK REBELS SAID TO USE POLICE GARB | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/watchful-waiting-adopted-in-fabrics-mills-indicate-policy-because.html | WATCHFUL WAITING ADOPTED IN FABRICS; Mills Indicate Policy Because of Uncertain Pricing Outlook Confronting Industry | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/oil-men-pick-committees-name-groups-to-act-as-advisers-to-national.html | OIL MEN PICK COMMITTEES; Name Groups to Act as Advisers to National Council Unit | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/william-e-norton.html | WILLIAM E. NORTON | True | Special to THZ NEW YO TIZS. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/hits-us-formula-on-export-license-new-york-port-board-claims-that.html | HITS U.S. FORMULA ON EXPORT LICENSE; New York Port Board Claims That Present Price Criteria Plan Is Discriminatory | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/veterans-wife-and-3-children-die-in-fire-blaze-laid-to-faulty-oil.html | Veteran's Wife and 3 Children Die in Fire; Blaze Laid to Faulty Oil Stove in Old House | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/sports-of-the-times-thumbing-through-the-green-book.html | Sports of the Times; Thumbing Through the Green Book | True | By Arthur Daley | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/humphrey-bogart-tokyo-joe-star-story-of-air-freight-lines-in-japan.html | HUMPHREY BOGART 'TOKYO JOE' STAR; Story of Air Freight Lines in Japan to Be Made a Movie by Hellinger Concern | True | By Thomas F. Bradyspecial To the New York Times | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/kesslermorgan.html | KesslerMorgan | True | Special to T-ru Nxw YoIK Trgs. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/wheeler-hopler.html | WHEELER HOPLER | True | Special to TH NEW YOrK TIME. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/british-grant-to-unesco.html | British Grant to UNESCO | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/cole-creighton.html | Cole -- Creighton | True | Specll to Nh'w YOC TrMr. s. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/goldbergs-reach-broadway-tonight-gertrude-bergs-bronx-family.html | 'GOLDBERGS' REACH BROADWAY TONIGHT; Gertrude Berg's Bronx Family Subject of 'Me and Molly,' Opening at the Belasco | True | By Louis Calta | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/soviet-to-issue-paybooks-entries-will-show-rate-of-pay-deductions.html | SOVIET TO ISSUE PAYBOOKS; Entries Will Show Rate of Pay, Deductions, Working Conditions | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/samuel-l-riley.html | SAMUEL L. RILEY | True | Special to THE N.v No]tK TZMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/oscar-m-erikson.html | OSCAR M. ERIKSON | True | Special to Till: Ngw YOIK 'lIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/commands-the-missouri-capt-james-h-thach-assumes-new-post-at.html | COMMANDS THE MISSOURI; Capt. James H. Thach Assumes New Post at Brooklyn Yards | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/gen-baldomir-63-uruguay-exhead-president-of-nation-in-early-days-of.html | GEN. BALDOMIR, 63, URUGUAY EX-HEAD; President of Nation in Early Days of War DiesmHelped U. S. Defeat the Axis | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/dr-s-mok.html | DR. S. MOK. | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/campbell-finds-strong-circumstantial-evidence-of-hockey-betting.html | Campbell Finds Strong Circumstantial Evidence of Hockey Betting; LEAGUE HEAD READY TO ORDER LIFE BANS Campbell to Act on Proof of Hockey Players' Betting or Contact With Gambler FINDS NO CONTESTS FIXED He Seeks Aid of Michigan's Governor in Inquiry -- Names Still Remain a Secret | True | By Walter W. Ruchspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/bowden-advances-in-eastern-tennis-topseeded-star-beats-gates-4.html | BOWDEN ADVANCES IN EASTERN TENNIS; Top-Seeded Star Beats Gates -- 4 Other Favorites Gain in Indoor Competition | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/aiding-disabled-persons-goodwill-industries-is-seeking-150000-to.html | AIDING DISABLED PERSONS; Goodwill Industries Is Seeking $150,000 to Reduce Deficit | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/india-defers-stand-on-ties-to-britain-draft-constitution-calls-for.html | INDIA DEFERS STAND ON TIES TO BRITAIN; Draft Constitution Calls for 'Republic' With Status to Be Decided Later | True | By Robert Trumbullspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/the-news-of-radio-actors-equity-requests-its-stars-to-seek-free.html | The News of Radio; Actors Equity 'Requests' Its Stars to Seek Free Mention of Their Plays on Air | True | By Jack Gould | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/mayors-package-wins-backing-here-democratic-leaders-indicate-solid.html | MAYOR'S 'PACKAGE' WINS BACKING HERE; Democratic Leaders Indicate Solid Support of Program, Including Rise in Fare | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/medal-of-honor-winner-of-architects-institute.html | Medal of Honor Winner Of Architects Institute | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/costa-rica-names-consul.html | Costa Rica Names Consul | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/fitz-geraldlawrence.html | Fitz GeraldLawrence | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/czechs-cry-in-streets-over-communist-coup.html | Czechs Cry in Streets Over Communist Coup | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/to-man-the-fleet.html | TO MAN THE FLEET | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/illegal-competition-studied-in-germany.html | ILLEGAL COMPETITION STUDIED IN GERMANY | True | Special to THE NEW YORK TIMES | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/bevin-stands-ground-on-falklands-issue.html | BEVIN STANDS GROUND ON FALKLANDS ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/honest-womans-reward-to-get-3000-pin-found-4-years-ago-and-given-to.html | HONEST WOMAN'S REWARD; To Get $3,000 Pin Found 4 Years Ago and Given to Police | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/di-stefano-makes-bow-in-rigoletto-italian-tenor-sings-role-of-duke.html | DI STEFANO MAKES BOW IN 'RIGOLETTO'; Italian Tenor Sings Role of Duke at Metropolitan -- Elmo Appears as Maddalena | True | By Howard Taubman | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/tax-relief-urged-by-industrialist-head-of-westinghouse-electric.html | TAX RELIEF URGED BY INDUSTRIALIST; Head of Westinghouse Electric Holds the Load on Dividends Keeps Investors Away SEES ALLOCATION ENDING Price Expects to Be 'Selling' by 949 -- $48,806,417 Net Last Year Set Record | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/shipping-news-and-notes-washington-saturnia-and-sobieski-sail-only.html | Shipping News and Notes; Washington, Saturnia and Sobieski Sail, Only 531 Aboard, Far Below Capacity | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/tax-action-speeded-no-delay-expected-this-year-on-overpayment.html | TAX ACTION SPEEDED; No Delay Expected This Year on Overpayment Returns | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/council-for-judaism-urges-un-action.html | COUNCIL FOR JUDAISM URGES U.N. ACTION | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/employes-divide-146994-share-of-production-plan-pays-off-at-jersey.html | EMPLOYES DIVIDE $146,994; 'Share of Production' Plan Pays Off at Jersey Paper Plant | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/senate-group-calls-marshall.html | Senate Group Calls Marshall | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/goodall-golf-at-wykagyl-may-6-to-9-for-charity.html | Goodall Golf at Wykagyl May 6 to 9 for Charity | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/packard-declares-15cent-dividend-payment-to-be-made-march-29-will.html | PACKARD DECLARES 15-CENT DIVIDEND; Payment to Be Made March 29 Will Equal the Only One Distributed in 1947 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/inch-lines-output-of-gas-pushed-high-sendout-265000000-cu-ft.html | INCH LINES OUTPUT OF GAS PUSHED HIGH; Sendout 265,000,000 Cu. Ft., Against 140,000,000 at Start Under Texas Eastern | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/fund-drive-extended-salvation-army-with-657428-to-carry-on-to-march.html | FUND DRIVE EXTENDED; Salvation Army, With $657,428, to Carry On to March 26 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/lee-baker-actor-often-seen-here-made-debut-in-09-in-sothern-and.html | LEE BAKER, ACTOR, OFTEN SEEN HERE; Made Debut in '09 in Sothern and Marlowe Company-Dies on Coast at 72 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/will-not-use-bengali.html | Will Not Use Bengali | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/charles-w-reep.html | CHARLES W. REEP | True | Spectal to Th'z Nzw YoP. K 'rzs. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/says-wallace-falsified-manchester-guardian-replies-to-charge-of.html | SAYS WALLACE FALSIFIED; Manchester Guardian Replies to Charge of Churchill Ultimatum | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/freshmen-caught-on-painting-foray-4-manhattan-college-students.html | FRESHMEN CAUGHT ON PAINTING FORAY; 4 Manhattan College Students Seized Green-Handed and Red-Faced at Fordham | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/fireboat-cutter-survey-ship-with-fire-in-hold.html | Fireboat, Cutter Survey Ship With Fire in Hold | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/jonescarr.html | JonesCarr | True | Special to T Nv Yo . | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/city-backs-evictions-grants-certificates-to-owner-for-suits-against.html | CITY BACKS EVICTIONS; Grants Certificates to Owner for Suits Against 175 | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/joyce-jasper-ace-in-6356-triumph-his-23-points-pace-manhattan-as.html | JOYCE JASPER ACE IN 63-56 TRIUMPH; His 23 Points Pace Manhattan as Late Rally by Fordham Quintet Falls Short | True | By Lincoln A. Werden | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/news-of-food-centrally-prepared-meals-advocated-by-womans-group-to.html | News of Food; Centrally Prepared Meals Advocated by Woman's Group to Avoid Drudgery | True | By Jane Nickerson | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/new-czech-cabinet.html | New Czech Cabinet | True | | | C1B 122569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/soviet-skiers-arrive-in-oslo.html | Soviet Skiers Arrive in Oslo | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/les-g-carpenter.html | LES G, CARPENTER. | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/jews-storm-court-in-palestine-raid-building-saved-as-fire-bombs.html | JEWS STORM COURT IN PALESTINE RAID; Building Saved as Fire Bombs Prove Duds -- Day's Fighting Takes Toll of 12 Lives JEWS STORM COURT IN PALESTINE RAID | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/held-on-heat-charge-managing-agent-for-house-to-be-tried-in-special.html | HELD ON HEAT CHARGE; Managing Agent for House to Be Tried in Special Sessions | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/quits-blue-cross-plan-american-medical-association-objects-to-lack.html | QUITS BLUE CROSS PLAN; American Medical Association Objects to Lack of Guarantee | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/william-c-temple.html | WILLIAM C. TEMPLE | True | Special to TE NEW YORK TZMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/rail-issue-awarded-4330000-missouri-pacific-certificates-go-to.html | RAIL ISSUE AWARDED; $4,330,000 Missouri Pacific Certificates Go to Halsey Group | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/tasmania-reelects-cosgrove.html | Tasmania Re-elects Cosgrove | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/mrs-frederick-lockhart.html | MRS. FREDERICK LOCKHART | True | Specta. l to NL-w YOl. 'l['tl...% | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/school-lunches-to-get-nut-crop.html | School Lunches to Get Nut Crop | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/style-show-keyed-to-louis-xv-luxury-full-chiffon-skirts-stressed-in.html | STYLE SHOW KEYED TO LOUIS XV LUXURY; Full Chiffon Skirts Stressed in Castillo Collection at Elizabeth Arden's | True | By Virginia Pope | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/steel-output-rise-planned-in-europe-shift-in-coal-allotment-makes.html | STEEL OUTPUT RISE PLANNED IN EUROPE; Shift in Coal Allotment Makes Increase Likely -- Decision Hailed as 'Significant' | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/charles-h-elliott.html | CHARLES H. ELLIOTT | True | Special to 'l'ttE Nw NORIC TrES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/3-get-tinian-island-lease-to-set-farm-standards.html | 3 Get Tinian Island Lease To Set Farm Standards | True | Special to THE NEW YORK TIMES. | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/radio-stations-get-awards.html | Radio Stations Get Awards | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/film-iron-curtain-attacked.html | Film 'Iron Curtain' Attacked | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/aicp-elects-officers.html | A.I.C.P. Elects Officers | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/exconvict-writer-seized-in-robbery-ahearn-who-did-book-on-how-to.html | EX-CONVICT WRITER SEIZED IN ROBBERY; Ahearn Who Did Book on How to 'Get Away With Murder' Accused by Woman | True | | | C1B 122569 | |
| 1948-02-26 | 1948-02-26 | https://www.nytimes.com/1948/02/26/archives/soviet-belittles-lendlease.html | Soviet Belittles Lend-Lease | True | | | C1B 122569 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/lodo-vico-oliviero-62-i-metropolitan-tenori.html | LODO VICO OLIVIERO, 62, i METROPOLITAN TENORI | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mrs-peter-rossi.html | MRS. PETER ROSSI | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/new-name-adopted-for-sweetser-golf.html | NEW NAME ADOPTED FOR SWEETSER GOLF | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/air-expert-visits-ecuador.html | Air Expert Visits Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/4-to-7-rise-on-coast.html | 4 to 7% Rise on Coast | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/paralysis-clinic-for-east-kenny-foundation-to-establish-center-in.html | PARALYSIS CLINIC FOR EAST; Kenny Foundation to Establish Center in Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/fitted-suit-shown-for-spring-attire-squared-shoulders-and-deep-hips.html | FITTED SUIT SHOWN FOR SPRING ATTIRE; Squared Shoulders and Deep Hips Are Favored by Royce as Basis for Collection | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/australia-to-refit-monarch-of-bermuda.html | AUSTRALIA TO REFIT MONARCH OF BERMUDA | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/shirer-schary-honored-win-oneworld-awards-for-radio-and-films.html | SHIRER, SCHARY HONORED; Win One-World Awards for Radio and Films, Respectively | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/yanks-sign-shea-for-reported-16000-giants-leave-without-kerr.html | Yanks Sign Shea for Reported $16,000; Giants Leave Without Kerr; HOLDOUTS REDUCED TO TWO BY BOMBERS Only McQuinn and Wensloff Object to Terms as Start Signs Along With Shea KERR DISAPPOINTS GIANTS Failure to Join Thomson and Witek on Train for Phoenix Emphasizes Pay Dispute | True | By Roscoe McGowen | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/t-i-sohumaohhr-railroad-leader-former-official-of-the-western.html | T. I. SOHUMAOHHR, RAILROAD LEADER; Former Official of. the Western Pacific DiesBBegan Car6'er as Telegrapher in 1879 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/-inside-usa-cast-rehearses-today-41-backers-put-up-200000-to-start-.html | ' INSIDE U.S.A.' CAST REHEARSES TODAY; 41 Backers Put Up $200,000 to Start Revue on Its Way -- Lillie and Haley Stars | True | By Sim Zolotow | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/us-carrier-to-make-stop-at-persian-gulf.html | U.S. CARRIER TO MAKE STOP AT PERSIAN GULF | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/lenten-tea-on-monday-st-timothys-league-to-show-eye-surgery-films.html | LENTEN TEA ON MONDAY; St. Timothy's League to Show Eye Surgery Films at Fete | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/british-ship-owners-decry-costly-delays.html | BRITISH SHIP OWNERS DECRY COSTLY DELAYS | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/kennan-sent-to-tokyo-to-talk-with-macarthur.html | Kennan Sent to Tokyo To Talk With MacArthur | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/us-purge-deposing-zaibatsu-executives.html | U.S. PURGE DEPOSING ZAIBATSU EXECUTIVES | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/un-appeal-for-children-to-circle-world-sunday.html | U.N. Appeal for Children To Circle World Sunday | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/truman-will-open-red-cross-campaign-in-nationwide-broadcast-sunday.html | Truman Will Open Red Cross Campaign In Nation-Wide Broadcast Sunday Night | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/philip-hines-dead-cipid-to-notables-first-deputy-cty-clerk-here.html | PHILIP HINES DEAD; 'CLIPID' TO NOTABLES; First Deputy Cty Clerk Here From 1933 to 1942 Was 70-Oiciated for MacArthur | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/albany-strike-shifts-dinners-hits-court.html | ALBANY STRIKE SHIFTS DINNERS, HITS COURT | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/check-clearings-off-us-total-79-below-preceding-weeks-35-above-47.html | CHECK CLEARINGS OFF; U.S. Total 7.9% Below Preceding Week's, 3.5% Above '47 Figure | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/maltby-reaffirms-statement.html | Maltby Reaffirms Statement | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/gen-greely-docks-in-far-west.html | Gen. Greely Docks in Far West | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/education-urged-for-crippled-child-hospitals-and-convalescent.html | EDUCATION URGED FOR CRIPPLED CHILD; Hospitals and Convalescent Centers Must Provide It, Dr. Rusk Tells Conference | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/columbus-ga-papers-appear.html | Columbus, Ga., Papers Appear | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/shipping-news-and-notes-200-shipyard-workers-walk-off-the-brazil-in.html | Shipping News and Notes; 200 Shipyard Workers Walk Off the Brazil in Dispute Over Extra Pay | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/us-fliers-detained-3-hours-in-pakistan.html | U.S. FLIERS DETAINED 3 HOURS IN PAKISTAN | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/un-resolution-on-korea.html | U.N. Resolution on Korea | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mukden-is-prepared-for-street-fighting.html | MUKDEN IS PREPARED FOR STREET FIGHTING | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/miss-scofield-tennis-victor.html | Miss Scofield Tennis Victor | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/insurance-merger-voted-directors-of-nine-concerns-accept-home.html | INSURANCE MERGER VOTED; Directors of Nine Concerns Accept Home Company's Plan | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/nlrb-hearings-postponed.html | NLRB Hearings Postponed | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/city-court-rules-on-portal-pay-act-holds-limiting-of-workers-right.html | CITY COURT RULES ON PORTAL PAY ACT; Holds Limiting of Worker's Right to Claim Overtime Is Unconstitutional | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/sara-stamm-buys-theatre.html | Sara Stamm Buys Theatre | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/spanish-council-in-office-franco-commends-members-on-offer-of.html | SPANISH COUNCIL IN OFFICE; Franco Commends Members -- on Offer of Absolute Loyalty | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/anne-backus-to-be-wed-april-17.html | Anne Backus to B.e Wed April 17[ | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/weekend-skiing-on-limited-scale-conditions-varied-with-many-nearby.html | WEEK-END SKIING ON LIMITED SCALE; Conditions Varied With Many Near-By Points Included in Good Running Prospects | True | By Frank Elkins | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/ic-4a-will-use-new-phototimer-device-to-be-tried-tomorrow-at-garden.html | I.C. 4-A WILL USE NEW PHOTO-TIMER; Device to Be Tried Tomorrow at Garden Pictures Finish Quickly, Clocks Runners | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/albert-m-woodruff.html | ALBERT M. WOODRUFF | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/lie-warns-of-peril-of-palestine-chaos-says-area-will-be-the-ward-of.html | LIE WARNS OF PERIL OF PALESTINE CHAOS; Says Area Will Be the Ward of U.N. After May 15 -- Britain Cautions Board on Food LIE WARNS OF PERIL IN A PALESTINE VOID | By Mallory Brownespecial To the New York Times. | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/stassen-nominated-at-temple.html | Stassen 'Nominated' at Temple | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/rev-ralph-s-carlisle.html | REV. RALPH S. CARLISLE | True | Special to THE NEW YO TIM... | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/cruiser-to-belize.html | CRUISER TO BELIZE | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/potato-price-backing-to-end-in-december.html | POTATO PRICE BACKING TO END IN DECEMBER | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/grace-concerned-over-rising-costs-despite-bethlehems-seemingly-high.html | GRACE CONCERNED OVER RISING COSTS; Despite Bethlehem's Seemingly High Profit, Replacements Are Difficult, He Says EQUIPMENT WEARING OUT He Puts Expense of Substitute Buildings and Machinery at 2 to 3 Times Original | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/patrick-l-quinlan.html | PATRICK L. QUINLAN | True | Special to Tm NEw Yo TXMZS. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/union-0il-c0mpany-earned-18910860-47-profit-equals-385-a-share.html | UNION OIL COMPANY EARNED $18,910,860; ' 47 Profit Equals $3.85 a Share, Against $1.90 Year Earlier -- Gross Revenue Mark Set | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/decision-to-stand-on-jefferson-arch-prizewinning-design-for-huge.html | DECISION TO STAND ON JEFFERSON ARCH; Prize-Winning Design for Huge Parabola Is Opposed Here as Similar to Mussolini's | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/cricket-play-put-off-again.html | Cricket Play Put Off Again | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/brown-upsets-rhode-island.html | Brown Upsets Rhode Island | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/john-f-moore.html | JOHN F. MOORE | True | Special to _rs Nv Yo TIMZS. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/elizabeth-gas-rates-rise.html | Elizabeth Gas Rates Rise | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/kenney-higgins.html | Kenney -- *Higgins | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/asserts-racing-got-war-wire-priority-attorney-in-california-crime.html | ASSERTS RACING GOT WAR WIRE PRIORITY; Attorney in California Crime Inquiry Says FCC Reported 'Bookies' Outrated Army | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/samuel-fruhauf.html | SAMUEL FRUHAUF | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/sugar-quota-reduced-us-reduce-by-300000-tons-amount-to-be-sold-this.html | SUGAR QUOTA REDUCED; U.S. Reduce by 300,000 Tons Amount to Be Sold This Year | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/liner-america-faces-tieup-in-row-over-crew-demands-commodore.html | Liner America Faces Tie-Up In Row Over Crew Demands; Commodore Manning Defies CIO Seamen on Ship's Arrival -- Lays Trouble to Red 'Agitators,' Asks Showdown FIGURES IN MARITIME CONTROVERSY TIE-UP THREATENED BY AMERICA CREW | True | By Jack Shanley | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/reese-stubborn-holdout.html | Reese Stubborn Holdout | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/village-group-honors-denmark.html | Village Group Honors Denmark | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/two-confirmed-fo-fhlbb.html | Two Confirmed fo FHLBB | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/new-auto-fuels-seen-as-certainty-kellogg-and-cities-service.html | NEW AUTO FUELS SEEN AS CERTAINTY; Kellogg and Cities Service Companies Say Big Scale Production Is Feasible | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/britain-to-retain-present-czech-tie-bevin-assures-prague-envoy.html | BRITAIN TO RETAIN PRESENT CZECH TIE; Bevin Assures Prague Envoy There Is No Question Now of Non-Recognition | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/elected-first-secretary-of-brooklyn-cancer-unit.html | Elected First Secretary Of Brooklyn Cancer Unit | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bordens-sells-shanghai-plant.html | Borden's Sells Shanghai Plant | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/gromyko-says-us-stifles-indonesia-charges-true-goal-of-truce-was-to.html | GROMYKO SAYS U.S. STIFLES INDONESIA; Charges True Goal of Truce Was to 'Enslave' People -- Calls Accord 'Shameful' | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/vonnon-a-hopper-sr.html | VONNON A. HOPPER SR. | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/columbia-seminar-enrolls-15-editors.html | COLUMBIA SEMINAR ENROLLS 15 EDITORS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/red-threat-spurs-movement-for-western-security-pact-red-threat.html | Red Threat Spurs Movement For Western Security Pact; RED THREAT SPURS PACT MOVE IN WEST | True | By James Restonspecial To The New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/gustave-gautherot.html | GUSTAVE GAUTHEROT | True | Speal to ' N-'w YORX '. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/korean-decision.html | KOREAN DECISION | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/peru-reports-new-find-of-oil.html | Peru Reports New Find of Oil | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/oculist-list-ordered-in-us-rebate-case.html | OCULIST LIST ORDERED IN U.S. REBATE CASE | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/us-bases-in-korea-urged.html | U.S. Bases in Korea Urged | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/elected-to-directorate-of-provident-mutual-life.html | Elected to Directorate Of Provident Mutual Life | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/6960658-profits-are-listed-by-avco.html | $6,960,658 PROFITS ARE LISTED BY AVCO | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/business-lending-down-moderately-but-investment-holdings-of-new.html | BUSINESS LENDING DOWN MODERATELY; But Investment Holdings of New York Reserve Banks Drop Sharply in Week | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dr-thomas-b-loughlin.html | DR. THOMAS B. LOUGHLIN | True | Special to Taz Nw YoP. x 'r,-'' | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/62-groups-demand-us-aid-palestine-400-delegates-hear-lehman-and.html | 62 GROUPS DEMAND U.S. AID PALESTINE; 400 Delegates Hear Lehman and Tobey Denounce Stand on Partition Plan | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/aviation-of-britain-termed-bankrupt.html | AVIATION OF BRITAIN TERMED 'BANKRUPT' | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/lelia-t-pannill-engaged-to-wed-chatham-hall-alumna-will-be-bride-in.html | LELIA T. PANNILL ENGAGED TO WED; Chatham Hall Alumna Will Be Bride in Summer of George Andrew Birrell, Lawyer | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/ann-w-kenyon-fiancee-providence-girl-will-be-bride-of-g-b-gross.html | ANN W. KENYON FIANCEE; Providence Girl Will Be Bride of G. B. Gross, Navy Veteran | True | Special to Nw YORK 'lll. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/army-retired-pay-denied-4-injured-officers-tell-house-group-of.html | ARMY RETIRED PAY DENIED 4 INJURED; Officers Tell House Group of Failure -- One Flew 15 Missions With Broken Neck | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/3-leaders-back-truman-negro-tammany-men-decry-fight-of-southerners.html | 3 LEADERS BACK TRUMAN; Negro Tammany Men Decry Fight of Southerners | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/rail-trust-issue-sanctioned.html | Rail Trust Issue Sanctioned | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/food-prices-at-sixmonth-low.html | Food Prices at Six-Month Low | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dictatorship-seen-joint-protest-charges-crisis-was-instigated-to.html | DICTATORSHIP SEEN; Joint Protest Charges Crisis Was Instigated to End Free Rule CALLS RESULT A DISASTER Washington Officials Imply Gottwald May Have Problem Getting World Bank Loan 3 WESTERN POWERS SCORE CZECH COUP | True | By Harold B. Hintonspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/the-pattern-of-conquest.html | THE PATTERN OF CONQUEST | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/3power-protest-ignored.html | 3-Power Protest Ignored | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/philadelphia-halt-by-printers-begins-900-stay-away-from-28-book-and.html | PHILADELPHIA HALT BY PRINTERS BEGINS; 900 Stay Away From 28 Book and Job Shops in Move to Enforce Wage Demand | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/progress-of-childrens-fund.html | Progress of Children's Fund | True | GILBERT REDFERN, | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/miss-jane-h-bucker-becomes-affianced.html | MISS JANE H. BUCKER BECOMES AFFIANCED | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/police-to-graduate-438-class-of-rookies-will-bring-force-to-17472.html | POLICE TO GRADUATE 438; Class of 'Rookies' Will Bring Force to 17,472 Members | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mrs-robert-a-gibney.html | MRS. ROBERT A. GIBNEY" | True | Special to Tm NEW Yolu/Tr. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/commission-suspends-spinelli.html | Commission Suspends Spinelli | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/stock-exchange-shows-income-cut-schram-reports-7061829-for-last.html | STOCK EXCHANGE SHOWS INCOME CUT; Schram Reports $7,061,829 for Last Year, Against $8,146,443 in 1946 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/laborites-want-aid-open-to-soveit-bloc.html | LABORITES WANT AID OPEN TO SOVEIT BLOC | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/south-korea-poll-by-board-ordered-in-little-assembly-un-vote-of-31.html | SOUTH KOREA POLL BY BOARD ORDERED IN LITTLE ASSEMBLY; U.N. Vote of 31 to 2 Overrides Objections to Elections in the U.S. Zone Alone CANADA MAY QUIT GROUP Holds Step Unconstitutional Under Charter -- Communists Cause Riots in Seoul U.N. POLL ORDERED FOR SOUTH KOREA | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/extend-trade-act-congress-is-asked-national-council-of-importers.html | EXTEND TRADE ACT, CONGRESS IS ASKED; National Council of Importers Would Continue Agreements Scheduled to End June 12 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/cotton-prices-dip-in-a-quiet-market-close-is-16-to-24-points-below.html | COTTON PRICES DIP IN A QUIET MARKET; Close Is 16 to 24 Points Below Wednesday's Final Levels After Sluggish Trading | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mrsbarbara-dike-prospective-bride.html | MRS.BARBaRA DIKE PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/harry-c-wallace.html | HARRY C. WALLACE | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/va-aids-girl-scout-training.html | VA Aids Girl Scout Training | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/italian-ship-visits-colombia.html | Italian Ship Visits Colombia | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/new-vice-presidents-of-american-savings.html | NEW VICE PRESIDENTS OF AMERICAN SAVINGS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/rev-john-b-creeden-georgetown-exhead.html | REV. JOHN B. CREEDEN, GEORGETOWN EX-HEAD | True | Special to THE NEW YORK s. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/sharp-fight-rises-on-us-barge-line-rail-leader-asks-government-quit.html | SHARP FIGHT RISES ON U.S. BARGE LINE; Rail Leader Asks Government Quit Service, but Business Groups Ask It Go on | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/public-hearings-sought-realty-trade-civic-labor-units-score-city.html | PUBLIC HEARINGS SOUGHT; Realty, Trade, Civic, Labor Units Score City 'Package' | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/2-perish-in-blaze-in-brooklyn-plant-fireman-overcome-by-smoke-and.html | 2 PERISH IN BLAZE IN BROOKLYN PLANT; Fireman Overcome by Smoke and Five Are Rescued in Williamsburg Area | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/two-notable-comebacks.html | TWO NOTABLE "COMEBACKS" | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/railway-plan-rejected-court-orders-that-for-boston-providence-back.html | RAILWAY PLAN REJECTED; Court Orders That for Boston & Providence Back to ICC | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/un-achievements-lauded-by-austin-great-strides-are-being-made-in.html | U.N. ACHIEVEMENTS LAUDED BY AUSTIN; Great Strides Are Being Made in Spite of Veto's Effect, He Tells 500 Educators | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/paul-everton.html | PAUL EVERTON | True | Speal to T]m NW YORK Tn. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/hitlers-foster-brother-jailed.html | Hitler's Foster Brother Jailed | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bowman-holds-loss-on-passengers-good-business-for-c-o-freight-it-is.html | Bowman Holds Loss on Passengers Good Business for C. & O. Freight; It Is Necessary Adjunct to $300,000,000 a Year Haulage, He Says, Answering Jackson Letter -- Defends High Service Standard BOWMAN DEFENDS PASSENGER LOSSES | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/the-amnesty-board-its-recent-actions-are-viewed-as-overlooking.html | The Amnesty Board; Its Recent Actions Are Viewed as Overlooking Meaning of Amnesty | True | ROBIN MYERS, | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/spring-dresses-shown-de-huene-collection-ends-use-of-all-shoulder.html | SPRING DRESSES SHOWN; De Huene Collection Ends Use of All Shoulder Padding | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/benelux-countries-at-german-parley.html | BENELUX COUNTRIES AT GERMAN PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/coaltown-310-choice-equals-hialeah-track-mark-for-six-furlongs.html | Coaltown, 3-10 Choice, Equals Hialeah Track Mark for Six Furlongs; CALUMET SPRINTER WINS FROM QUEBEC Coaltown Charges Under Wire in Brilliant 1:09 3/5 for Six Furlongs at Hialeah TRIUMPHS BY 10 LENGTHS Kay Gibson Also Shows Way - Alfoxie Among 5 Odds-On Favorites to Score | True | By James Roachspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/un-parley-split-on-maritime-body-vote-postponed-on-allocation-of.html | U.N. PARLEY SPLIT ON MARITIME BODY; Vote Postponed on Allocation of Proposed Council Seats -- Text Would Name 12 of 16 | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/city-welfare-inquiry-continues.html | City Welfare Inquiry Continues | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/power-index-drops-declines-to-5254002000-from-5384945000-kilowatt.html | POWER INDEX DROPS; Declines to 5,254,002,000 From 5,384,945,000 Kilowatt Hours | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/krug-names-de-voto-to-board.html | Krug Names De Voto to Board | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/brooklyn-parcels-in-new-ownership-housing-auto-shop-and-factory.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Housing, Auto Shop and Factory Among Properties Sold in the Borough | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/phipps-and-martin-gain-gerry-and-lingelbach-also-win-in-us-court.html | PHIPPS AND MARTIN GAIN; Gerry and Lingelbach Also Win in U.S. Court Tennis Singles | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/murray-plea-bars-shift-on-palestine-cio-chief-bids-truman-avoid.html | MURRAY PLEA BARS SHIFT ON PALESTINE; CIO Chief Bids Truman Avoid Even 'Appearance' of Change -- Police Forces Backed | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/the-memoirs-of-cordell-hull-stalin-gave-promise-without-strings-to.html | The Memoirs of Cordell Hull; Stalin Gave Promise, Without Strings, to Join War on Japan | True | By Cordell Hull Copyright, 1948, By North American Newspaper Alliance. Inc. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/cio-charges-fbi-intimidates-men-says-agents-are-visitng-left-wing.html | CIO CHARGES FBI INTIMIDATES MEN; Says Agents Are Visiting 'Left Wing' Locals in Attempt to Scare Wallace Backers | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/had-2274493-profit.html | Had $2,274,493 Profit | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mrs-scott-s-durand.html | MRS. SCOTT S. DURAND | True | special to T NEW oR.x T4rs. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/richard-p-van-rees.html | RICHARD P. VAN REES | True | Special to N, YoI., | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/jewish-appeal-leaders-meet.html | Jewish Appeal Leaders Meet | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/medical-men-deny-doctor-shortage-association-journal-strikes-back.html | MEDICAL MEN DENY DOCTOR SHORTAGE; Association Journal Strikes Back at Parran Warning on Restrictive Forces | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/-plantup-drive-to-open.html | ' Plant-Up' Drive to Open | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/malaya-lag-laid-to-attitude-in-us-british-officers-describe-41-say.html | MALAYA LAG LAID TO ATTITUDE IN U.S; British Officers Describe '41, Say Concern for Isolationists Delayed Raid on Foe's Ships FEARED CONVOY WAS LURE Hesitated to Strike First Blow -- Charge Dutch Surrendered on Java Without a Warning | True | By Drew Middletonspecial To the York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/film-labor-leader-assailed-as-red-but-two-longtime-associates-deny.html | FILM LABOR LEADER ASSAILED AS 'RED'; But Two Long-Time Associates Deny at House Inquiry Sorrell Has Had Communist Ties | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/commodity-prices-off-03-in-week-drop-in-cost-of-dairy-products.html | COMMODITY PRICES OFF 0.3% IN WEEK; Drop in Cost of Dairy Products Chiefly Responsible for Fractional Decline | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/cincinnati-signs-johnson-again.html | Cincinnati Signs Johnson Again | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/resettlement-gaining-5100000-refugees-now-are-established-in-west.html | RESETTLEMENT GAINING; 5,100,000 Refugees Now Are Established in West Punjab | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/gop-budget-cut-to-house-floor.html | GOP Budget Cut to House Floor | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/charter-is-granted-to-touro-society.html | CHARTER IS GRANTED TO TOURO SOCIETY | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/solomon-drops-suit-against-la-guardia.html | SOLOMON DROPS SUIT AGAINST LA GUARDIA | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/flight-record-is-broken-british-navy-plane-goes-56034-miles-an-hour.html | FLIGHT RECORD IS BROKEN; British Navy Plane Goes 560.34 Miles an Hour in Bad Weather | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bows-at-metropolitan-pia-tassinari-sings-first-mimi-in-puccinis-la.html | BOWS AT METROPOLITAN; Pia Tassinari Sings First Mimi in Puccini's 'La Boheme' | True | C.H. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/trend-is-reversed-city-gains-housing-18204-units-were-produced-last.html | TREND IS REVERSED, CITY GAINS HOUSING; 18,204 Units Were Produced Last Year, 4,197 Razed, First Net Rise Since '42 5-YEAR DEFICIT IS ERASED Construction and Conversion in 1947, Led by Queens, Left 6,865-Unit Increase | True | By William M. Farrell | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/fire-on-long-island-train-woman-injured-slightly-as-70-passengers.html | FIRE ON LONG ISLAND TRAIN; Woman Injured Slightly as 70 Passengers Leave Coach | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/charles-e-fell.html | CHARLES E. FELL | True | Special to TI NEW YOR Tzs. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/troth-announced-of-lady-montagu-mary-faith-daughter-of-earl-of.html | TROTH ANNOUNCED OF LADY MONTAGU; Mary Faith, Daughter of Earl of Sandwich, Fiancee of Sir Michael Culme-Seymour | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mrs-e-r-cowles-gets-licensei.html | Mrs. E. R. Cowles Gets Licensei | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/justice-j-e-donovan.html | JUSTICE J. E. DONOVAN | True | Special to THE NEW YORIC TXIES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/fists-of-uaw-machinist-organizers-fly-on-eve-of-nlrb-vote-at-san.html | Fists of UAW, Machinist Organizers Fly On Eve of NLRB Vote at San Diego Plant | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/keeps-democratic-campaign-post.html | Keeps Democratic Campaign Post | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/tax-evader-is-freed-knitwear-manufacturer-iii-gets-suspended.html | TAX EVADER IS FREED; Knitwear Manufacturer, III, Gets Suspended Sentence | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/seeks-reserve-nurses-chiefs-of-army-corps-meet-for-drive-to-recruit.html | SEEKS RESERVE NURSES; Chiefs of Army Corps Meet for Drive to Recruit 29,000 | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/yuriko-dance-star-in-tale-of-seizure-member-of-graham-company.html | YURIKO DANCE STAR IN 'TALE OF SEIZURE'; Member of Graham Company Appears in Own Creation -- Balanchine Fete Given | | By John Martin | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/5-sundays-this-february-it-will-be-1976-before-month-has-five-again.html | 5 SUNDAYS THIS FEBRUARY; It Will Be 1976 Before Month Has Five Again | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/truman-expected-to-sign-rent-bill-measure-is-sent-to-key-west-for.html | TRUMAN EXPECTED TO SIGN RENT BILL; Measure Is Sent to Key West for Sunday Deadline Action -- State Papers Studied | True | By Anthony Levierospecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/frank-van-dyck.html | FRANK VAN DYCK | True | Special to Tm Nwozl | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/plans-50000000-issue-standard-of-indiana-to-sell-debentures-to.html | PLANS $50,000,000 ISSUE; Standard of Indiana to Sell Debentures to Equitable | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/tailors-to-be-imported-rochester-company-authorized-to-bring-in-100.html | TAILORS TO BE IMPORTED; Rochester Company Authorized to Bring in 100 From Europe | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/gimbels-imports-french-furniture-hundred-antique-pieces-said-to.html | GIMBELS IMPORTS FRENCH FURNITURE; Hundred Antique Pieces Said to Form Largest Collection of Its Kind in City | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/3-oil-men-named-to-high-posts.html | 3 Oil Men Named to High Posts | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/marseille-violence-raises-french-fears.html | MARSEILLE VIOLENCE RAISES FRENCH FEARS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/un-pageant-held-in-cincinnati.html | U.N. Pageant Held in Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/navy-mans-death-laid-to-2-thugs-third-also-may-have-helped-overcome.html | NAVY MAN'S DEATH LAID TO 2 THUGS; Third Also May Have Helped Overcome Victim -- Description of One Suspect Sent Out | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mrs-william-c-timm.html | MRS. WILLIAM C. TIMM | True | Special to THE NEW YORK TrMr. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/argentine-reports-of-50-boost-in-quebracho-price-resented-here-no.html | Argentine Reports of 50% Boost In Quebracho Price Resented Here; No Justification for Advance Is Seen by American Tanners Since Material Now Is in Ample Supply | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/child-books-honored-lois-lenski-to-receive-award-for-her-judys.html | CHILD BOOKS HONORED; Lois Lenski to Receive Award for Her 'Judy's Journey' | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/j-dr-lloyd-watson-authority-on-bees-retired-alfred-u-professor.html | J DR. LLOYD WATSON, AUTHORITY ON BEES; Retired Alfred U. Professor Spent Years in Apiculture ResearchDies at 74 | True | Special to NEW 'oI. T,Z,.% | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/concert-takes-in-28500-advance-for-toscanini-program-passes.html | CONCERT TAKES IN $28,500; Advance for Toscanini Program Passes Carnegie Hall Record | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/federal-aid-vital-educators-assert-help-unfettered-by-national.html | FEDERAL AID VITAL, EDUCATORS ASSERT; Help, Unfettered by National Controls, Is Needed Now to Ease Crisis, Leaders Say TRAINING ISSUE STRADDLED Association Reaffirms Belief in Preparedness by Way of Civilian Institutions | True | By Benjamin Finespecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/gi-family-quits-barracks-city-begins-transfer-of-veteran-to.html | GI FAMILY QUITS BARRACKS; City Begins Transfer of Veteran to Permanent Quarters | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/hoe-seeks-b-stock-tenders.html | Hoe Seeks B Stock Tenders | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/rca-lifted-profit-7784504-in-1947-net-of-18769557-on-gross-of.html | RCA LIFTED PROFIT $7,784,504 IN 1947; Net of $18,769,557 on Gross of $314,023,572 Equaled $1.12 a Common Share TELEVISION GROWTH CITED ' Most Important New Factor' in Radio, Sarnoff Says, Noting Technical Gains | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/peron-to-meet-uruguay-leader.html | Peron to Meet Uruguay Leader | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/milton-m-klein-78-altm-exegutive-senior-vice-president-of-firm.html | MILTON M. KLEIN, 78, ALTM EXEGUTIVE; Senior Vice President of Firm Diestarted as Messenger for the Store in 1885 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/clinton-d-dubois.html | CLINTON D. DuBOIS | True | Special to Tmu NL'W Yoc 'TL, ar.s. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/austria-worried-over-czech-coup-public-opinion-weighs-wisdom-of.html | AUSTRIA WORRIED OVER CZECH COUP; Public Opinion Weighs Wisdom of Ending Occupation by Signing State Treaty | True | By John MacCormacspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/many-czechs-expected-to-seek-german-refuge.html | Many Czechs Expected To Seek German Refuge | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/liu-five-beats-seton-hall-and-ccny-routs-brooklyn-college.html | L.I.U. Five Beats Seton Hall and C.C.N.Y. Routs Brooklyn College; BLACKBIRDS STEM RALLY TO WIN, 40-38 L.I.U. Leads at Half, 27-18, but Seton Hall Dominates Closing Five Minutes C.C.N.Y. TRIUMPHS, 75-55 18,187 See Beavers Continue Undefeated in Basketball Series With Brooklyn | True | By Louis Effrat | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/parley-with-reds-denied-in-nanking-foreign-minister-says-there-is.html | PARLEY WITH REDS DENIED IN NANKING; Foreign Minister Says There Is Government Unity Against Talks With Communists | True | By Tillman Durdinspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/news-of-food-nutritious-greens-arrive-from-the-south-pork-prices.html | News of Food; Nutritious Greens Arrive From the South; Pork Prices Decline 2d Successive Week | True | By Jane Nickerson | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/guatemala-for-mediation.html | Guatemala for Mediation | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/david-r-hubbards-have-son.html | David R. Hubbards Have Son | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/british-review-controls-name-investigators-for-board-of-trade.html | BRITISH REVIEW CONTROLS; Name Investigators for Board of Trade, Supply Ministry | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/increase-in-steel-prices-steel-corporation-criticized-and.html | Increase in Steel Prices; Steel Corporation Criticized and Cancellation of Increase Asked | True | STEWART N. CLARKSON, | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/governor-calls-on-virginia-to-bar-truman-from-ballot-addressing-the.html | Governor Calls on Virginia To Bar Truman From Ballot; ADDRESSING THE VIRGINIA GENERAL ASSEMBLY VIRGINIA GOVERNOR ASKS TRUMAN BAN | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/2-torture-suspects-held-in-150000-ball.html | 2 TORTURE SUSPECTS HELD IN $150,000 BALL | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/spain-discusses-rails-lisbonmadridhendaye-train-may-be.html | SPAIN DISCUSSES RAILS; Lisbon-Madrid-Hendaye Train May Be Re-established | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/gillespie-posselt-heard-pianist-and-violinist-perform-in-debut-and.html | GILLESPIE, POSSELT HEARD; Pianist and Violinist Perform in Debut and Encore Concert | True | N.S. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/louisiana-purge-set-long-says-adjutant-general-and-other-foes-will.html | LOUISIANA 'PURGE' SET; Long Says Adjutant General and Other Foes Will Lose Offices | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/decision-delayed-on-teacherpicket-9-persons-heard-by-school-board.html | DECISION DELAYED ON TEACHER-PICKET; 9 Persons Heard by School Board in Defense of Instructor Who Was Suspended | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/accepting-additions-to-citys-sanitation-fleet.html | ACCEPTING ADDITIONS TO CITY'S SANITATION FLEET | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/liptak-signs-baseball-contract.html | Liptak Signs Baseball Contract | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/spring-nostalgia-revived-in-styles-dresses-galore-for-budgets-of.html | SPRING NOSTALGIA REVIVED IN STYLES; Dresses Galore for Budgets of Families Put on Display in Macy's Shops | True | By Virginia Pope | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/brother-ferdinand.html | BROTHER FERDINAND | True | Special to NZW Yo 'IIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/state-community-tax-plan-waits-as-leaders-seek-federal-action.html | State Community Tax Plan Waits as Leaders Seek Federal Action; TAX-DIVIDING BILL PUT OFF AT ALBANY | True | By Leo Eganspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/daniel-keeler.html | DANIEL KEELER | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/senators-chosen-for-wide-scrutiny-of-truman-regime-aiken-names.html | SENATORS CHOSEN FOR WIDE SCRUTINY OF TRUMAN REGIME; Aiken Names Ferguson Head of New Body With Unlimited Powers for Investigations CLARK MADE ISSUE AGAIN Kem Consults Inquiry Chief on Missouri Vote Charges -- Many Studies Looming | True | By William S. Whitespecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/belgian-prince-on-way-to-us.html | Belgian Prince on Way to U.S. | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/george-preston.html | GEORGE PRESTON | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/jinnah-greets-first-us-envoy.html | Jinnah Greets First U. S. Envoy | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/sues-to-close-ps-54-parent-says-lack-of-sanitary-facilities-menaces.html | SUES TO CLOSE P.S. 54; Parent Says Lack of Sanitary Facilities Menaces Health | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/iran-premier-wins-close-vote.html | Iran Premier Wins Close Vote | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/suzanne-holstein-wed-cornell-alumna-becomes-bride-of-sydney-j-stein.html | SUZANNE HOLSTEIN WED; Cornell Alumna Becomes Bride of Sydney J, Stein Jr. | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/action-completed-on-trade-bill.html | Action Completed on Trade Bill | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/lehigh-valley-elevates-spahn.html | Lehigh Valley Elevates Spahn | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/agreement-is-seen-on-5-13-billion-aid-chairman-eaton-of-house-group.html | AGREEMENT IS SEEN ON 5 1/3 BILLION AID; Chairman Eaton of House Group Accepts Senate Sum -- Had Urged $6,800,000,000 AGREEMENT IS SEEN ON 5 1/3 BILLION AID | True | By Felix Belair Jr.special To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/honored-as-he-joins-eversharp.html | Honored as He Joins Eversharp | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/treasury-deposits-are-off-69000000-gold-stock-increases-by-47000000.html | Treasury Deposits Are Off $69,000,000; Gold Stock Increases by $47,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/south-korea-reds-stage-wide-riots-fifteen-are-killed-13-hurt.html | SOUTH KOREA REDS STAGE WIDE RIOTS; Fifteen Are Killed, 13 Hurt -- Communists Seek Arms -- More Uprisings Expected | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/2-indians-sentenced-for-natal-agitation.html | 2 INDIANS SENTENCED FOR NATAL AGITATION | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/in-the-nation-electoral-votes-are-subject-to-state-powers.html | In The Nation; Electoral Votes Are Subject to State Powers | True | By Arthur Krock | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/paris-step-breaks-policy-on-russia-joining-with-other-powers-in.html | PARIS STEP BREAKS POLICY ON RUSSIA; Joining With Other Powers in Denunciation of Czech Coup Reverses Munich Stand By HAROLD CALLENDER | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/plans-of-iare_____ee-seaman-she-will-be-wed-in-passaic-on-march-16.html | PLANS OF IARE_____ EE SEAMAN; She Will Be Wed in Passaic on[ March 16 to E, Josephson Jr. | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/raids-by-russians-arouse-bavarians-clay-is-expected-to-protest.html | RAIDS BY RUSSIANS AROUSE BAVARIANS; Clay Is Expected to Protest Forages and Questioning About Size of U.S. Force | True | By Edward A. Morrowspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/fare-rise-to-reduce-realty-tax-opposed.html | FARE RISE TO REDUCE REALTY TAX OPPOSED | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/central-officials-to-face-commuters-pleasantville-board-arranges.html | CENTRAL OFFICIALS TO FACE COMMUTERS; Pleasantville Board Arranges Meeting for March 16 -- List of 18 Questions Prepared | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/gordon-a-dahlgren.html | GORDON A. DAHLGREN | True | Special to NIW YOR TIM,S. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/jacob-j-lesser-lawyer-45-years-a-founder-of-t-roosevelts-thirdterm.html | JACOB J. LESSER, LAWYER 45 YEARS; A Founder of T, Roosevelt's Third-Term Party Dies-Receiver for Courts | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mcmanus-to-be-isacson-aide.html | McManus to Be Isacson Aide | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/railroad-increase-fought.html | Railroad Increase Fought | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/record-flood-fund-is-voted-by-house-244-waterways-projects-are.html | RECORD FLOOD FUND IS VOTED BY HOUSE; 244 Waterways Projects Are Covered in $538,863,300 Construction Program | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/warning-of-break-in-steel-sounded-napa-committee-finds-picture.html | WARNING OF BREAK IN STEEL SOUNDED; NAPA Committee Finds Picture 'Still Dark' -- Trade Advised Against High Inventories | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/arbitrator-gives-seamen-63-rise-90000-nmu-members-granted.html | ARBITRATOR GIVES SEAMEN 6.3% RISE; 90,000 NMU Members Granted Cost-of-Living Pay Increase -- Classifications Revised | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dr-agha-chides-designers.html | Dr. Agha Chides Designers | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/williams-silkworth.html | Williams -- Silkworth | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dorothy-stickney-signed-for-movie-to-star-with-monty-woolley-in-the.html | DOROTHY STICKNEY SIGNED FOR MOVIE; To Star With Monty Woolley in 'The Tatlock Millions' -- Haydn Directing Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/us-to-start-disinterment-of-war-dead-in-britain.html | U.S. to Start Disinterment Of War Dead in Britain | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/aluminum-ltd-plans-stock-split.html | Aluminum, Ltd., Plans Stock Split | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/szell-presents-mozart-serenade-leads-philharmonic-orchestra-in.html | SZELL PRESENTS MOZART SERENADE; Leads Philharmonic in Composer's D Major Opus -- Menuhin Is the Soloist | True | By Olin Downes | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/astonmmcginnis.html | AstonmMcGinnis | True | Special to THE NEW Yo TXMr. S. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dickey-gets-extra-posts-two-companies-whose-boards-he-heads-elect.html | DICKEY GETS EXTRA POSTS; Two Companies Whose Boards He Heads Elect Him President | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/miss-margaret-arno-married.html | Miss Margaret Arno Married | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/seward-five-favored-today.html | Seward Five Favored Today | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/france-seeks-way-to-use-franc-fund-transactions-of-us-interim-aid.html | FRANCE SEEKS WAY TO USE FRANC FUND; Transactions of U.S. Interim Aid Counted Upon to Assist Her Nationalized Industries | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/to-adopt-italian-town-glen-cove-li-will-send-food-and-clothing-to.html | TO ADOPT ITALIAN TOWN; Glen Cove, L.I., Will Send Food and Clothing to Pontecorvo | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/whittemore-lowe-duopianists-heard.html | WHITTEMORE, LOWE, DUO-PIANISTS, HEARD | True | R.P. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/restrictions-on-distilling-protest-made-against-conserving-grain-at.html | Restrictions on Distilling; Protest Made Against Conserving Grain at Expense of Workers | True | ALEXANDER S. LIPSETT, | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are Bright Spot in Generally Quiet Trading Session | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/utility-bond-issue-authorized-by-sec-10000000-of-first-mortgage.html | UTILITY BOND ISSUE AUTHORIZED BY SEC; $10,000,000 of First Mortgage Liens of Public Service of Oklahoma Cleared | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/democrats-set-publicity-three-associates-are-chosen-for-the.html | DEMOCRATS SET PUBLICITY; Three Associates Are Chosen for the National Section | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/white-wings-too-lavish-use-so-much-water-that-they-lower-pressure.html | WHITE WINGS TOO LAVISH; Use So Much Water That They Lower Pressure to Buildings | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/10cent-fare-backed-by-queens-chamber.html | 10-CENT FARE BACKED BY QUEENS CHAMBER | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/harold-d-kelsey.html | HAROLD D. KELSEY | True | SPeCial to THZ Nzᵂw YOPTLT_S. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/state-banks-set-deposits-record-rise-in-private-funds-last-year-to.html | STATE BANKS SET DEPOSITS RECORD; Rise in Private Funds Last Year to $14 1/2 Billions on Dec. 31 Reported by Bell STATE BANKS SET DEPOSITS RECORD | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/streets-cleared-in-little-italy.html | Streets Cleared in Little Italy | True | JOSEPH B. MAY Jr. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/pakistan-to-ignore-voting-in-junagadh.html | PAKISTAN TO IGNORE VOTING IN JUNAGADH | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mathematicians-to-meet.html | Mathematicians to Meet | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/newark-postmaster-honored.html | Newark Postmaster Honored | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/maj-gen-z-s-chesnov.html | MAJ. GEN. Z. S. CHESNOV | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/notes.html | Notes | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/lewis-is-out-for-year-senators-star-to-rest-injured-back-until-1949.html | LEWIS IS OUT FOR YEAR; Senators' Star to Rest Injured Back Until 1949 Season | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bulgarian-belittles-tragedy-of-czechs.html | BULGARIAN BELITTLES TRAGEDY OF CZECHS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/hospital-lottery-mapped-at-albany-brooklyn-republican-proposes.html | HOSPITAL LOTTERY MAPPED AT ALBANY; Brooklyn Republican Proposes Amending Constitution to Aid Institutions of This City | True | By Douglas Dalesspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/cio-widens-backing-of-marshall-plan-vice-president-knight-going-to.html | CIO WIDENS BACKING OF MARSHALL PLAN; Vice President Knight Going to Mexico to Challenge Soviet War on ERP | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/want-export-plan-on-europe-delayed-us-official-business-ask-step-at.html | WANT EXPORT PLAN ON EUROPE DELAYED; U.S. Official, Business Ask Step at Senate Hearing on License System Effective March 1 MINTYRE URGES 30 DAYS Needs Time to Build Up Staff -- Sinclair for Action to Await Decision on the ERP | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/450-at-mgraw_-funeral-1-rites-for-publisher-held-in-the1-central-.html | ! 450. AT M'GRAW__ .FUNERAL; ' 1 Rites for Publisher Held in the1 Central Prebysterian Church | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/13-gestapo-men-die-for-killing-of-fliers.html | 13 GESTAPO MEN DIE FOR KILLING OF FLIERS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/rail-relief-bill-amended-senate-approves-compromise-which-goes-back.html | RAIL RELIEF BILL AMENDED; Senate Approves Compromise, Which Goes Back to House | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/why-pier-action-is-urgent.html | WHY PIER ACTION IS URGENT | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dr-romig-heads-church-alliance-western-section-of-reformed-groups.html | DR. ROMIG HEADS CHURCH ALLIANCE; Western Section of Reformed Groups Having Presbyterian System Ends Meeting | True | By George Dugansspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/500-protest-evictions-housing-site-tenants-assured-time-to-find.html | 500 PROTEST EVICTIONS; Housing Site Tenants Assured Time to Find Quarters | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/crown-cork-borrows-4000000.html | Crown Cork Borrows $4,000,000 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/quayle-aids-safety-campaign.html | Quayle Aids Safety Campaign | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/haganah-and-irgun-clash-in-tel-aviv-bombs-are-thrown-as-rivals.html | HAGANAH AND IRGUN CLASH IN TEL AVIV; Bombs Are Thrown as Rivals Trade Punches -- Widening of Rift on Policy Indicated ARABS ATTACK HOSPITAL Jews Repel Jerusalem Blow, Launch Counter-Strike -- Day's Death Toll Totals 8 | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/sees-no-prospect-of-paper-slump-retiring-head-of-association.html | SEES NO PROSPECT OF PAPER SLUMP; Retiring Head of Association Discounts Fears Stemming From Steady Expansion | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/named-business-officer-by-trustees-of-barnard.html | Named Business Officer By Trustees of Barnard | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/trade-bank-plans-capital-rise.html | Trade Bank Plans Capital Rise | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/wilkinson-rejects-offer-oklahoma-mentor-declines-bid-to-coach.html | WILKINSON REJECTS OFFER; Oklahoma Mentor Declines Bid to Coach Football at Yale | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/pravda-applauds-czechs-they-are-now-firmly-on-road-to-democracy.html | PRAVDA APPLAUDS CZECHS; They Are Now Firmly on Road to Democracy, Paper Says | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/lee-rubber-reports-sales-profit-decline.html | LEE RUBBER REPORTS SALES, PROFIT DECLINE | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dr-william-maxon.html | DR. WILLIAM MAXON | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/king-george-and-queen-see-danny-kayes-show.html | King George and Queen See Danny Kaye's Show | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/fuel-oil-inquiry-pressed-kings-prosecutor-questions-five-more.html | FUEL OIL INQUIRY PRESSED; Kings Prosecutor Questions Five More Drivers About Racket | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/elizabeth-davis-heard-soprano-offers-recital-of-arias-lieder-and.html | ELIZABETH DAVIS HEARD; Soprano Offers Recital of Arias, Lieder and Folk Songs | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/coffee-exchange-seat-4250.html | Coffee Exchange Seat $4,250 | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/15-rise-reported-for-store-sales-increase-for-week-in-nation.html | 15% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -- Specialty Lines Up 40% | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/stocks-relinouish-wednesdays-gains-industrials-motors-leading.html | STOCKS RELINOUISH WEDNESDAY'S GAINS; Industrials, Motors Leading, Display Weakness, Setting the General Trend PRICE INDEX DROPS 0.74 Turnover Declines to 620,000 Shares -- Kaiser Frazer Sinks 1 5/8 to 8 7/8 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/nonred-parties-pick-heads-approved-by-czech-front-report-says-benes.html | Non-Red Parties Pick Heads Approved by Czech 'Front'; Report Says Benes May Resign as President Today, to Be Succeeded by Fierlinger -- Changes Accepted With Surprising Calm CZECHOSLOVAKS CELEBRATING RED ARMY DAY IN PRAGUE Czech Communists Extend Sway; Report States Benes May Resign | True | By Albion Rossspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/the-news-of-radio-nbc-may-have-toscanini-concerts-sponsored-under.html | The News of Radio; NBC May Have Toscanini Concerts Sponsored Under Cooperative Plan Next Season | True | By Jack Gould | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mass-for-phone-workers-communion-breakfast-after-st-patricks.html | MASS FOR PHONE WORKERS; Communion Breakfast After St. Patrick's Service Sunday | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/circulation-drops-more-total-in-britain-1231611000-on-feb-25-down.html | CIRCULATION DROPS MORE; Total in Britain 1,231,611,000 on Feb. 25, Down 3,630,000 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bizonal-germans-negotiate-trade-expect-to-sign-agreements-with.html | BIZONAL GERMANS NEGOTIATE TRADE; Expect to Sign Agreements With Britain, Turkey, Denmark as Well as With Sweden | True | By Jack Raymondspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/williams-at-58-to-beat-gavilan-lightweight-king-to-oppose-cuban-in.html | WILLIAMS AT 5-8 TO BEAT GAVILAN; Lightweight King to Oppose Cuban in Non-Title Bout at Garden Tonight | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/30000000-loan-obtained-by-city-26-local-banks-participate-on-tax.html | $30,000,000 LOAN OBTAINED BY CITY; 26 Local Banks Participate on Tax Anticipation Notes Dated Feb. 27 to April 30 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/thomas-v-morrison.html | THOMAS V.' MORRISON | True | Spedal tO TH NL'W YOK Tt.s. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/grains-irregular-under-pressure-corn-2-cents-lower-to-3-cents.html | GRAINS IRREGULAR UNDER PRESSURE; Corn 2 Cents Lower to 3 Cents Higher -- Wheat Down -- Lard Loses 10 to 12 Cents | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/french-costumes-inspire-fashions-carrie-munn-adapts-flares-and.html | FRENCH COSTUMES INSPIRE FASHIONS; Carrie Munn Adapts Flares and Frills of Courtiers and Ladies of Louis XVI | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/charities-to-gain-by-fashion-pageant.html | CHARITIES TO GAIN BY FASHION PAGEANT | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/liquor-grain-curb-voted-by-senate-kentucky-beats-pennsylvania-in.html | LIQUOR GRAIN CURB VOTED BY SENATE; Kentucky Beats Pennsylvania in Fight on Allocation Plan -- Delay in House Is Likely | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/c-edward-smith.html | C. EDWARD SMITH | True | Special to Tm Ngw YOiK . | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bids-asked-for-us-bills.html | Bids Asked for U.S. Bills | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/british-mps-appeal-to-un.html | British MPs Appeal to U.N. | | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/meat-prices-drop-2-to-12-cents-here-markets-department-reports-more.html | MEAT PRICES DROP 2 TO 12 CENTS HERE; Markets Department Reports More Uniform Leveling Off and Sees Further Decline SUPPLIES IN CITY LOWER But Buyer Resistance Offsets the Decrease -- Average Cost of Butter Is 91 Cents | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/albania-is-defiant-in-world-tribunal-challenges-right-of-britain-at.html | ALBANIA IS DEFIANT IN WORLD TRIBUNAL; Challenges Right of Britain at Opening of The Hague Hearing Over Corfu Mining Case | | By David Andersonspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/hogan-cards-a-63-on-florida-links-leads-st-petersburg-golf-by-4.html | HOGAN CARDS A 63 ON FLORIDA LINKS; Leads St. Petersburg Golf by 4 Strokes -- Middlecoff 2d -- Five in Group at 68 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/best-years-of-their-lives.html | BEST YEARS OF THEIR LIVES | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/52-association-elects-officers.html | 52 Association Elects Officers | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/nathaniel-j-neal.html | NATHANIEL J. NEAL | True | Special to TH NEW Yo T[ | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/business-world.html | Business World | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/coffee-withholding-endorsed.html | Coffee Withholding Endorsed | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/britain-orders-cruiser-to-belize-as-guatemala-revives-old-claims.html | Britain Orders Cruiser to Belize As Guatemala Revives Old Claims; Britain Orders Cruiser to Belize As Guatemala Revives Old Claims | | By Clifton Danielspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/boy-7-and-girl-4-natives-of-greece-fight-deportation-when-visas-are.html | Boy, 7, and Girl, 4, Natives of Greece, Fight Deportation When Visas Are Not Extended | | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/george-b-brett.html | GEORCE B. BRETT | True | Specil to THE NEW YORK TZMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/miss-agnes-l-hall.html | MISS AGNES L. HALL | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/walcott-accepts-louis-bout-terms-challenger-gains-concession-of-22.html | WALCOTT ACCEPTS LOUIS BOUT TERMS; Challenger Gains Concession of 22 1/2% Movie Rights and Will Sign Today | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/few-poles-greet-groza-on-arrival-only-120-or-so-join-diplomats-no.html | FEW POLES GREET GROZA ON ARRIVAL; Only 120 or So Join Diplomats -- No Cheers Heard -- Ana Pauker in 'New Look' | | By Sydney Grusonspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/milder-weather-ends-special-fuel-service.html | Milder Weather Ends Special Fuel Service | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/record-traveling-by-autoists-seen-7000000-more-cars-on-roads-this.html | RECORD TRAVELING BY AUTOISTS SEEN; 7,000,000 More Cars on Roads This Year Than Before War Forecast to Motor Group NO SHORTAGES OF GASOLINE Upswing in Touring Abroad as Well as in U.S. Also Predicted This Summer | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/rockefeller-grant-to-help-revive-crete.html | ROCKEFELLER GRANT TO HELP REVIVE CRETE | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/france-opens-drive-to-cut-food-prices.html | FRANCE OPENS DRIVE TO CUT FOOD PRICES | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/french-liqueur-cut-5-official-says-franc-devaluation-will-have-but.html | FRENCH LIQUEUR CUT 5%; Official Says Franc Devaluation Will Have but Slight Effect | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/girl-scouts-give-award.html | Girl Scouts Give Award | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/will-install-archbishop-cardinal-spellman-to-officiate-for-los.html | WILL INSTALL ARCHBISHOP; Cardinal Spellman to Officiate for Los Angeles Prelate | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/chambers-recess-eases-greek-plans-government-wins-2-months-freedom.html | CHAMBER'S RECESS EASES GREEK PLANS; Government Wins 2 Months' Freedom From Crisis Threat to Speed War on Rebels | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/michigan-governor-unifies-inquiry-into-detroit-sports-betting.html | Michigan Governor Unifies Inquiry Into Detroit Sports Betting Racket; Alleged Hockey Wagering Now Linked With Nation-Wide Football Gambling -- Police Commissioner Heads Investigation | True | By Walter W. Ruchspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/party-held-for-pigeon-31.html | Party Held for Pigeon, 31 | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mexicans-ask-start-of-trade-with-spain.html | MEXICANS ASK START OF TRADE WITH SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bids-are-accepted-by-three-quintets-st-louis-w-kentucky-and-texas.html | BIDS ARE ACCEPTED BY THREE QUINTETS; St. Louis, W. Kentucky and TexAs in Tourney -- N.Y.U. Plays Rutgers Tonight | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/peron-aide-to-visit-us-war-minister-sosa-molina-will-see-military.html | PERON AIDE TO VISIT U.S.; War Minister Sosa Molina Will See Military Installations | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/b29-crash-kills-four-nineteen-other-bombers-make-mission-from-texas.html | B-29 CRASH KILLS FOUR; Nineteen Other Bombers Make Mission From Texas to Coast | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/will-aids-negro-group-colin-clements-left-it-third-of-estate-on.html | WILL AIDS NEGRO GROUP; Colin Clements Left It Third of Estate on Death of Widow | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/holy-cross-topples-dartmouth-by-6756.html | HOLY CROSS TOPPLES DARTMOUTH BY 67-56 | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mrs-john-w-kehoe.html | MRS, JOHN W. KEHOE | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/daily-double-pays-660.html | Daily Double Pays $6.60 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/conferences-set-on-the-city-bills-two-meetings-in-albany-and-one.html | CONFERENCES SET ON THE CITY BILLS; Two Meetings in Albany and One Here Today Expected to Settle Final Form | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/harry-l-davis.html | HARRY L. DAVIS | True | Special to T.m NZ:W'YOkK.TMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bank-to-increase-capital.html | Bank to Increase Capital | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/blaikie-calls-palestine-rally.html | Blaikie Calls Palestine Rally | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/country-life-show-opens.html | Country Life Show Opens | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/ferdinand-zogbaum.html | FERDINAND ZOGBAUM | True | | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/price-criteria-plan-on-exports-fought-traders-want-policy-dropped.html | PRICE CRITERIA PLAN ON EXPORTS FOUGHT; Traders Want Policy Dropped, General Curb Ended Monday Instead of Feb. 28, '49 PRICES AS CRITERIA ON EXPORTS FOUGHT | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/3-st0waways-fined-seized-on-liner-queen-mary-after-trip-from-new.html | 3 ST0WAWAYS FINED; Seized on Liner Queen Mary After Trip From New York | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/air-cargo-line-fined-1500.html | Air Cargo Line Fined $1,500 | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/letter-on-hearing-agenda.html | LETTER ON HEARING AGENDA | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/special-video-converter-electronic-laboratories-device-for-use-in.html | SPECIAL VIDEO CONVERTER; Electronic Laboratories' Device for Use in Direct Current Areas | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/germans-destroy-farbens-records-important-documents-dealing-with.html | GERMANS DESTROY FARBEN'S RECORDS; Important Documents Dealing With Oswiecim Are Missing, U.S. Prosecutors Learn | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/fatherspcoughlinsto-rofathe.html | FatherspCoughlin'sto roFathe? | True | Diesi | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/princeton-downs-harvard-by-7155-sellas-21-points-show-way-as-tiger.html | PRINCETON DOWNS HARVARD BY 71-55; Sella's 21 Points Show Way as Tiger Five Gains Tie for Second in League | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/argentines-renew-claims.html | Argentines Renew Claims | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/full-revision-urged-of-winter-olympics.html | FULL REVISION URGED OF WINTER OLYMPICS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mother-of-9-sons-in-war-dies.html | Mother of 9 Sons in War Dies | True | Special to TH NEW YOF. TIM---_S. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/the-theatre-gertrude-berg-brings-some-of-the-goldbergs-to-the.html | THE THEATRE; Gertrude Berg Brings Some of the Goldbergs to the Belasco Stage in 'Me and Molly" | True | By Brooks Atkinson | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/slayer-19-is-convicted-but-jersey-youth-who-killed-man-and-woman.html | SLAYER. 19. IS CONVICTED; But Jersey Youth, Who Killed Man and Woman, Escapes Chair | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/paul-e-heller.html | PAUl E. HELLER | True | Special to TH Nv o TZZs. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/action-on-dps-now-urged-on-congress.html | ACTION ON DP'S NOW URGED ON CONGRESS | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/mrs-fitz-simons-dead-in-newport-first-wife-of-late-alfred-g.html | MRS. FITZ SIMONS : DEAD IN NEWPORT; First Wife of Late Alfred G. : Vanderbilt, Mother of Fm-mer Rhode Island Governor | True | Special to TI N"W YOEK Tr,'q | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/books-and-authors.html | Books and Authors | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/new-ito-obstacles-appear-in-havana-colombia-asks-for-right-to-use.html | NEW ITO OBSTACLES APPEAR IN HAVANA; Colombia Asks for Right to Use Quantitative Restrictions on Agricultural Products | True | By Russell Porterspecial To the York Times. | | C1B 122980 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/more-aid-in-arms-for-greece-turkey-asked-by-marshall-he-urges.html | MORE AID IN ARMS FOR GREECE, TURKEY ASKED BY MARSHALL; He Urges Congress to Vote $275,000,000 to Bolster Resistance to Communism SENATORS INDICATE SPEED Vandenberg Committee Hears Secretary on China Fund as Strictly a Relief Plan MORE AID IN ARMS TO GREECE ASKED | True | By C.p. Trussellspecial To the New York Times. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/germans-ouster-upheld-south-african-high-court-acts-against-250.html | GERMANS OUSTER UPHELD; South African High Court Acts Against 250 Held as Pro-Nazis | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/hoover-at-irwin-rites-literary-leaders-also-attend-service-here.html | ; HOOVER AT IRWIN RITES; Literary Leaders Also Attend Service Here for Journalist | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/canada-olympic-six-plays-tie.html | Canada Olympic Six Plays Tie | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/bar-antilynching-vote.html | Bar Anti-Lynching Vote | True | Special to THE NEW YORK TIMES. | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/dutch-general-denies-charge.html | Dutch General Denies Charge | True | | | C1B 122980 | |
| 1948-02-27 | 1948-02-27 | https://www.nytimes.com/1948/02/27/archives/new-passenger-manager-new-york-central-announces-two-changes-in.html | NEW PASSENGER MANAGER; New York Central Announces Two Changes in Department | True | | | C1B 122980 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/daring-in-teaching-urged-on-professors.html | DARING IN TEACHING URGED ON PROFESSORS | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/russian-silent-on-booty.html | Russian Silent on Booty | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/uaw-sues-to-test-curb-on-politics-seeks-supreme-court-ruling-on.html | UAW SUES TO TEST CURB ON POLITICS; Seeks Supreme Court Ruling on Rights Union May Employ in Campaign This Year | True | By Joseph A. Loftus | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/438-are-graduated-at-police-exercises.html | 438 ARE GRADUATED AT POLICE EXERCISES | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/ask-more-experts-to-conserve-soil-district-officials-at-37state.html | ASK MORE EXPERTS TO CONSERVE SOIL; District Officials at 37-State Meeting Stress Job as Vital to U. S. and the World | True | By William M. Blair | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/officer-dies-in-jet-plane-crash.html | Officer Dies in Jet Plane Crash | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/west-java-parliament-sits.html | West Java Parliament Sits | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/names-given-in-fatal-shooting.html | Names Given in Fatal Shooting | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/us-ships-in-rendezvous.html | U.S. Ships in Rendezvous | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/marcus-a-acobson-wisconsin-attorney.html | MARCUS A. $ACOBSON, WISCONSIN ATTORNEY | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/norgeheat-leases-plant.html | Norge-Heat Leases Plant | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/f_orgfl-oste-rle.html | F_ORGFL. OSTE. RLE | True | Siecial to Tt lv omB: | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/autolite-reports-net-of-10714986-sales-rose-to-186000000-in-1947.html | AUTO-LITE REPORTS NET OF $10,714,986; Sales Rose to $186,000,000 in 1947, Against 1946 Total of $122,000,000 | | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/exchanges-give-plans-for-operation-in-strike.html | Exchanges Give Plans For Operation in Strike | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/williams-gains-unpopular-decision-over-gavilan-in-tenround-bout-at.html | Williams Gains Unpopular Decision Over Gavilan in Ten-Round Bout at Garden; LIGHTWEIGHT KING WINS BEFORE 14,907 | True | By Joseph C. Nichols | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/the-deadline-can-be-met.html | THE DEADLINE CAN BE MET | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/acts-to-free-communist-lawyer-writes-to-clark-asking-bail-for.html | ACTS TO FREE COMMUNIST; Lawyer Writes to Clark Asking Bail for Williamson | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/wheat-saving-plan-set-for-bread-bakers.html | WHEAT SAVING PLAN SET FOR BREAD BAKERS | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/odwyer-will-complete-hospital-stay-tomorrow.html | O'Dwyer Will Complete Hospital Stay Tomorrow | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/martin-phipps-in-final-will-meet-today-for-national-court-tennis.html | MARTIN, PHIPPS IN FINAL; Will Meet Today for National Court Tennis Crown | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/53-dropped-regain-hanscom-baking-jobs.html | 53, DROPPED, REGAIN HANSCOM BAKING JOBS | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/emory-henry-picks-snidow.html | Emory & Henry Picks Snidow | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/athletics-sign-christopher.html | Athletics Sign Christopher | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/bids-made-by-3-yards-on-liner-monterey.html | BIDS MADE BY 3 YARDS ON LINER MONTEREY | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/valpey-names-2-aides-jordan-and-nelson-on-harvard-football-coaching.html | VALPEY NAMES 2 AIDES; Jordan and Nelson on Harvard Football Coaching Staff | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/british-see-move-to-rule-finland-say-soviet-offer-of-military-pact.html | BRITISH SEE MOVE TO RULE FINLAND; Say Soviet Offer of Military Pact Is the First Step for Control by Communists | True | By Drew Middleton | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/alexanders-buys-property-in-bronx-deal-involves-part-of-third-ave.html | ALEXANDER'S BUYS PROPERTY IN BRONX; Deal Involves Part of Third Ave. Store -- 54-Suite House Sold on West 169th St. | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/2-czechs-predict-exile-resistance-officials-of-the-peoples-party-in.html | 2 CZECHS PREDICT EXILE RESISTANCE; Officials of the People's Party, in Germany, Say Committee May Be Formed in London | True | By Jack Raymond | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/the-italian-elections-holding-of-popular-elections-queried-in.html | The Italian Elections; Holding of Popular Elections Queried in Periods of Social Unbalance | True | G. ROSENBERG DE LA MARRE. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/john-f-daly-topped-shorthand-writers.html | JOHN F, DALY, TOPPED SHORTHAND WRITERS | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/keeping-the-badge-in-the-family.html | KEEPING THE BADGE IN THE FAMILY | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/blast-aboard-british-ship.html | Blast Aboard British Ship | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/mrs-eunice-allen.html | MRS. EUNICE ALLEN | True | Special to .Taa Nzw Yom Trzs. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/a-city-landmark-in-the-hands-of-wreckers.html | A CITY LANDMARK IN THE HANDS OF WRECKERS | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/atomic-staff-checkup-fought.html | Atomic Staff Check-Up Fought | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/yugoslav-output-said-to-pass-goal-47-production-1017-of-quota.html | YUGOSLAV OUTPUT SAID TO PASS GOAL; '47 Production 101.7 of Quota, Spokesman Says -- Farm and Construction Figures Off | True | By W.h. Lawrence | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/masaryk-meets-british-group.html | Masaryk Meets British Group | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/dealer-glut-hits-appliance-prices-distributors-tieins-to-blame-for.html | DEALER GLUT HITS APPLIANCE PRICES; Distributors' Tie-Ins to Blame for Overstocking Stores, Say Some Independents | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/arab-optimism-gains-after-talk-by-austin.html | ARAB OPTIMISM GAINS AFTER TALK BY AUSTIN | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/miami-u-polo-victor-gains-national-semifinal-by-downing-princeton.html | MIAMI U. POLO VICTOR; Gains National Semi-Final by Downing Princeton, 16-4 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/europes-young-dps-subject-of-picture.html | EUROPE'S YOUNG DP'S SUBJECT OF PICTURE | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/accord-is-reached-on-trade-disputes-havana-conference-sets-up.html | ACCORD IS REACHED ON TRADE DISPUTES; Havana Conference Sets Up Machinery for Settling Differences of Members | True | By Russell Porter | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/asks-chrysler-pay-rise-uaw-makes-30cent-demand-as-talks-with.html | ASKS CHRYSLER PAY RISE; UAW Makes 30-Cent Demand as Talks With Company Start | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/standard-oil-of-kentucky.html | Standard Oil of Kentucky | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/child-center-incorporated.html | Child Center Incorporated | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/st-francis-triumphs-topples-kings-point-quintet-by-5447-on-late.html | ST. FRANCIS TRIUMPHS; Topples Kings Point Quintet by 54-47 on Late Drive | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/big-4-far-apart-on-austria-treaty-london-talk-ends-first-stage.html | BIG 4 FAR APART ON AUSTRIA TREATY; London Talk Ends First Stage Without Nearing Accord -- Soviet Won't Define Booty | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/tibor-serly-conductor-and-composer-offers-own-compositions-at-town.html | Tibor Serly, Conductor and Composer, Offers Own Compositions at Town Hall | True | By Howard Taubman | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/hogans-135-leads-little-by-2-shots-von-nida-tied-for-third-with.html | HOGAN'S 135 LEADS LITTLE BY 2 SHOTS; Von Nida Tied for Third With Milward and Pete Cooper at 139 in St. Petersburg | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/new-rail-tax-plan-offered-in-jersey-board-would-peg-annual-levy-at.html | NEW RAIL TAX PLAN OFFERED IN JERSEY; Board Would Peg Annual Levy at $16,000,000, With Cities Getting the Major Share | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/cotton-prices-up-by-21-to-37-points-market-rallies-after-break-at.html | COTTON PRICES UP BY 21 TO 37 POINTS; Market Rallies After Break at One Point in Trading Totaling $1 a Bale | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/de-valera-to-visit-san-francisco.html | De Valera to Visit San Francisco | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/guatemala-protests-to-un.html | Guatemala Protests to U.N. | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/wallace-blames-us-in-prague-coup-czechoslovak-story-will-be.html | WALLACE BLAMES US IN PRAGUE COUP; 'Czechoslovak Story' Will Be Repeated so Long as America Opposes Russia, He Says | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/miss-nowlands-troth-student-at-vassar-to-become-bride-of-peter.html | MISS NOWLAND'S TROTH; Student at Vassar to Become Bride of Peter Allison | True | Special to T. -w Yor. TZMu_. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/carpet-brings-1550-tabriz-palace-item-included-in-sale-of-furniture.html | CARPET BRINGS $1,550; Tabriz Palace Item Included in Sale of Furniture | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/loan-vetoed-in-school-strike.html | Loan Vetoed in School Strike | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/furrier-wins-leniency-his-help-in-trapping-3-forgers-keeps-him-out.html | FURRIER WINS LENIENCY; His Help in Trapping 3 Forgers Keeps Him Out of Jail | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/stores-in-subway-proposed-by-city-1000000-new-revenue-could-come.html | STORES IN SUBWAY PROPOSED BY CITY; $1,000,000 New Revenue Could Come From This Source William Reid Asserts | True | By Leo Egan | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/throw-out-160-portalpay-suits.html | Throw Out 160 Portal-Pay Suits | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/dr-john-a-barton.html | DR. JOHN A. BARTON | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/greek-army-traps-epirus-rebel-unit-regional-offensive-at-albanian.html | GREEK ARMY TRAPS EPIRUS REBEL UNIT; Regional Offensive at Albanian Border Clears Villages and Threatens Guerrilla Supply | True | By A.c. Sedgwick | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/two-added-to-tide-water-board.html | Two Added to Tide Water Board | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/banks-are-waging-war-on-inflation-aba-president-says-campaign-aims.html | BANKS ARE WAGING WAR ON INFLATION; ABA President Says Campaign Aims Especially to Help Public Mass Strength | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/will-assist-president-of-fh-mcgraw-co.html | Will Assist President Of F.H. McGraw & Co. | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/clinton-hs-teachers-favor-banned-books.html | CLINTON H.S. TEACHERS; FAVOR BANNED BOOKS | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/miss-frances-b-denton.html | MISS FRANCES B. DENTON | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/superpower-seeks-stock.html | Superpower Seeks Stock | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/plan-for-rfc-advanced-senate-banking-committee-votes-to-limit.html | PLAN FOR RFC ADVANCED; Senate Banking Committee Votes to Limit Investments | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/extends-gi-state-tax-exemption.html | Extends GI State Tax Exemption | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/louis-starts-series-of-boxing-exhibitions-before-1000-appreciative.html | Louis Starts Series of Boxing Exhibitions Before 1,000 Appreciative Fans in London | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/army-dismisses-7-as-security-risks-those-discharged-were-employed.html | ARMY DISMISSES 7 AS SECURITY RISKS; Those Discharged Were Employed in Finance Office at St. Louis Center | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/seaman-falls-off-ship-here.html | Seaman Falls Off Ship Here | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/newsmen-warned-to-rely-on-official-czech-sources-newsmen-warned-in.html | Newsmen Warned to Rely On Official Czech Sources; NEWSMEN WARNED IN CZECHOSLOVAKIA | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/students-hear-tannhaeuser.html | Students Hear 'Tannhaeuser' | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/good-offices-in-indonesia.html | GOOD OFFICES IN INDONESIA | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/to-scrap-old-lakes-freighter.html | To Scrap Old Lakes Freighter | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/zionists-protest-meat-export-ban-leader-assails-us-for-failure-to.html | ZIONISTS PROTEST MEAT EXPORT BAN; Leader Assails U.S. for Failure to Set Quota for Palestine as Food Crisis Nears | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/russians-end-denazifying-units-declaring-fascism-is-thwarted-few.html | Russians End Denazifying Units, Declaring Fascism Is Thwarted; 'Few Dozens' of Undiscovered Criminals Will Be Tried by Regular Courts -- Lesser Hitlerites Are Courted by Reds | True | By Edward A. Morrow | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/pennock-traynor-into-hall-of-fame-baseball-writers-elect-late.html | PENNOCK, TRAYNOR INTO HALL OF FAME; Baseball Writers Elect Late Phillie General Manager, Former Pirate Infielder | True | By Roscoe McGowen | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/nearriot-halts-ticket-sale.html | 'Near-Riot' Halts Ticket Sale | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/teamwork-is-urged-in-teaching-invalids.html | TEAMWORK IS URGED IN TEACHING INVALIDS | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/spanish-duchess-is-fined.html | Spanish Duchess Is Fined | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/mrs-arch-vanderbeek.html | MRS. ARCH VANDERBEEK | True | Special to Tm l',v No TnEs. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/new-products-stir-our-home-builders-chicago-show-has-counterpart-in.html | NEW PRODUCTS STIR OUR HOME BUILDERS; Chicago Show Has Counterpart in Paris Exhibit, but Items There Are Unavailable | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/pope-gives-benediction-imparts-it-to-all-who-assist-in-1948-bishops.html | POPE GIVES BENEDICTION; Imparts It to All Who Assist in 1948 Bishops Fund | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/added-to-devoe-raynolds-directorate.html | ADDED TO DEVOE & RAYNOLDS DIRECTORATE | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/denies-ahearn-lives-there.html | Denies Ahearn Lives There | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/wilmer-t-griess.html | WILMER T. GRIESS | True | spectat to NEw No Es. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/insecticide-spray-in-lowcost-cans-continental-company-to-make.html | INSECTICIDE SPRAY IN LOW-COST CANS; Continental Company to Make 15,000,000 New 'Bug Bomb' Containers This Year | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/serb-bishop-tried-at-sarajevo.html | Serb Bishop Tried at Sarajevo | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/rit-es-for-fran____k-j-prial-i-city-leaders-at-requiem-massiI-1-for.html | RIT. ES FOR FRAN____K J, PRIAL I; City Leaders at Requiem MassiI 1 for Publisher of The Chief I | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/no-license-delay-is-seen-us-official-says-postponement-of-march-1.html | NO LICENSE DELAY IS SEEN; U.S. Official Says Postponement of March 1 Date Is Impossible | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/to-end-hawaiian-quarantine.html | To End Hawaiian Quarantine | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/harrison-receives-guggenheim-award.html | HARRISON RECEIVES GUGGENHEIM AWARD | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/hotel-decision-pending-judge-to-rule-on-state-seizure-of-long-beach.html | HOTEL DECISION PENDING; Judge to Rule on State Seizure of Long Beach Property | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/6-companies-file-issues-with-sec-register-18000000-bonds-210000.html | 6 COMPANIES FILE ISSUES WITH SEC; Register $18,000,000 Bonds, 210,000 Shares of Common, 45,000 Shares Preferred | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/czech-cabinet-in-benes-says-he-accepted-communist-demands-to-avoid.html | CZECH CABINET IN; Benes Says He Accepted Communist Demands to Avoid Chaos | True | By Albion Ross | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/european-fabrics-seek-us-market-importer-home-from-abroad-found.html | EUROPEAN FABRICS SEEK U.S. MARKET; Importer Home From Abroad Found Swiss and Italians Eager to Trade With Us | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/e-t-devine-dies-welfare-leader-author-and-lecturer-fought1-poverty.html | E. T. DEVINE DIES; WELFARE LEADER. Author and Lecturer Fought1 Poverty Throughout World Set Up Charities Magazine | True | Special to Iqv Yomo Tnr.q. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/life-companies-buy-more-income-realty.html | LIFE COMPANIES BUY MORE INCOME REALTY | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/bonds-and-shares-on-london-market-gilt-edge-issues-go-forward.html | BONDS AND SHARES ON LONDON MARKET; Gilt Edge Issues Go Forward Fractions in Anticipation of 3% Loan Repayment | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/auto-output-rises-total-of-119425-for-week-above-110536-in-previous.html | AUTO OUTPUT RISES; Total of 119,425 for Week Above 110,536 in Previous Period | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/strachensmith-tourney-victors.html | Strachen-Smith Tourney Victors | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/funds-for-courts-3-departments-cut-house-groups-84417168-slash-hits.html | FUNDS FOR COURTS, 3 DEPARTMENTS CUT; House Group's $84,417,168 Slash Hits Commerce 28%, State 8%, Justice 1% | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/tigers-sign-newhouser-southpaw-takes-cut-from-60000-salary-of-last.html | TIGERS SIGN NEWHOUSER; Southpaw Takes Cut From $60,000 Salary of Last Season | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/maine-quintet-clinches-title.html | Maine Quintet Clinches Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/us-visa-is-delayed-for-socialist-pole.html | U.S. VISA IS DELAYED FOR SOCIALIST POLE | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/grains-stronger-after-weak-start-wheat-closes-12-cent-lower-to-12.html | GRAINS STRONGER AFTER WEAK START; Wheat Closes 1/2 Cent Lower to 1/2 Higher -- Corn Off 3/4 to 3/4 Cent Higher | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/extending-parking-ban-in-garmentarea.html | EXTENDING PARKING BAN IN GARMENT AREA | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/bus-crash-injures-11-truck-overturns-in-collision-on-broad-street.html | BUS CRASH INJURES 11; Truck Overturns in Collision on Broad Street, Newark | True | Special to THE NEW YORK TIMES | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/rail-trust-issue-proposed.html | Rail Trust Issue Proposed | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/dr-robert-w-gammon.html | DR. ROBERT W, GAMMON | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/builder-buys-3-acres-plans-dwellings-on-property-in-lawrence-li.html | BUILDER BUYS 3 ACRES; Plans Dwellings on Property in Lawrence, L.I. | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/9141346-cleared-by-western-union-1947-profit-in-sharp-contrast-to.html | $9,141,346 CLEARED BY WESTERN UNION; 1947 Profit in Sharp Contrast to Deficit of $11,000,699 Reported a Year Before | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/limit-on-use-of-tin-in-cans-due-feb-29.html | LIMIT ON USE OF TIN IN CANS DUE FEB. 29 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/mutual-life-officer-retiring.html | Mutual Life Officer Retiring | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/manhattan-bid-confirmed.html | Manhattan Bid Confirmed | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/clark-acts-to-keep-greek-children-here.html | CLARK ACTS TO KEEP GREEK CHILDREN HERE | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/hour-of-trial.html | "HOUR OF TRIAL" | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/uso-overseas-operations-end.html | USO Overseas Operations End | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/jeweler-mugged-robbed-thugs-in-bronx-get-500-and-diamond-valued-at.html | JEWELER MUGGED, ROBBED; Thugs in Bronx Get $500 and Diamond Valued at $1,400 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/says-he-might-have-averted-coup.html | Says He Might Have Averted Coup | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/pamela-mott-wed-to-w-m-grosvenor.html | PAMELA MOTT WED TO W. M. GROSVENOR | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/riggs-jones.html | .Riggs -- Jones | True | SOedal to THE NEW yonc TES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/powersaving-plan-fails-northern-california-brownout-cuts-usage.html | POWER-SAVING PLAN FAILS; Northern California Brownout Cuts Usage Fractionally | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/army-will-seek-more-food-for-germans-in-move-to-combat-plans-of.html | Army Will Seek More Food for Germans In Move to Combat Plans of Communists | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/bccomes-board-member-of-gardner-advertising.html | Becomes Board Member Of Gardner Advertising | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/mrs-john-quigley.html | MRS. JOHN QUIGLEY | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/to-study-apprentice-training.html | To Study Apprentice Training | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/700-marooned-by-drift-school-game-caravan-stalls-on-minnesota.html | 700 MAROONED BY DRIFT; School Game Caravan Stalls on Minnesota Highway | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/bainbridge-colby-recovers.html | Bainbridge Colby Recovers | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/dentists-honor-dr-cole.html | Dentists Honor Dr. Cole | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/use-of-psychol0gy-urged-to-aid-peace-fremontsmith-says-at-un.html | USE OF PSYCHOL0GY URGED TO AID PEACE; Fremont-Smith Says, at U.N. Institute, 'One World' Needs Sound Mental Health | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/fbi-finds-few-disloyal.html | FBI Finds Few Disloyal | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/press-group-in-johannesburg.html | Press Group in Johannesburg | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/judges-removal-as-disabled-asked-citizens-union-urges-dewey-to.html | JUDGE'S REMOVAL AS DISABLED ASKED; Citizens Union Urges Dewey to Retire Taylor of Kings, Who Is Virtually Blind | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/french-list-imports-to-cut-food-prices.html | FRENCH LIST IMPORTS TO CUT FOOD PRICES | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/wide-drive-urged-against-race-bias-councils-of-state-commission.html | WIDE DRIVE URGED AGAINST RACE BIAS; Councils of State Commission Against Discrimination Meet to Discuss Problems | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/us-fliers-see-dhidhimotikhon.html | U.S. Fliers See Dhidhimotikhon | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/steel-gray-market-traced-to-source-senate-inquiry-hears-clerk-at.html | STEEL GRAY MARKET TRACED TO SOURCE; Senate Inquiry Hears Clerk at Carnegie-Illinois Outline Deals Involving $57,462 | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/gambling-inquiry-urged-sports-scandals-also-prompt-request-for-laws.html | GAMBLING INQUIRY URGED; Sports Scandals Also Prompt Request for Law's Revision | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/bonds-are-placed-by-lubbock-tex-first-southwest-companys-bid-for.html | BONDS ARE PLACED BY LUBBOCK, TEX.; First Southwest Company's Bid for $2,295,000 Issue Is Interest of 3.081% | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/gustav-c-stelle.html | GUSTAV C. STELLE | True | Special to Ta"s NEw Yo T[MF.S. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/erie-buys-genesee-stock-road-asks-icc-to-permit-it-to-acquire.html | ERIE BUYS GENESEE STOCK; Road Asks ICC to Permit It to Acquire Control of Line | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/the-seaway-rejected.html | THE SEAWAY REJECTED | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/sultan-said-to-hurl-french-aide-to-lions-screams-bring-moroccan-to.html | Sultan Said to Hurl French Aide to Lions; Screams Bring Moroccan to Calmer Trial | True | By Kenneth Campbell | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/nicaraguan-rebels-sentenced.html | Nicaraguan Rebels Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/radar-trebled-on-lakes-step-is-expected-to-increase-carrying-of-ore.html | RADAR TREBLED ON LAKES; Step Is Expected to Increase Carrying of Ore This Year | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/ossining-official-injured.html | Ossining Official Injured | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/cio-would-raise-white-collar-pay-new-wage-program-aims-at-1-an-hour.html | CIO WOULD RAISE WHITE COLLAR PAY; New Wage Program Aims at $1 an Hour, $15 Increases -Union to Meet Here Monday | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/big-4-again-deadlocked-foreign-ministers-deputies-put-off-decision.html | BIG 4 AGAIN DEADLOCKED; Foreign Ministers Deputies Put Off Decision on Italian Colonies | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/a-a-kemper.html | A, A. KEMPER | True | Special to Taz Nw Yom Tnlss. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/tuck-plan-advanced-by-virginian-group.html | TUCK PLAN ADVANCED BY VIRGINIAN GROUP | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/harris-estate-is-10889.html | Harris Estate Is $10,889 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/gray-market-in-midwest-senate-committee-counsel-finds-extensive.html | GRAY MARKET IN MIDWEST; Senate Committee Counsel Finds Extensive Diversion of Steel | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/chevalier-return-set-for-tomorrow-will-begin-4week-engagement-at.html | CHEVALIER RETURN SET FOR TOMORROW; Will Begin 4-Week Engagement at the John Golden Theatre After Successful Tour | True | By Louie Calta | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/agency-is-sought-to-assist-housing-real-estate-association-presses.html | AGENCY IS SOUGHT TO ASSIST HOUSING; Real Estate Association Presses for Secondary Market to Promote Mortgages | True | By Lee E. Cooper | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/garb-for-beach-wear-and-holiday-clothes-for-all-occasions-exhibited.html | Garb for Beach Wear and Holiday Clothes For All Occasions Exhibited by Dior in Paris | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/radarcontrolled-harbor-opened-in-isle-of-man.html | Radar-Controlled Harbor Opened in Isle of Man. | True | Dispatch of The Times, London. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/xray-service-opens-hundreds-receive-free-tests-at-greenwich-house.html | X-RAY SERVICE OPENS; Hundreds Receive Free Tests at Greenwich House | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/no-dark-continent.html | NO DARK CONTINENT | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/detroit-papers-settle-reach-agreement-with-4-unions-on-12-per-cent.html | DETROIT PAPERS SETTLE; Reach Agreement With 4 Unions on 12 Per Cent Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/albania-still-arguing-her-corfu-case-at-the-hague-will-be-closed.html | ALBANIA STILL ARGUING; Her Corfu Case at The Hague Will Be Closed Today | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/us-steel-closes-ovens-fifth-of-beehive-coke-works-in-fayette-county.html | U.S. STEEL CLOSES OVENS; Fifth of Beehive Coke Works in Fayette County to Be Idle | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/news-of-food-approach-of-spring-brings-hints-on-items-leading-to.html | News of Food; Approach of Spring Brings Hints on Items Leading to Thrifty Meals | True | By Jane Nickerson | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/lost-boys-found-at-sea-marked-paper-is-clue-leading-to-15yearolds.html | LOST BOYS FOUND AT SEA; Marked Paper Is Clue Leading to 15-Year-Olds on Liner | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/middlebury-ski-team-sets-pace-as-henderson-and-deane-triumph-leads.html | Middlebury Ski Team Sets Pace As Henderson and Deane Triumph; Leads Dartmouth by Less Than Two Points in I.S.U. Title Meet -- Blue and White Is First in Women's Competition | True | By Lincoln A. Werden | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/seaway-blocked-for-fourth-time-senate-votes-5730-to-shelve-bill.html | Seaway Blocked for Fourth Time; Senate Votes 57-30 to Shelve Bill; SEAWAY BLOCKED FOR FOURTH TIME | True | By C.p. Trussell | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/denies-he-is-marketeer-ginsberg-offers-to-pay-complainant-but-is.html | DENIES HE IS 'MARKETEER; Ginsberg Offers to Pay Complainant but Is Turned Down | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/impellitteri-gets-tickets.html | Impellitteri Gets Tickets | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/johnston-off-to-europe-president-of-mpaa-will-visit-london-and.html | JOHNSTON OFF TO EUROPE; President of MPAA Will Visit London and Paris on Trip | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/army-buys-copra-for-germany.html | Army Buys Copra for Germany | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/miss-anne-dowlin6-bride-of-physioi-brearley-alumna-married-here-to.html | MISS ANNE DOWLIN6 BRIDE OF PHYSIOI; Brearley Alumna Married Here to Dr. John Christie, Who Studied in Argentina | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/chapman-marks.html | CHAPMAN MARKS | True | Special to I' NSW Yo.K Tnr. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/child-crusade-is-opened-drive-to-raise-6600000-for-foreign-relief.html | CHILD CRUSADE IS OPENED; Drive to Raise $6,600,000 for Foreign Relief Started Here | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/army-maps-drive-for-27000-nurses-an-inactive-reserve-of-25000-is.html | ARMY MAPS DRIVE FOR 27,000 NURSES; An Inactive Reserve of 25,000 Is Planned -- Top Officers Confer on Problems | True | By Bess Furman | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/alp-demands-hearings-charges-talks-on-higher-fare-violated-state.html | ALP DEMANDS HEARINGS; Charges Talks on Higher Fare Violated State Constitution | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/wisconsin-boxers-top-miami.html | Wisconsin Boxers Top Miami | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/america-on-the-sea.html | AMERICA ON THE SEA | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/school-lunch-fund-rise-voted.html | School Lunch Fund Rise Voted | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/moscow-unions-act-for-parley-on-erp-agree-to-talks-before-wftu.html | MOSCOW UNIONS ACT FOR PARLEY ON ERP; Agree to Talks Before WFTU Executive -- A.F. of L. Is Cool to Soviet Policy Shift | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/james-winstanley.html | JAMES WINSTANLEY | True | Special to NEW YOaE TUttiS. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/advertising-news.html | Advertising News | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/lester-h-thompson.html | LESTER H. THOMPSON | True | Special to Tli Nw YoI TxiiZS. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/2-us-trawlers-in-trouble.html | 2 U.S. Trawlers in Trouble | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/arabs-correct-report-deny-omar-dajani-was-member-of-their-offices.html | ARABS CORRECT REPORT; Deny Omar DaJani Was Member of Their Offices | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/warriors-name-allstar-five.html | Warriors Name All-Star Five | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/dillon-to-testify-in-parole-inquiry-onetime-truman-aide-is-under.html | DILLON TO TESTIFY IN PAROLE INQUIRY; One-Time Truman Aide Is Under Fire in Case of Capone Men -- No Bribery, Says FBI | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/1000000-appeal-on-air-tomorrow-presiding-bishop-sherrill-will-make.html | $1,000,000 APPEAL ON AIR TOMORROW; Presiding Bishop Sherrill Will Make a Radio Plea for War Relief Fund | True | By Rachel K. McDowell | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/1000000000-cut-for-national-debt.html | $1,000,000,000 CUT FOR NATIONAL DEBT | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/girl-called-daring-thief-accused-of-shoplifting-goods-then.html | GIRL CALLED DARING THIEF; Accused of Shoplifting Goods, Then Obtaining Refunds | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/calls-souths-governors-lane-sets-meeting-on-march-13-over-the.html | CALLS SOUTH'S GOVERNORS; Lane Sets Meeting on March 13 Over the Truman Program | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/peron-and-batlle-berres-meet.html | Peron and Batlle Berres Meet | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/plan-to-lay-wire-by-airplane-wins-patent-for-jersey-inventor-links.html | Plan to Lay Wire by Airplane Wins Patent for Jersey Inventor; Links for Combat Communications Said to Be Dropped at 250 Miles an Hour - Radar 'Spotting' Held Blocked | True | By Winifred Mallon | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/hears-rent-rise-protest-housing-chief-studies-plea-on-knickerbocker.html | HEARS RENT RISE PROTEST; Housing Chief Studies Plea on Knickerbocker Village | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/notes.html | Notes | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/ibenrietta-b-lo6ni-elt6a6d-to-marry-former-wac-to-become-bride-of.html | IBENRIETTA B. LO6/NI Elt6A6D TO MARRY; Former .Wac to Become Bride of Leonard E. Kust, Lawyer Here Whi3 Served in Navy | True | Specl t0TaNrW NOK TIMS. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/rent-withholding-advised-by-court-justice-craig-for-second-time-in.html | RENT WITHHOLDING ADVISED BY COURT; Justice Craig, for Second Time in 3 Days, Snys Rooms Must Be Certified as Habitable | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/dr-tommaso-dalessio.html | DR. TOMMASO D'ALESSIO | True | Special to THE NE 'O:T TXM. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/luncheon-opens-drive-women-at-jewish-appeal-event-hear-of-plight-of.html | LUNCHEON OPENS DRIVE; Women at Jewish Appeal Event Hear of Plight of DP's | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/boxer-dies-in-the-ring-decatur-20-was-in-first-pro-bout-on-the.html | BOXER DIES IN THE RING; Decatur, 20, Was in First Pro Bout on the Coast | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/royalty-to-be-at-roosevelt-party.html | Royalty to Be at Roosevelt Party | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/nyu-five-halts-rutgers-by-8366-despite-hatchetts-30-points-unbeaten.html | N.Y.U. FIVE HALTS RUTGERS BY 83-66; Despite Hatchett's 30 Points, Unbeaten Violets Win Rough Game for 19th in Row | True | By Louis Effrat | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/congress-adopts-2500000000-cut-in-truman-budget-house-backs-senates.html | CONGRESS ADOPTS $2,500,000,000 CUT IN TRUMAN BUDGET; House Backs Senate's Slash, 315 to 36, but GOP Sponsors Call It 'Stab in the Dark' | True | By John D. Morris | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/a-new-step-at-columbia.html | A NEW STEP AT COLUMBIA | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/us-embassy-aide-quits-in-moscow-miss-bucar-reveals-she-is-russian.html | U.S. EMBASSY AIDE QUITS IN MOSCOW; Miss Bucar Reveals She Is Russian Singer's Bride -- Criticizes Envoy's Policy | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/seeks-bankruptcy-action-referee-plans-recommendation-in-berkey-gay.html | SEEKS BANKRUPTCY ACTION; Referee Plans Recommendation in Berkey & Gay Co. Case | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/lynch-ban-upheld-by-southern-group-meeting-at-atlanta-also-calls.html | LYNCH BAN UPHELD BY SOUTHERN GROUP; Meeting at Atlanta Also Calls for FEPC and Asks End of Segregation in Schools | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/new-wallpaper-shown-contemporary-artists-designs-handprinted-by.html | NEW WALLPAPER SHOWN; Contemporary Artists' Designs Hand-Printed by Inez Croom | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/john-w-phillips.html | JOHN W. PHILLIPS | True | Special to Taz Nmv Yox Tnxr_s. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/vermont-woman-dies-at-100.html | Vermont Woman Dies at 100 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/quits-the-tract-society-for-california-pulpit.html | Quits the Tract Society For California Pulpit | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/business-world.html | Business World | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/czech-defender-of-coup-holds-some-acts-illegal.html | Czech Defender of Coup Holds Some Acts Illegal | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/silver-meteor-derailed.html | Silver Meteor Derailed | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/14-named-to-start-in-137500-classic-argentine-talon-with-arcaro-up.html | 14 NAMED TO START IN $137,500 CLASSIC; Argentine Talon, With Arcaro Up, Favored Over On Trust and Autocrat at Arcadia | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/herter-group-asks-4500000000-limit-on-erp-first-year-committee.html | HERTER GROUP ASKS $4,500,000,000 LIMIT ON ERP FIRST YEAR; Committee Urges Two Billion More to Rehabilitate China, Korea, Japan, West Germany | True | By Felix Belair Jr. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/jersey-gop-fails-to-bar-primary-fight.html | JERSEY GOP FAILS TO BAR PRIMARY FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/reuther-warns-wallace.html | Reuther Warns Wallace | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/russia-poses-a-problem-demand-for-8-skaters-in-meet-results-in.html | RUSSIA POSES A PROBLEM; Demand for 8 Skaters in Meet Results in Compromise Offer | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/the-news-of-radio-stop-the-music-contest-show-with-salter-and.html | The News of Radio; 'Stop the Music,' Contest Show With Salter and Orchestra, Due on ABC March 21 | True | By Jack Gould | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/lorraine-graves-becomes-fianee-i-former-red-cross-aide-in-italy-to.html | LORRAINE GRAVES BECOMES FIANCEE; I Former Red Cross Aide in Italy I to Be Bride of David Carroll, I a Veteran of the Navy | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/elected-to-directorate-of-cities-service-company.html | Elected to Directorate Of Cities Service Company | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/four-die-in-cartruck-crash.html | Four Die in Car-Truck Crash | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/rent-control-of-twofamily-houses.html | Rent Control of Two-Family Houses | True | TAXPAYER. | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/british-set-stage-for-palestine-exit-cunningham-to-begin-decree.html | BRITISH SET STAGE FOR PALESTINE EXIT; Cunningham to Begin Decree Rule on Monday -- Sternists Execute 2 Christian Poles | True | By Sam Pope Brewer | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/halleck-editorial-protested-reply-made-to-recent-criticism-of-him.html | Halleck Editorial Protested; Reply Made to Recent Criticism of Him, and Record Cited | True | HENRY E. MILLS. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/newsman-at-un-may-be-deported-us-tells-world-body-that-it-considers.html | NEWSMAN AT U.N. MAY BE DEPORTED; U.S. Tells World Body That It Considers Renewing Action Against Greek Communist | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/tariff-off-rubber-scrap.html | Tariff Off Rubber Scrap | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/late-rally-eases-losses-by-stocks-world-political-situation-is.html | LATE RALLY EASES LOSSES BY STOCKS; World Political Situation Is Discouraging to Market, Price Index Sagging 0.33 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/20-circus-acts-engaged-abroad.html | 20 Circus Acts Engaged Abroad | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/second-big-cruiser-ordered-to-belize-the-devonshire-is-assigned-to.html | SECOND BIG CRUISER ORDERED TO BELIZE; The Devonshire Is Assigned to British Honduras -- Protest by Guatemala Goes to U.N. | True | By Clifton Daniel | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/bowden-mgrath-advance-in-tennis-no-1-star-easily-beats-krais-in.html | BOWDEN, M'GRATH ADVANCE IN TENNIS; No. 1 Star Easily Beats Krais in Eastern Indoor Tourney -- Hanna Is Eliminated | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/classes-announced-by-berkshire-center.html | CLASSES ANNOUNCED BY BERKSHIRE CENTER | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/higher-budget-asked-to-aid-mentally-ill.html | HIGHER BUDGET ASKED TO AID MENTALLY ILL | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/the-memoirs-of-cordell-hull-secretary-opposed-to-anglosoviet-deal.html | The Memoirs of Cordell Hull; Secretary Opposed to Anglo-Soviet Deal on Balkan Spheres | True | By Cordell Hull | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/david-j-salembiers-have-child.html | David J, Salembiers Have Child | True | { Spal to N Yo r.s. I | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/union-pacific-orders-100-cars.html | Union Pacific Orders 100 Cars | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/patriarch-nicodim-.html | PATRIARCH NICODIM - | True | Special to THs N'W Nom TxMr. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/calumet-colt-15-for-hialeah-race-citation-seeks-12th-score-in-13.html | CALUMET COLT 1-5 FOR HIALEAH RACE; Citation Seeks 12th Score in 13 Starts Against 7 Rivals for $44,500 Top Prize | True | By James Roach | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/wallace-rally-barred-nyack-church-refuses-use-of-hall-for-meeting.html | WALLACE RALLY BARRED; Nyack Church Refuses Use of Hall for Meeting | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/india-rules-pakistan-foreign-excise-area.html | INDIA RULES PAKISTAN 'FOREIGN' EXCISE AREA | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/plea-is-supported-for-new-air-stops-cab-examiner-backs-appeal-of.html | PLEA IS SUPPORTED FOR NEW AIR STOPS; CAB Examiner Backs Appeal of Pan American Lines for Miami-New York Calls | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/nyu-favored-to-repeat-tonight-intercollegiate-track-at-garden-but.html | N.Y.U. Favored to Repeat Tonight Intercollegiate Track at Garden; But Manhattan, Yale, Army, Penn State and Seton Hall Are Strong Rivals for Team Title -- Crowd of 12,000 Expected | True | By Joseph M. Sheehan | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/arthur-c-knies.html | ARTHUR C. KNIES | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/britishczech-trade-talks-off.html | British-Czech Trade Talks Off | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/wallis-acquires-sound-of-years-buys-merriam-models-novel-as-vehicle.html | WALLIS ACQUIRES 'SOUND OF YEARS; Buys Merriam Model's Novel as Vehicle for Stanwyck -- Elkins to Do 'Sunburst' | True | By Thomas F. Brady | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/senators-approve-antipoll-tax-bill-rules-subcommittee-rejects.html | SENATORS APPROVE ANTI-POLL TAX BILL; Rules Subcommittee Rejects Southern Call for Hearings -- Passage of Plan Looms | True | By William S. White | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/gop-leader-offers-new-housing-plan-bill-by-mccarthy-apparently.html | GOP LEADER OFFERS NEW HOUSING PLAN; Bill by McCarthy Apparently Dooms Taft Measure and a Public-Housing Program | True | By Samuel A. Tower | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/queens-flag-raised-flown-as-borough-opens-fete-marking-citys-golden.html | QUEENS FLAG RAISED; Flown as Borough Opens Fete Marking City's Golden Jubilee | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/seward-five-on-top-4935.html | Seward Five on Top, 49-35 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/abroad-changing-the-command-on-the-us-front-line.html | Abroad; Changing the Command on the U.S. Front Line | True | By Anne O'Hare McCormick | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/logers-lansing.html | logers -- Lansing | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/auditions-for-young-pianists.html | Auditions for Young Pianists | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/child-actor-missing-he-disappears-after-spanking-for-playing-hookey.html | CHILD ACTOR MISSING; He Disappears After Spanking for 'Playing Hookey' | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/3-suspects-cleared-in-haeberle-murder.html | 3 SUSPECTS CLEARED IN HAEBERLE MURDER | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/satellites-barred-from-german-talk-us-will-reject-russian-bid-for.html | SATELLITES BARRED FROM GERMAN TALK; U.S. Will Reject Russian Bid for Inclusion of Yugoslavia, Poland and Czechoslovakia | True | By Bertram D. Hulen | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/mrs-frank-b-bergen.html | MRS. FRANK B. BERGEN | True | special to N,z Yo_x | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/recording-firm-hits-petrillo.html | Recording Firm Hits Petrillo | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/new-orleans-port-busy-export-shipments-reached-peak-of-923000000-in.html | NEW ORLEANS PORT BUSY; Export Shipments Reached Peak of $923,000,000 in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/repetition-of-history-feared.html | Repetition of History Feared | True | LEONARD KLINE. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/louis-bander.html | LOUIS BANDER | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/st-johns-on-top-7256-leads-all-the-way-in-beating-rider-five.html | ST. JOHN'S ON TOP, 72-56; Leads All the Way in Beating Rider Five -- McGuire Stars | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/navarra-victor-in-3cushion-play-argentine-champion-conquers.html | NAVARRA VICTOR IN 3-CUSHION PLAY; Argentine Champion Conquers Davenport, 50-46, in U.S. Debut -- Ponzi Upset | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/2-die-in-45-minutes-apartment-house-sees-tragedy-of-babys-fall-mans.html | 2 DIE IN 45 MINUTES; Apartment House Sees Tragedy of Baby's Fall, Man's Suicide | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/sicilian-archbishop-hits-at-communists.html | SICILIAN ARCHBISHOP HITS AT COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/excommunist-says-party-hounded-him.html | EX-COMMUNIST SAYS PARTY HOUNDED HIM | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/british-criticize-russia.html | British Criticize Russia | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/361083-to-aid-neediest-175-added-to-total-of-the-36th-annual-appeal.html | $361,083 TO AID NEEDIEST; $175 Added to Total of the 36th Annual Appeal | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/jewish-agency-assails-us-plan-as-danger-to-palestine-partition.html | Jewish Agency Assails U.S. Plan As Danger to Palestine Partition; Zionists Ready to Set Up State Without an International Force, Shertok Tells Council -- Britain Says U.N. Will Be Legal Ruler | True | By Mallory Browne | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/21000-loot-taken-in-home-in-bronx-thug-ties-up-maid-hacks-way-to.html | $21,000 LOOT TAKEN IN HOME IN BRONX; Thug Ties Up Maid, Hacks Way to Strong Box, Steals $6,000 Cash and $15,000 Gems | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/text-of-benes-statement.html | TEXT OF BENES STATEMENT | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/retiring-wire-official-feted.html | Retiring Wire Official Feted | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/af-of-l-skeptical-on-results.html | A.F. of L. Skeptical on Results | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/bidault-cautions-french-on-soviet-sounds-a-note-of-alarm-on-czechs.html | BIDAULT CAUTIONS FRENCH ON SOVIET; Sounds 'a Note of Alarm' on Czechs -- Says Tension May Reach Danger Point | True | By Harold Callender | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/soft-coal-pensions-sifted-by-industry-operators-delay-decision-on.html | SOFT COAL PENSIONS SIFTED BY INDUSTRY; Operators Delay Decision on Move to Meet Possible Lewis Action to Back Demands | True | By Louis Stark | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/columbia-to-set-up-housing-institute-dwelling-problems-and-urban.html | COLUMBIA TO SET UP HOUSING INSTITUTE; Dwelling Problems and Urban Development to Be Studied Under Rockefeller Grant | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/walcott-is-signed-for-louis-rematch-challenger-to-fight-only-for.html | WALCOTT IS SIGNED FOR LOUIS REMATCH; Challenger to Fight Only for 20th Century for 3 Years if He Lifts Title June 23 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/jersey-maneuvers-today-coast-guard-anti-state-police-to-test-aid-in.html | JERSEY MANEUVERS TODAY; Coast Guard anti State Police to Test Aid in Land Disasters | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/republicans-plan-vote-fraud-study-ferguson-directed-to-prepare-case.html | REPUBLICANS PLAN VOTE FRAUD STUDY; Ferguson Directed to Prepare Case Before a Full-Dress Inquiry Is Approved | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/crew-vetoes-plan-to-tie-up-america-votes-against-own-delegate-who.html | CREW VETOES PLAN TO TIE UP AMERICA; Votes Against Own Delegate, Who Is Called Publicity-Seeker by Curran | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/court-delays-bet-decision.html | Court Delays Bet Decision | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/lumber-production-up-17-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 17% Rise Reported for Week, Compared With Year Ago | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/brooklyn-union-gas-wins-rate-increases.html | BROOKLYN UNION GAS WINS RATE INCREASES | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/dewey-reappoints-eagan-to-ring-post-but-legislative-fight-against.html | DEWEY REAPPOINTS EAGAN TO RING POST; But Legislative Fight Against Confirmation of Chairman Is Plan of Democrats | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/stopgap-rent-bill-signed-by-truman.html | Stop-Gap Rent Bill Signed by Truman | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/michael-is-reported-set-to-claim-throne.html | MICHAEL IS REPORTED SET TO CLAIM THRONE | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/stephen-a-breed.html | STEPHEN A. BREED | True | Speal to Tin= Nzw YORiC TII,F.S. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/un-body-sets-july-19-for-geneva-meeting.html | U.N. BODY SETS JULY 19 FOR GENEVA MEETING | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/harriman-fears-russia-tells-house-group-it-is-greater-menace-than.html | HARRIMAN FEARS RUSSIA; Tells House Group It Is 'Greater Menace' Than Hitler | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/picked-on-owners-to-fight-dog-plan.html | 'PICKED ON' OWNERS TO FIGHT DOG PLAN | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/c-o-central-tie-seen-good-for-east-wheeler-says-young-and-bowman.html | C. & O. CENTRAL TIE SEEN GOOD FOR EAST; Wheeler Says Young and Bowman Seek General Health of All the Roads Here | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/mrs-thomas-j-lyness.html | MRS. THOMAS J. LYNESS | True | Special to Ti NEW YOI TIMES | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/state-births-set-record-last-year-health-agency-puts-number-at.html | STATE BIRTHS SET RECORD LAST YEAR; Health Agency Puts Number at 325,000, or 38,000 Above '46 -- Death Rate Steady | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/joniors-freshmen-hold-yale-proms-1250-couples-at-upper-class-dance.html | JONIORS, FRESHMEN HOLD YALE PROMS; 1,250 Couples at Upper Class Dance -- 600 Students and Guests at Latter Fete | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/exporters-ask-aid-on-latin-america-seek-stipulation-for-payment-of.html | EXPORTERS ASK AID ON LATIN AMERICA; Seek Stipulation for Payment of Obligations Owed Here if ERP Dollars Are Granted | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/text-of-gottwald-address.html | TEXT OF GOTTWALD ADDRESS | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/artist-uses-wires-gears-decorative-pictures-exhibited-here-by.html | ARTIST USES WIRES, GEARS; Decorative Pictures Exhibited Here by Howard Brooks | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/steel-prices-lifted-two-companies-increase-their-charges-for.html | STEEL PRICES LIFTED; Two Companies Increase Their Charges for Finished Goods | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/idr-jtharrington-surgeon-40-years-exsuperintendent-of-vassar.html | IDR, J:T.HARRINGTON, 'SURGEON .40 YEARS; Ex-Superintendent of Vassar Hospital in Poughkeepsie Dies ---Once Rotary Governor | True | Special to Nw Yo: 'lzs. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/dalton-stayed-half-hour-as-foreign-office-head.html | Dalton Stayed Half Hour As Foreign Office Head | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/gift-show-buying-good-not-heavy-exhibitors-see-more-orders-placed.html | GIFT SHOW BUYING 'GOOD, NOT HEAVY'; Exhibitors See More Orders Placed Than at Chicago -- 5-Day Attendance 7,630 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/to-make-planes-radar-proof.html | To Make Planes Radar Proof | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/veterans-music-service-aided-i.html | Veterans Music Service Aided I | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/girls-court-changes-backed-by-witnesses.html | GIRLS COURT CHANGES BACKED BY WITNESSES | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/books-authors.html | Books -- Authors | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/no-carolina-state-in-garden-tourney-fourth-quintet-to-accept-bid.html | NO. CAROLINA STATE IN GARDEN TOURNEY; Fourth Quintet to Accept Bid -- C.C.N.Y. Opposes Fordham Today -- Knicks to Play | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/british-dutch-sign-pact-70000000-exchange-of-goods-provided-under.html | BRITISH, DUTCH SIGN PACT; 70,000,000 Exchange of Goods Provided Under Treaty | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/denies-racewire-charge-gittings-declares-western-union-halted-such.html | DENIES RACE-WIRE CHARGE; Gittings Declares Western Union Halted Such Service in War | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/william-l-dickel.html | WILLIAM L. DICKEL | True | Special to THS NZW YORK Tn4zs | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/daughter-to-mrs-allen-h-minori.html | Daughter to Mrs, Allen H. Minori | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/moscow-talk-due-finns-expected-to-send-delegates-to-russia-to.html | MOSCOW TALK DUE; Finns Expected to Send Delegates to Russia to Discuss Pact | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/briton-flies-record-a-2d-day.html | Briton Flies Record a 2d Day | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/maritime-council-selfperpetuating-body-named-at-geneva-parley-will.html | MARITIME COUNCIL SELF-PERPETUATING; Body Named at Geneva Parley Will Govern While Nominally Subject to Assembly Rule | True | By Michael L. Hoffman | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/leap-year-baby-96-nears-23.html | Leap Year Baby 96, Nears 23 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/take-up-exchange-offer-employes-of-cotton-mart-consider-new.html | TAKE UP EXCHANGE OFFER; Employes of Cotton Mart Consider New Contract Proposal | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/korea-riots-toll-rises-to-37-dead-communists-attacks-grow-in.html | KOREA RIOTS TOLL RISES TO 37 DEAD; Communists' Attacks Grow in Intensity -- 25 Police Stations Stormed Simultaneously | True | By Richard J.h. Johnston | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/names-convention-group-mcgrath-picks-16-to-arrange-philadelphia.html | NAMES CONVENTION GROUP; McGrath Picks 16 to Arrange Philadelphia Meeting | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/suffolk-leases-airfield-gets-12000-a-year-for-plot-used-in-war-by-a.html | SUFFOLK LEASES AIRFIELD; Gets $12,000 a Year for Plot Used in War by Army | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/loan-to-retire-stock-approved.html | Loan to Retire Stock Approved | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/money-order-service-to-palestine-is-cut-off.html | Money Order Service To Palestine Is Cut Off | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/front-elects-its-council-rumanian-group-will-draw-up-list-for.html | FRONT ELECTS ITS COUNCIL; Rumanian Group Will Draw Up List for Elections | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/head-of-legislature-quits.html | Head of Legislature Quits | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/fine-arts-festival-held-paintings-are-shown-dances-presented-at.html | FINE ARTS FESTIVAL HELD; Paintings Are Shown, Dances Presented at Church House | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/virginian-is-inducted-head-of-shepherd-college.html | Virginian Is Inducted Head of Shepherd College | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/us-to-help-china-in-food-rationing-rice-and-wheat-will-be-sold.html | U.S. TO HELP CHINA IN FOOD RATIONING; Rice and Wheat Will Be Sold Below Market Price in Five Cities to Combat Unrest | True | By Henry R. Lieberman | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/revenue-freight-up-97-in-the-week-rises-71114-cars-to-805376-which.html | REVENUE FREIGHT UP 9.7% IN THE WEEK; Rises 71,114 Cars to 805,376, Which Was 38,687, or 3.7% More Than in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/program-on-piano-by-dorothy-commins.html | PROGRAM ON PIANO BY DOROTHY COMMINS | True | C.H. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/miss-mary-e-garvey.html | MISS MARY E. GARVEY | True | Spectal tTrm Nzw Yo /hMZS. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/argentine-envoy-returns.html | Argentine Envoy Returns | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/union-of-burma-applies-for-membership-in-un.html | Union of Burma Applies For Membership in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/brussels-prize-to-best-years.html | Brussels Prize to 'Best Years' | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/new-roger-kent-shop-store-at-18-east-40th-street-will-open-on.html | NEW ROGER KENT SHOP; Store at 18 East 40th Street Will Open on Monday | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/tourist-permits-used-in-auto-fraud-sharpers-get-rich-profits-by.html | TOURIST PERMITS USED IN AUTO FRAUD; 'Sharpers' Get Rich Profits by Selling Cars in 'Closed Nations, A.A.A. Is Told | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/butter-prices-sag-second-day-in-row-some-stores-cut-retail-figure.html | BUTTER PRICES SAG SECOND DAY IN ROW; Some Stores Cut Retail Figure to 83 Cents -- Hogs Slump on Chicago Exchange | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/marx-memento-is-marked.html | Marx Memento Is Marked | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/tax-rate-to-decline-new-budget-adopted-by-jersey-city-commission.html | TAX RATE TO DECLINE; New Budget Adopted by Jersey City Commission | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/myers-opens-race-to-defeat-curran-former-nmu-official-seeking.html | MYERS OPENS RACE TO DEFEAT CURRAN; Former NMU Official, Seeking Presidency, Charges Union Head Is Lax in Duties | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/first-paris-show-since-1939.html | First Paris Show Since 1939 | True | Special to THE NEW YORK TIMES. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/would-not-bar-stassen-warren-does-not-object-to-his-rival-entering.html | WOULD NOT BAR STASSEN; Warren Does Not Object to His Rival Entering California Race | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/president-extends-maritime-unit-life-statement-by-truman-objects-to.html | PRESIDENT EXTENDS MARITIME UNIT LIFE; Statement by Truman Objects to Feature of Resolution Which Bans Sales to Philippines | True | By Anthony Leviero | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/boxing-grand-jury-ends-long-service-judge-thanks-the-panel-for.html | BOXING GRAND JURY ENDS LONG SERVICE; Judge Thanks the Panel for 13-Month Search for Prizefight Ties With Underworld | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/industrial-parcels-conveyed-in-jersey.html | INDUSTRIAL PARCELS CONVEYED IN JERSEY | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/kaiserfrazer-to-profit-company-comments-on-cutback-in-auto.html | KAISER-FRAZER TO PROFIT; Company Comments on Cutback in Auto Production | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/queensland-combats-strike.html | Queensland Combats Strike | True | Dispatch of The Times, London. | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/rosen-violinist-gives-a-recital-tartini-sonata-and-works-by.html | ROSEN, VIOLINIST, GIVES A RECITAL; Tartini Sonata and Works by Beethoven, Bach and Bruch Heard at Carnegie Hall | True | By Noel Straus | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/other-communist-gains.html | Other Communist Gains | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/shipping-news-and-notes-transport-eberle-to-be-renamed-today-the.html | Shipping News and Notes; Transport Eberle to Be Renamed Today the General Simon Buckner for Okinawa Hero | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/nationalists-had-hoped-to-use-city-for-landing-troops-to-aid-mukden.html | Nationalists Had Hoped to Use City for Landing Troops to Aid Mukden -- Other Communist Gains Are Listed | True | By Tillman Durdin | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/cardinal-eleven-gets-hanlon.html | Cardinal Eleven Gets Hanlon | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/unified-regulation.html | UNIFIED REGULATION | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/rita-bullitt-affianced-whitemarsh-pa-girl-to-be-wed-to-dr-john-l.html | RITA BULLITT AFFIANCED; Whitemarsh, Pa., Girl to Be Wed to Dr. John L. McClenahan | True | Specl-I to Tl N-w0 TLr -- . | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/eight-dining-chairs-bring-480.html | Eight Dining Chairs Bring $480 | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/marion-of-cards-agrees-to-terms-musial-brecheen-and-del-rice-among.html | MARION OF CARDS AGREES TO TERMS; Musial, Brecheen and Del Rice Among Five Players Still Unsigned by St. Louis | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/mrs-richard-w-myers-i.html | MRS. RICHARD W. MYERS I | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/trophies-for-guard-units.html | Trophies for Guard Units | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/haim-hearing-adjourned-argument-on-motion-to-annul-sla-action.html | HAIM HEARING ADJOURNED; Argument on Motion to Annul SLA Action Resumes Today | True | | | C1B 122981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/21-puerto-ricans-here-as-domestics-women-clothed-in-advance-by.html | 21 PUERTO RICANS HERE AS DOMESTICS; Women, Clothed in Advance by Their Future Employers, Arrive by Plane | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/net-loss-of-2049216-in-1947-fiscal-year-is-reported-by-continental.html | Net Loss of $2,049,216 in 1947 Fiscal Year Is Reported by Continental Motors Corp. | True | | | C1B 122981 | |
| 1948-02-28 | 1948-02-28 | https://www.nytimes.com/1948/02/28/archives/scholarship-rule-in-golf-clarified-amateurs-not-to-receive-aid.html | SCHOLARSHIP RULE IN GOLF CLARIFIED; Amateurs Not to Receive Aid After 18th Birthday -- Other Changes Made in Code | True | | | C1B 122981 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/connally-scores-truman-on-rights-he-calls-program-lynching-of.html | CONNALLY SCORES TRUMAN ON RIGHTS; He Calls Program 'Lynching of Constitution' -- McGrath Aide Quits as Protest | True | By the United Press. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/a-soviet-view-of-coup-germans-told-that-czechs-wont-forget-russians.html | A SOVIET VIEW OF COUP; Germans Told That Czechs Won't Forget Russians Freed Nation | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ford-british-cars-to-be-sold-in-us-manufacturer-visiting-london.html | FORD BRITISH CARS TO BE SOLD IN U.S.; Manufacturer Visiting London Sees Ready Market Here for Small Automobiles | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/woodworking-power-tools-ease.html | Woodworking Power Tools Ease | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/two-housing-units-approved-by-state-brooklyn-and-bronx-projects.html | TWO HOUSING UNITS APPROVED BY STATE; Brooklyn and Bronx Projects Costing $20,184,000 to Care for 2,074 Families | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/texas-program-suggested.html | Texas Program Suggested | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cio-men-fear-split-of-wftu-over-erp.html | CIO MEN FEAR SPLIT OF WFTU OVER ERP | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mr-wallace-takes-his-stand.html | MR. WALLACE TAKES HIS STAND | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/lorenzo-m-benemelis.html | LORENZO M. BENEMELIS | True | Special to THE ]NEW YORK TI. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/trujilloland-before-and-after-journey-toward-the-sunlight-by.html | Trujillo-Land, Before and After; JOURNEY TOWARD THE SUNLIGHT. By Stanley Walker. 226 pp. New York: The Caribbean Library. $2.75. | True | By Paul Blanshard | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/british-honor-gi-dead-dedicate-us-army-cemetery-in-ceremony-at.html | BRITISH HONOR GI DEAD; Dedicate U.S. Army Cemetery in Ceremony at Cambridge | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/leafs-beat-black-hawks-torontos-3-lastperiod-goals-win-hockey-game.html | LEAFS BEAT BLACK HAWKS; Toronto's 3 Last-Period Goals Win Hockey Game, 4 to 3 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-political-tragedy-of-dr-eduard-benes-after-being-forced-by.html | THE POLITICAL TRAGEDY OF DR. EDUARD BENES; After Being Forced by Munich to Back Down to Hitler, Czech President Now Bows to Communists | True | By Edwin L. James | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/tennessee.html | TENNESSEE | True | By Charles Moss | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/maritime-charter-speeded-in-geneva-three-working-parties-set-up.html | MARITIME CHARTER SPEEDED IN GENEVA; Three Working Parties Set Up -- Final Draft Is Expected by End of This Week | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/army-victor-5342-over-yale-quintet-elis-beaten-despite-lavellis-18.html | ARMY VICTOR, 53-42, OVER YALE QUINTET; Elis Beaten Despite Lavelli's 18 Points for Aggregate of 463 This Season | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/john-c-hammond.html | JOHN C. HAMMOND | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/way-for-the-erp-bill-has-now-been-cleared-passage-in-form-reported.html | WAY FOR THE ERP BILL HAS NOW BEEN CLEARED; Passage in Form Reported Is Forecast After Tussle Between Two Houses | True | By Felix Belair Jr. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/events-scheduled-by-public-library.html | EVENTS SCHEDULED BY PUBLIC LIBRARY | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/zorin-leaves-for-moscow.html | Zorin Leaves for Moscow | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-nation.html | THE NATION | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ideology-is-not-the-word.html | IDEOLOGY IS NOT THE WORD | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/virginia-rebels-keep-funds.html | Virginia Rebels Keep Funds | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/six-nations-plan-germanys-future-british-and-americans-try-to.html | SIX NATIONS PLAN GERMANY'S FUTURE; British and Americans Try to Remove the Fears of France and Benelux Countries | True | By Herbert L. Matthews | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/detectives-shifted-in-homicide-squads.html | DETECTIVES SHIFTED IN HOMICIDE SQUADS | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/assembly-seats-still-china-issue-row-over-last-years-vote-may-cause.html | ASSEMBLY SEATS STILL CHINA ISSUE; Row Over Last Year's Vote May Cause Postponement of the New Constitution | True | By Tillman Durdin | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-acropolis-and-points-north-seen-by-a-visitor-from-dixie-its.html | The Acropolis, and Points North, Seen by a Visitor From Dixie; IT'S GREEK TO ME. By Willie Snow Ethridge. 297 pp. New York: The Vanguard Press. $3. | True | By Mary McGrory | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/andover-defeats-exeter.html | Andover Defeats Exeter | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/peron-capitalizes-on-rail-transfer-ceremony-tomorrow-doubles-as.html | PERON CAPITALIZES ON RAIL TRANSFER; Ceremony Tomorrow Doubles as Close of Party Campaign for Congressional Voting | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/special-session-ends.html | Special Session Ends | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mary-bixler-engagud.html | MARY BIXLER ENGAGuD | True | ro rHOMAS___NAU_aHrO | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/peek-sebestyen.html | Peek -- .Sebestyen | True | SDedal to THE NEW YO TMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/nbc-plays-tchaikovsky-toscanini-features-manfred-symphony-at.html | NBC PLAYS TCHAIKOVSKY; Toscanini Features Manfred Symphony at Broadcast | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/walter-b-davis.html | WALTER B. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/japanese-ignore-warning-on-food-total-crop-continues-to-be.html | JAPANESE IGNORE WARNING ON FOOD; Total Crop Continues to Be Minimized, Press Charges -- Fraud, Indifference Blamed | True | By Lindesay Parrott | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/brazil-renews-talk-on-deal-with-british.html | BRAZIL RENEWS TALK ON DEAL WITH BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/victor-mature-weds-in-arizona.html | Victor Mature Weds in Arizona | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/special-bank-reserves-measure-held-necessary-as-brake-on-excessive.html | Special Bank Reserves; Measure Held Necessary as Brake On Excessive Credit Expansion | True | ERNEST G. DRAPER | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/what-price-education-what-price-education.html | What Price Education?; What Price Education? | True | By Guy K. Benson | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-first-year.html | The First Year | True | By Catherine MacKenzie | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cotton-exchange-grants-union-shop-agreement-gives-pay-rises-stock.html | COTTON EXCHANGE GRANTS UNION SHOP; Agreement Gives Pay Rises -- Stock Market and Curb Defy Threat of Strike | True | By Lawrence Resner | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ulate-is-declared-costa-rican-victor-presidential-election-jury.html | ULATE IS DECLARED COSTA RICAN VICTOR; Presidential Election Jury Split -- Protest Demonstration Set -- Congress May Decide | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/harriet-frorer-fiancee-orthoptic-technician-will-be-the-bride-of-dr.html | HARRIET FRORER FIANCEE; Orthoptic Technician Will Be the Bride of Dr. Davis G. Durham | True | Special [o NzwrO IZS. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/herdsmen-of-the-mind-the-abuse-of-learning-by-frederic-lilge-184-pp.html | Herdsmen of the Mind; THE ABUSE OF LEARNING. By Frederic Lilge. 184 pp. New York: The Macmillan Company. $2.75. | True | By Peter Viereck | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/californias-gold.html | CALIFORNIA'S GOLD | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/farley-in-warning-on-wallace-race-tells-democrats-the-third-party.html | FARLEY IN WARNING ON WALLACE RACE; Tells Democrats the Third Party Is Challenge That Must Be Met Properly | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/adele-chauet-becoiiies-fianii-former-u-of-virginia-student-will-be.html | {ADELE CHAUET { BECOIIIES FIAN{II; Former U. of Virginia Student Will Be Wed to John William Hanifin, Navy Veteran | True | Special to NEW YO.IC"I"U.L | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/attorneys-appeal-to-truman.html | Attorneys Appeal to Truman | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/british-pacific-fleet-to-visit.html | British Pacific Fleet to Visit | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/uaw-lists-terms-to-gm-union-serves-notice-for-pay-talks-to-begin.html | UAW LISTS TERMS TO G.M.; Union Serves Notice for Pay Talks to Begin March 10 | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dodger-party-of-90-will-leave-in-two-planes-for-dominican-republic.html | Dodger Party of 90 Will Leave in Two Planes for Dominican Republic Today; DUROCHER TO LEAD TRAINING CAMP TRIP | True | By Roscoe McGowen | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-army-called-haganah-illegal-but-recognized-secret-but-plainly.html | The Army Called 'Haganah'; 'Illegal' but recognized, 'secret' but plainly visible, the Jewish 'defense organization' faces its greatest test. | True | By Sam Pope Brewer | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/young-robin-brand-detective-by-freeman-wills-crofts-208-pp-new-york.html | YOUNG ROBIN BRAND, DETECTIVE. by Freeman Wills Crofts. 208 pp. New York: Dodd, Mead & Co. $2.50. | True | E.L.B. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/william-o-de-hart.html | WILLIAM O. DE HART | True | Special to T Nrv YORK TXMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/hails-his-son-as-captain-capt-oiestad-meets-his-offspring-a-ship.html | HAILS HIS SON AS CAPTAIN; Capt. Oiestad Meets His Offspring, a Ship Master at 25 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/michigan-swim-victor-ends-ohio-states-dual-meet-string-at-19-4638.html | MICHIGAN SWIM VICTOR; Ends Ohio State's Dual Meet String at 19, 46-38 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/exgis-rush-through-high-school.html | Ex-GI's Rush Through High School | True | LEONARD BUDER. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TH N"W Nor-; TiMr. S | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/visas-set-for-czech-fair-will-be-issued-free-for-exhibit-consulate.html | VISAS SET FOR CZECH FAIR; Will Be Issued Free for Exhibit, Consulate Announces | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/sports-of-the-times-off-for-the-sunny-maybe-south.html | Sports of the Times; Off for the Sunny (Maybe) South | True | By Arthur Daley | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/saranac-doffs-christmas-trees.html | Saranac Doffs Christmas Trees | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/wedding-gift-showing-ends.html | Wedding Gift Showing Ends | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/italy-is-fearful-as-election-nears-whether-the-communists-win-or.html | ITALY IS FEARFUL AS ELECTION NEARS; Whether the Communists Win or Lose, the Outlook Is for a Time of Trouble | True | By Arnaldo Cortesi | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/from-broadway-to-bleecker-and-back-broadway-to-bleecker-and-back.html | FROM BROADWAY TO BLEECKER AND BACK; BROADWAY TO BLEECKER AND BACK. | True | By Lester Bernstein | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/prorussians-control-police.html | Pro-Russians Control Police | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-dance-noguchi-designing-the-stage-for-modern-movement.html | THE DANCE: NOGUCHI; Designing the Stage for Modern Movement | True | By John Martin | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/george-w-bourne.html | GEORGE W. BOURNE | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/hiwassee-names-thomas.html | Hiwassee Names Thomas | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/goodmngoldfarb.html | Goodmn--Goldfarb | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/portrait-of-the-real-nazi-criminal-albert-speers-philosophy-the.html | Portrait of the Real Nazi Criminal; 'Albert Speer's philosophy, the philosophy of so many Germans, made nazism possible.' | True | By H.r. Trevor-Roper | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/three-us-yachts-in-olympic-trials-sixmeter-possibilities-cut-as.html | THREE U.S. YACHTS IN OLYMPIC TRIALS; Six-Meter Possibilities Cut as Djinn Is Sold to a Syndicate in the Argentine | True | By James Robbins | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/soviet-textile-loss-found-high.html | Soviet Textile Loss Found High | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-6roner-bride-of-e-s-spiger-jr-granddaughter-of-jurist-wedl-in.html | MISS 6RONER BRIDE OF E. S. SPIGER JR.; Granddaughter of Jurist Wedl in Irvington, N. Y., ChurchM Couple Attended by | True | 9 | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/state-factory-jobs-drop-for-3d-month.html | STATE FACTORY JOBS DROP FOR 3D MONTH | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rev-dr-h-j-belting.html | REV. DR. H. J. BELTING | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/delivery-of-railroad-reservations-by-messenger-to-be-tried-here.html | Delivery of Railroad Reservations By Messenger to Be Tried Here | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rpi-skiers-triumph-win-downhill-and-slalom-team-honors-to-top.html | R.P.I. SKIERS TRIUMPH; Win Downhill and Slalom Team Honors to Top Syracuse | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/plans-safety-turnouts-state-to-put-26-emergency-lanes-on-henry.html | PLANS SAFETY 'TURN-OUTS; State to Put 26 Emergency Lanes on Henry Hudson Parkway | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/el-thugs-beat-girl-five-rob-her-of-purse-and-ring-at-166th-street.html | 'EL' THUGS BEAT GIRL; Five Rob Her of Purse and Ring at 166th Street Station | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/columbia-subdues-navy-five-4037-middies-defense-keeps-lions-from.html | COLUMBIA SUBDUES NAVY FIVE, 40-37; Middies' Defense Keeps Lions From Scoring Field Goal for 15:30 of 2d Half | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/random-notes-about-people-and-pictures.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES | True | By A.h. Weiler | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rumanians-are-sentenced.html | Rumanians Are Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/frank-h-gooding.html | FRANK H. GOODING | True | Special to THE NZW Nom TnZS. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/menace-of-locusts-ended.html | Menace of Locusts Ended | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bombay-paper-raided-communist-weekly-is-seized-after-attack-on.html | BOMBAY PAPER RAIDED; Communist Weekly Is Seized After Attack on Delhi | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/british-balk-at-census-distributors-distrustful-of-pilot-program.html | BRITISH BALK AT CENSUS; Distributors Distrustful of 'Pilot' Program for 1950 Check-Up | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/patricia-a-brown-br-ideelect.html | Patricia A. Brown Br. ide-Elect | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/last-british-military-unit-leaves-india-amid-cheers.html | Last British Military Unit Leaves India Amid Cheers | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/pulp-mill-waste-chemists-convert-it-into-valuable-lactic-acid.html | Pulp Mill Waste; Chemists Convert It Into Valuable Lactic Acid | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/news-and-god-within-us-ramakrishna-prophet-of-new-india-abridged-from.html | The God Within Us; RAMAKRISHNA: Prophet of New India. Abridged from the Gospel of Sri Ramakrishna. Translated with an Introduction by Swami Nikhilananda. Foreword by Aldous Huxley. 304 pp. New York: Harper & Bros. $3.50. | | By Henry James Forman | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/beverley-beardall.html | Beverley -- Beardall | True | Iu, eelal to Nzw Yo.K u-e. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/news-and-gossip-gathered-on-the-rialto-broadway-begins-its-annual.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Broadway Begins Its Annual Argument Over the Season's 'Best Plays' | True | By Lewis Funke | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/adelphi-alumnae-fete-saturday.html | Adelphi Alumnae Fete Saturday | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-american-short-story-a-year-of-the-best.html | The American Short Story: A Year of the "Best" | True | By Kenneth Payson Kempton | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bank-deal-flouts-secrecy-tradition-developments-in-continental.html | BANK DEAL FLOUTS SECRECY TRADITION; Developments in Continental Negotiations Watched by Financial Community | True | By George A. Mooney | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/caperton-lanken.html | Caperton -- lanken | True | Special to TH Nv Yo TzS. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/palestines-fears-rise-with-inaction-of-un-jews-are-depressed-arabs.html | PALESTINE'S FEARS RISE WITH INACTION OF U.N.; Jews Are Depressed, Arabs Suspicious, Neutrals Are in Constant Danger | True | By Sam Pope Brewer | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/court-tennis-final-annexed-by-phipps-he-beats-martin-and-regains.html | COURT TENNIS FINAL ANNEXED BY PHIPPS; He Beats Martin and Regains National Title, Qualifying for Etchebaster Match | True | By Allison Danzig | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/educators-must-save-freedom-melby-says.html | EDUCATORS MUST SAVE FREEDOM, MELBY SAYS | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/south-carolina.html | SOUTH CAROLINA | True | By T.r. Waring | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bowdenmgrath-advance-win-twice-in-eastern-tennis-doubles.html | BOWDEN-M'GRATH ADVANCE; Win Twice in Eastern Tennis Doubles Championship | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/reception-to-honor-aides-of-cathedral.html | RECEPTION TO HONOR AIDES OF CATHEDRAL. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/french-issue-bids-to-aid-conference-meeting-is-set-for-march-15-but.html | FRENCH ISSUE BIDS TO AID CONFERENCE; Meeting Is Set for March 15, but It May Be Advanced -- U.S. Pays Paris 32 Million | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/paper-scores-taylor-on-german-dispatch.html | PAPER SCORES TAYLOR ON GERMAN DISPATCH | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rev-john-f-mdonnell.html | REV. JOHN F. M'DONNELL | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/charles-e-lyman.html | CHARLES E. LYMAN | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/matriarch-unemployed-discovery-by-virginia-chase-304-pp-new-york.html | Matriarch, Unemployed; DISCOVERY. By Virginia Chase. 304 pp. New York: The Macmillan Company. $3.50. | True | By Florence Crowther | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/harris-bristow.html | Harris -- -Bristow | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/r-l-noble-to-marry-miss-ann-br-owning.html | R. 'L... NOBLE TO MARRY MISS ANN BR. .OWNING | True | Sal to Nzw No Tnzs. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/foxhole-story-denied-us-army-not-digging-in-on-soviet-line-in-korea.html | 'FOXHOLE' STORY DENIED; U.S. Army Not 'Digging In' on Soviet Line in Korea, It Says | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/van-sciverjones.html | van Sciver---Jones | True | Special to Tm rw NoP Tl. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/plot-charge-hinted-on-films-red-ban.html | PLOT CHARGE HINTED ON FILMS RED BAN | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/film-award-to-schary-producer-receives-1948-one-world-citation-for.html | FILM AWARD TO SCHARY; Producer Receives 1948 One World Citation for Movies | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/hofstra-routs-adelphi-five.html | Hofstra Routs Adelphi Five | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/solid.html | SOLID | True | PETER BLIGHT. | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/opera-in-english-peter-grimes-shows-hazards-of-finding-proper.html | OPERA IN ENGLISH; 'Peter Grimes' Shows Hazards of Finding Proper Setting for Text | True | By Olin Downes | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/treasure-chest.html | Treasure Chest | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/us-deeply-involved-in-world-seeks-a-policy-giant-problems-facing.html | U.S., DEEPLY INVOLVED IN WORLD, SEEKS A POLICY; Giant Problems Facing the Country Challenge the State Department | True | By James Reston | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/education-in-review-school-administrators-call-for-large-additional.html | EDUCATION IN REVIEW; School Administrators Call for Large Additional Funds to Raise National Standards | True | By Benjamin Fine | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ccny-matmen-triumph.html | C.C.N.Y. Matmen Triumph | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/palestine-stand-hailed-assailed-rabbis-say-us-policy-can-be-helpful.html | PALESTINE STAND HAILED, ASSAILED; Rabbis Say U.S. Policy Can Be Helpful -- One Is Fearful for Partition Plan | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/one-mans-opinion.html | "ONE MAN'S OPINION" | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/squadron-a-trio-victorious.html | Squadron A Trio Victorious | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/american-bookprices-current-194647-edited-by-edward-lazare-3-plates.html | AMERICAN BOOK-PRICES CURRENT 1946-47. Edited by Edward Lazare. 3 plates. xlviii + 624 pp. New York: R.R. Bowker Company. $12.50. | True | By Philip Brooks | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/sla-order-on-haim-stayed-by-pecora-jurist-grants-right-of-appeal-to.html | SLA ORDER ON HAIM STAYED BY PECORA; Jurist Grants Right of Appeal to Authority, Which Will Not Issue Temporary License | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dutyfree-souvenirs-there-is-strong-support-for-gearhart-bill-to.html | DUTY-FREE SOUVENIRS; There Is Strong Support for Gearhart Bill Lifting the Limit to $500 | True | By Samuel A. Tower | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/a-special-melancholy-the-light-and-the-dark-by-cp-snow-302-pp-new.html | A Special Melancholy; THE LIGHT AND THE DARK. By C.P. Snow. 302 pp. New York: The Macmillan Company. $3. | True | By John W. Chase | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/recital-by-alton-jones-pianist-who-made-bow-in-1925-gives-program.html | RECITAL BY ALTON JONES; Pianist Who Made Bow in 1925 Gives Program at Town Hall | True | C.H. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/doctor-says-mayors-heart-suffered-no-lasting-injury-specialist.html | Doctor Says Mayor's Heart Suffered No Lasting Injury; Specialist Finds He 'Definitely Did Not Have a Coronary Thrombosis or Any Organic Disease' -- Vacation Ordered | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rumania-to-unify-youth-groups.html | Rumania to Unify Youth Groups | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/c-a-milva-7t-of-balboa-is-dead-executive-secretary-of-canal-for-26.html | -C. A. MILVA, 7t, OF BALBOA IS DEAD; Executive Secretary of Canal for 26 Years Developed Plan for Its Operation | True | smal l'az N y Tnm | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/reiner-to-conduct-in-minneapolis.html | Reiner to Conduct in Minneapolis | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/afl-in-world-fight-to-hit-communism-group-says-it-is-in-contact.html | AFL IN WORLD FIGHT TO HIT COMMUNISM; Group Says It Is in Contact With Unionists in 40 Countries to Check the Soviet | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/helps-for-sound-sleep.html | Helps for Sound Sleep | True | By Mary Roche | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/moran-post-to-munroe-excoast-guard-officer-will-head-public.html | MORAN POST TO MUNROE; Ex-Coast Guard Officer Will Head Public Relations | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/benefit-basketball-on-friday.html | Benefit Basketball on Friday | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/democrats-upset-by-taylors-move-party-in-northwest-expects-to-lose.html | DEMOCRATS UPSET BY TAYLOR'S MOVE; Party in Northwest Expects to Lose Votes but Hopes the GOP Will Suffer Too | | By Richard L. Neuberger | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dartmouths-team-takes-skiing-lead-gains-margin-in-slalom-test-and.html | DARTMOUTH'S TEAM TAKES SKIING LEAD; Gains Margin in Slalom Test and Overtakes Middlebury -- New Hampshire Next | | By Lincoln A. Werden | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/pamela-soldwedel-has-five-attendants-at-marriage-hereto-carlton-t.html | Pamela Soldwedel Has Five Attendants At Marriage Hereto Carlton T. Clark Jr. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/sees-west-coast-boon-in-new-shipping-law.html | SEES WEST COAST BOON IN NEW SHIPPING LAW | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/usbritishfrench-survey-to-block-soviet-is-expected-3power-survey-on.html | U.S-British-French Survey To Block Soviet Is Expected; 3-POWER SURVEY ON SOVIET IN VIEW | | By Bertram D. Hulen | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/call-for-the-saint-by-leslie-charteris-190-pp-new-york-crime.html | CALL FOR THE SAINT. By Leslie Charteris. 190 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/colombian-reds-in-clash.html | Colombian Reds in Clash | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/billy-sunday-in-ballet.html | Billy Sunday In Ballet | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/pacific-states-shortage-of-water-and-power-has-california-worried.html | PACIFIC STATES; Shortage of Water and Power Has California Worried | True | By Lawrence E. Davies | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/new-york-96418943.html | NEW YORK | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/aviation-feeder-lines-cab-decisions-grant-temporary-permits-to.html | AVIATION: FEEDER LINES; CAB Decisions Grant Temporary Permits To Operate Over an Expanded Area | | By Frederick Graham | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/10-artists-receive-awards-for-work-prizes-totaling-7500-listed-at.html | 10 ARTISTS RECEIVE AWARDS FOR WORK; Prizes Totaling $7,500 Listed at Competitive Exhibition Sponsored by U. of Illinois | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/somehow-they-always-run-faster-track-stars-have-been-hearing-for.html | Somehow They Always Run Faster; Track stars have been hearing for years about 'the ultimate of human effort' -- and ignoring it. | True | By Arthur Daley | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/records-troubles-of-collectors.html | RECORDS: TROUBLES OF COLLECTORS | True | By Howard Taubman | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/us-pays-france-38391000.html | U.S. Pays France $38,391,000 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/among-the-offbeat-professions-doctor-lawyer-merchant-chief-by.html | Among the "Off-Beat Professions"; DOCTOR, LAWYER, MERCHANT, CHIEF. By Robert Lewis Taylor. 305 pp. New York: Doubleday & Co. $3. | True | By Richard Maney | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/again-heads-ymca-board.html | Again Heads Y.M.C.A. Board | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/gartiser-breaks-record-wins-60yard-low-hurdles-in-0068-for-world.html | GARTISER BREAKS RECORD; Wins 60-Yard Low Hurdles in 0:06.8 for World Mark | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-eniins-fiancee-of-rea-a-murdock-jr.html | MISS SENIINS FIANCEE OF REA A. MURDOCK JR. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mrsagnes-h-is-will-be-mied-former-official-of-volunteer-services.html | *MRS** AGNES H. IS WILL" BE .MIED; Former Official of Volunteer Services Engaged to Capt. Wilkie H, Brereton, USN | True | SPecial to Tm l, IL-w Yoax 'Tz | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/unused-chemicals-program-is-launched-for-the-study-of-their.html | Unused Chemicals; Program Is Launched for the Study of Their Properties | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/henry-s-mulvey.html | HENRY S. MULVEY | True | Special to THZ NzW YORK Trs. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/atlantic-city-fares-rise-new-trolley-rate-granted-on-companys.html | ATLANTIC CITY FARES RISE; New Trolley Rate Granted on Company's Deficit Claim | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/constance-chilwell-bride-in-great-neck.html | CONSTANCE CHILWELL BRIDE IN GREAT NECK | True | Special to THE NJW YO TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/aid-for-forgotten-children-is-proposed-by-state-group-legislature.html | Aid for 'Forgotten Children' Is Proposed by State Group; Legislature Urged to Provide Centers for Training of Cerebral Palsy Patients | True | By Howard A. Rusk, M.d. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/barbara-l-brown-6reenwich-bride-st-bedes-chapel-rosemary-hall-scene.html | BARBARA L. BROWN 6REENWICH BRIDE; St. Bede's Chapel, Rosemary Hall, Scene of Her Marriage to John Calhoun Luttrell | True | Special to Nzw/'o. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/hour-of-decision-break-in-british-tax-deadlock-expected-as-eric.html | HOUR OF DECISION?; Break in British Tax Deadlock Expected As Eric Johnston Goes to London | True | By Thomas M. Pryor | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/jewish-group-in-session-try-to-win-the-unaffiliated-speakers-urge.html | JEWISH GROUP IN SESSION; Try to Win the Unaffiliated, Speakers Urge Synagogues | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/louis-amitrano.html | LOUIS AMITRANO | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/group-activities-seen-as-bias-curb-youth-forum-favors-programs-for.html | GROUP ACTIVITIES SEEN AS BIAS CURB; Youth Forum Favors Programs for Wider Participation in Play and Civic Work | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bergman-as-joan.html | Bergman as Joan | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cancer-detection-smear-technique-is-applied-to-hardtoreach-areas.html | Cancer Detection; 'Smear Technique' Is Applied to Hard-to-Reach Areas | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/fordham-prep-keeps-catholic-swim-title.html | FORDHAM PREP KEEPS CATHOLIC SWIM TITLE | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/oneida-to-pay-495000-bonus.html | Oneida to Pay $495,000 Bonus | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/retrenching-hits-metal-industries-companies-in-new-york-area-take.html | RETRENCHING HITS METAL INDUSTRIES; Companies in New York Area Take Steps to Cut Costs, Curtail Operations | True | By Hartley W. Barclay | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cerdan-arrives-for-bout-to-meet-roach-in-10rounder-at-garden-on.html | CERDAN ARRIVES FOR BOUT; To Meet Roach in 10-Rounder at Garden on March 12 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/antarctic-sovereignty-basis-in-international-law-for-present-claims.html | Antarctic Sovereignty; Basis in International Law for Present Claims Pointed Out | True | ROBERT E. ELDER | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ladies-on-ice-fashions-change-but-fun-remains-the-same-over-forty.html | Ladies on Ice; Fashions change but fun remains the same over forty years of winter sports. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rent-rise-to-give-return-to-owner-knickerbocker-village-increase.html | RENT RISE TO GIVE RETURN TO OWNER; Knickerbocker Village Increase Said to Allow the First Dividend Since 1934 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/schroeder-trial-sought-group-here-asks-war-criminal-action-against.html | SCHROEDER TRIAL SOUGHT; Group Here Asks War Criminal Action Against Nazi Banker | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/steel-price-rise-spurs-thirdround-pay-drive-labors-demand-for-wage.html | STEEL PRICE RISE SPURS THIRD-ROUND PAY DRIVE; Labor's Demand for Wage Increase Aided Also by High Food Prices | True | By Louis Stark | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/they-love-me-they-love-me-not.html | "THEY LOVE ME, THEY LOVE ME NOT" | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/connecticut-population-rising.html | Connecticut Population Rising | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/school-tax-right-granted-5-cities-dewey-signs-bill-to-exclude-real.html | SCHOOL TAX RIGHT GRANTED 5 CITIES; Dewey Signs Bill to Exclude Real Estate Education Tax From Constitutional Limit | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/swim-trophy-to-mondschein.html | Swim Trophy to Mondschein | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/publicists-win-rises-film-corporation-to-increase-their-wages-550.html | PUBLICISTS WIN RISES; Film Corporation to Increase Their Wages $5.50 to $20 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/prints-in-colors-exhibit-opens-tomorrow-at-the-camera-club.html | PRINTS IN COLORS; Exhibit Opens Tomorrow At the Camera Club | True | By Jacob Deschin | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-weeks-events-new-piece-by-ruth-page-at-city-center.html | THE WEEK'S EVENTS; New Piece by Ruth Page At City Center | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/no-comment-by-chairman.html | No Comment by Chairman | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/autopsy-conducted-in-hotel-room-death.html | AUTOPSY CONDUCTED IN HOTEL ROOM DEATH | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/a-southern-view-of-domestic-politics.html | A SOUTHERN VIEW OF DOMESTIC POLITICS | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/french-papers-protest-criticize-government-for-not-curbing.html | FRENCH PAPERS PROTEST; Criticize Government for Not Curbing Newsprint Costs | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/for-a-modern-monument-an-audacious-design.html | FOR A MODERN MONUMENT: AN AUDACIOUS DESIGN | True | By Aline B. Louchheim | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cloud-on-press-freedom.html | CLOUD ON PRESS FREEDOM | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bridge-careful-player-becker-twice-winner-of-the-masters-individual.html | BRIDGE: CAREFUL PLAYER; Becker, Twice Winner of the Masters' Individual, Thinks Before He Acts | True | By Albert H. Morehead | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rhthe-henderson-h-s-erighs-wed-brother-escorts-bride-at-her-mrriage.html | RHTHE. HENDERSON, H. S. ERIGHS WED; Brother Escorts Bride at Her Mrriage to OSS Veteran in Church of Ascension / J | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/farm-tenancy-declines.html | FARM TENANCY DECLINES | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/millicent-heila-erig-engaged.html | Millicent Sheila E=rig Engaged | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/council-continues-mission-to-indies-in-present-scope-good-offices.html | COUNCIL CONTINUES MISSION TO INDIES IN PRESENT SCOPE; Good Offices Group Is Praised in U.N. -- Directed to Report on Separatist Issue | True | By A.m. Rosenthal | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/veragua-will-run-as-a-banana-ship-withdrawn-from-passenger-service.html | VERAGUA WILL RUN AS A BANANA SHIP; Withdrawn From Passenger Service for 3 Months, Starting in April | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/relief-for-mukden-is-reported-on-way.html | RELIEF FOR MUKDEN IS REPORTED ON WAY | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/johnston-in-london-pessimistic.html | Johnston, in London, 'Pessimistic' | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/perennials-that-last-the-test-is-on-a-basis-of-blossom-and-leaf.html | PERENNIALS THAT LAST; The Test Is on a Basis of Blossom and Leaf | True | By Ruth Gannon | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/fascination-of-cacti.html | FASCINATION OF CACTI | True | By Ethel Mary Baker | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/review-2-no-title-these-are-the-mexicans-by-herbert-cerwin.html | Review 2 -- No Title; THESE ARE THE MEXICANS By Herbert Cerwin. Illustrated. 384 pp. New York: Reynal & Hitchcock. $5. | True | HAROLD W. BENTLEY. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/alabama.html | ALABAMA | True | By Charles G. Dobbins | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/survey-of-our-economy-pluses-and-minuses-an-economist-weighs-the.html | Survey of Our Economy: Pluses and Minuses; An economist weighs the many factors working for and against a decline in American business. | True | By Sumner H. Slichter | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/finns-said-to-be-resigned-to-accepting-stalins-offer-little.html | Finns Said to Be Resigned To Accepting Stalin's Offer; Little Opposition Noted in Official Helsinki -- Soviet Text Calls for Pact Like Those With Hungary, Rumania | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cio-union-ousts-two-as-aiding-communism.html | CIO UNION OUSTS TWO AS AIDING COMMUNISM | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/poetking-of-scotland-james-and-joan-by-anne-fremantle-279-pp-new.html | Poet-King of Scotland; JAMES AND JOAN. By Anne Fremantle. 279 pp. New York: Henry Holt & Co. $3. | True | By Charles Lee | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/eisler-selections-played-in-tribute-composers-sponsor-a-concert-of.html | EISLER SELECTIONS PLAYED IN TRIBUTE; Composers Sponsor a Concert of Numbers by 'Voluntary Deportee' at Town Hall | True | By Olin Downes | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/camera-notes-press-photographers-12th-annual-show.html | CAMERA NOTES; Press Photographers' 12th Annual Show | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/tools-that-are-useful.html | TOOLS THAT ARE USEFUL | True | By Albert J. Irving | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/wortmann-wins-at-pico-peak.html | Wortmann Wins at Pico Peak | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/showdown-nears-on-price-criteria-exporters-enter-major-phase-of.html | SHOWDOWN NEARS ON PRICE CRITERIA; Exporters Enter Major Phase of Battle Before Congress -- Three Hearings Set | True | By Thomas F. Conroy | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/raconteurs.html | RACONTEURS | True | ADE KAHN. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/traffic-deaths-drop-13-january-toll-for-nation-2130-against-2450-in.html | TRAFFIC DEATHS DROP; 13% January Toll for Nation 2,130, Against 2,450 in 1947 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/knicks-defeated-by-bullets-7856-new-york-pro-five-gets-only-5-field.html | KNICKS DEFEATED BY BULLETS 78-56; New York Pro Five Gets Only 5 Field Goals in 1st Half of Season's Worst Rout | True | By Michael Strauss | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/tradition-and-revolt-manet-exhibition-links-past-and-future.html | TRADITION AND REVOLT; Manet Exhibition Links Past and Future | True | By Howard Devree | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/wallack-library-on-sale-tomorrow-fine-first-editions-letters-and.html | WALLACK LIBRARY ON SALE TOMORROW; Fine First Editions, Letters and Manuscripts Are to Be Offered at Auction | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/aunty-ana-rumanias-foreign-secretary-aria-pauker-is-the-new.html | 'Aunty Ana'; Rumania's Foreign Secretary, Aria Pauker, is the new republic's new 'First Lady.' | True | By W.h. Lawrence | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/stock-distribution-announced.html | Stock Distribution Announced | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/short-trips-south-winterweary-motorists-can-get-change-of-climate.html | SHORT TRIPS SOUTH; Winter-Weary Motorists Can Get Change Of Climate in Four-Day Junkets | True | By Crerar Harris | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rangers-to-oppose-canadiens-tonight-new-york-six-will-face-new.html | RANGERS TO OPPOSE CANADIENS TONIGHT; New York Six Will Face New 'Punch Line' of Revamped Montreal at Garden | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/truman-sets-5-aims-for-housing-action.html | TRUMAN SETS 5 AIMS FOR HOUSING ACTION | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/frances-fay-callahan-to-wed.html | Frances Fay Callahan to Wed | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/art-sale-brings-34823.html | Art Sale Brings $34,823 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/argentine-paper-to-get-newsprint-prensa-at-odds-with-peron.html | ARGENTINE PAPER TO GET NEWSPRINT; Prensa, at Odds With Peron Government, May Have to Sell 15 Per Cent of Total | True | By Milton Bracker | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/saintgaudens-legacy.html | Saint-Gaudens' Legacy | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ceramic-society-award-to-dr-ross-coffin-purdy.html | Ceramic Society Award To Dr. Ross Coffin Purdy | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-world-of-music-philharmonic-plans-tour-twoweek-jaunt-will.html | THE WORLD OF MUSIC; PHILHARMONIC PLANS TOUR; Two-Week Jaunt Will Precede Opening Of New York Season in Fall | True | By Ross Parmenter | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/reply.html | Reply | True | DELBERT CLARK. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-elizabeth-washburn-married-here-to-warren-delano-veteran-of.html | Miss Elizabeth Washburn Married Here To Warren Delano, Veteran of the Army | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/resigns-his-pacific-office-for-congressional-race.html | Resigns His Pacific Office For Congressional Race | True | Special to THE NEW YORK TIMES | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-mary-hueber.html | MISS MARY HUEBER | True | Special to Tm Nw YOIU< TIMZS. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/turnover-of-taxes-force-in-inflation-representation-of-increased-in.html | TURNOVER OF TAXES FORCE IN INFLATION; Representation of Increased Income Levies as Deflationary Is Analyzed | True | By Godfrey N. Nelson | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/gieseking-pro-and-con.html | GIESEKING, PRO AND CON | True | MEYER KURZ. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/zootsuits-in-zululand-africa-i-presume-by-alan-reeve-illustrated-by.html | Zoot-Suits in Zululand; AFRICA, I PRESUME? By Alan Reeve. Illustrated by the author. 232 pp. New York: The Macmillan Co. $3. | True | By John Barkham | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/koreas-fate-position-of-country-viewed-on-anniversary-of.html | Korea's Fate; Position of Country Viewed on Anniversary of Independence | True | GERALDINE FITCH | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/french-discuss-trade-in-madrid.html | French Discuss Trade in Madrid | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mary-anns-first-picture-written-and-illustrated-by-winifred.html | MARY ANN'S FIRST PICTURE. Written and Illustrated by Winifred Bromhall. Unpaged. New York: Alfred A. Knopf. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/free-india-called-best-gandhi-tribute.html | FREE INDIA CALLED BEST GANDHI TRIBUTE | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/fuel-oil-emergency-here-seen-over-for-time-being.html | Fuel Oil Emergency Here Seen Over for Time Being | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bernice-p-ike-becomes-a-bride.html | Bernice P. ike Becomes a Bride | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/big-push.html | "BIG PUSH" | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/paper-out-by-candlelight-brooklyn-eagle-appears-late-because-of.html | PAPER OUT BY CANDLELIGHT; Brooklyn Eagle Appears Late Because of Short Circuit | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/truman-approves-a-pension-rise-for-1500000-in-the-civil-service.html | Truman Approves a Pension Rise For 1,500,000 in the Civil Service; TRUMAN APPROVES PENSION INCREASE | True | By Anthony Leviero | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/canadian-six-wins-in-paris.html | Canadian Six Wins in Paris | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/judith-ginzburg-betrothed.html | Judith Ginzburg Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/news-of-the-world-of-stamps-special-covers-for-rocket-mail-and-for.html | NEWS OF THE WORLD OF STAMPS; Special Covers for Rocket Mail and for First Flight Of Irish Air Lines | True | By Kent B. Stiles | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/latest-observations-of-mars-reveal-no-signs-of-high-plant-or-low.html | Latest Observations of Mars Reveal No Signs Of High Plant or Low Animal Life | True | By Waldemar Kaempffert | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/februarys-extra-day.html | FEBRUARY'S EXTRA DAY | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/joan-freeman-affianced-student-at-n-y-u-to-be-wedi-to-stanley.html | JOAN FREEMAN 'AFFIANCEDI; Student at N. Y. U. to Be Wedl to Stanley Feldman I | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/snows-of-yesteryear-reflections-upon-french-films-of-now-and-then.html | SNOWS OF YESTERYEAR; Reflections Upon French Films of Now and Then | True | By Bosley Crowther | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/slave-labor-held-threat-to-world-two-former-inmates-of-soviet-camps.html | SLAVE' LABOR HELD THREAT TO WORLD; Two Former Inmates of Soviet Camps Tell of Experiences -- 'Peonage' Here Scored | | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/common-sense.html | COMMON SENSE | | SAMUEL BUCK. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/boy-12-confesses-jersey-shooting-with-2-companions-12-and-11-he.html | BOY, 12, CONFESSES JERSEY SHOOTING; With 2 Companions, 12 and 11, He Planned Hold-Up in Which Executive Was Wounded | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/all-the-best-in-the-caribbean-by-sydney-clark-illustrated-251-pp.html | ALL THE BEST IN THE CARIBBEAN. By Sydney Clark. Illustrated. 251 pp. New York: Dodd, Mead & Co. $3.50. ALL THE BEST IN CUBA. By Sydney Clark. Illustrated. 235 pp. New York: Dodd, Mead & Co. $3. LANDS OF THE INNER SEA: The West Indies and Bermuda. By W. Adolphe Roberts. 301 pp. Invitation to Travel Series. New York: Coward, McCann Co. $4. | | By T.r. Ybarra | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cities-service-to-cut-debt.html | Cities Service to Cut Debt | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/jouhaux-pledges-help-but-french-labor-leader-says-cabinet-must-cut.html | JOUHAUX PLEDGES HELP; But French Labor Leader Says Cabinet Must Cut Prices | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/werket-is-second-to-russian-skater-american-runnerup-in-500-sixth.html | WERKET IS SECOND TO RUSSIAN SKATER; American Runner-Up in 500, Sixth in 5,000 at Helsinki in World Championships | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/family-film-affair-chinese-style-joseph-jue-and-children-run-unique.html | FAMILY FILM AFFAIR, CHINESE STYLE; Joseph Jue and Children Run Unique Studio in San Francisco | | By James C. Hudson | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/american-visit-amsterdams-orchestra-plans-trip-here.html | AMERICAN VISIT; Amsterdam's Orchestra Plans Trip Here | | By Daniel L. Schorr | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/hl-rogerb-dead-manufaguturer-71-chairman-of-chicago-wire-firm-was.html | H.L. ROGERB DEAD; MANUFAGUTURER, 71; Chairman of Chicago Wire Firm Was Once Head of American Newspaper Publishers | | Special to Tm N oltx T[MZ | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/lima-dauert.html | Lima -- Dauert | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-bienstock-engaged-queens-college-graduate-to-be-bride-of-selig.html | MISS BIENSTOCK ENGAGED; Queens College Graduate to Be Bride of Selig J. Seligman | | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/22-hurt-in-bus-crash-vehicle-trailertractor-truck-collide-on-long.html | 22 HURT IN BUS CRASH; Vehicle, Trailer-Tractor Truck Collide on Long Island | | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mother-son-are-suicides-woman-60-and-man-30-found-dead-from-gas-in.html | MOTHER, SON ARE SUICIDES; Woman, 60, and Man, 30, Found Dead From Gas in Home | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-world.html | THE WORLD | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/uruguay-argentina-in-pact.html | Uruguay, Argentina in Pact | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/her-jokes-reveal-europes-viewpoint-laughter-amid-ruin-seems.html | Her Jokes Reveal Europe's Viewpoint; Laughter amid ruin seems incongruous but it can illuminate a sore situation. | | By Tibor Koeves | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/weeks-best-promotions-tshirt-presson-initials-277-first-on-list-of.html | WEEK'S BEST PROMOTIONS; T-Shirt, Press-On Initials, $2.77, First on List of Offerings | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/troth-announed-of-susan-williams-junior-at-wheaton-debutante-of.html | TROTH ANNOUN(ED OF SUSAN WILLIAMS; Junior at Wheaton, Debutante of 1946, Will Become .Bride of Charles B. Spencer Jr. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/an-italian-comment-on-russian-strategy.html | AN ITALIAN COMMENT ON RUSSIAN STRATEGY | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/sixday-bike-race-to-start-tonight-14-teams-to-compete-in-grind-last.html | SIX-DAY BIKE RACE TO START TONIGHT; 14 Teams to Compete in Grind, Last Held Here in 1939, at the 22d Armory | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/civil-war-in-yemen-said-to-have-spread.html | CIVIL WAR IN YEMEN SAID TO HAVE SPREAD | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/compromise-in-ito-withdrawn-by-us-extreme-views-in-amendment-by.html | COMPROMISE IN ITO WITHDRAWN BY U.S.; 'Extreme' Views in Amendment by Chile Block Accord on Restrictions Issue | True | By Russell Porter | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/guerrillas-enter-olympus-area.html | Guerrillas Enter Olympus Area | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/brooklyn-college-loses-panzer-gains-5847-triumph-as-proietti-gets.html | BROOKLYN COLLEGE LOSES; Panzer Gains 58-47 Triumph as Proietti Gets 27 Points | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/report-warns-un-of-exchange-crisis-exhaustion-of-foreign-credits-in.html | REPORT WARNS U.N. OF EXCHANGE CRISIS; Exhaustion of Foreign Credits in 21 Nations This Year Foreseen by Experts | True | By George Barrett | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/judith-of-france-by-margaret-leighton-illustrated-by-henry-c-pitz.html | JUDITH OF FRANCE. By Margaret Leighton. Illustrated by Henry C. Pitz. 281 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/nancy-clark-to-become-bride.html | Nancy Clark to Become Bride | True | SpeCial to THE N-W YOF TIMF.% | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/howard-l-blums-have-son.html | Howard L. Blums Have Son | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bomb-in-car-kills-5-arabs-wounds-25-vehicle-had-been-parked-in.html | BOMB IN CAR KILLS 5 ARABS, WOUNDS25; Vehicle Had Been Parked in Jewish Area -- British Seize Refugee Ship, 1,000 Aboard | True | By Sam Pope Brewer | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/two-koreans-shift-stand-on-election-kimm-kiusic-kim-koo-who-backed.html | TWO KOREANS SHIFT STAND ON ELECTION; Kimm Kiusic, Kim Koo, Who Backed Vote, Now Oppose It -- Legislature Weakens | True | By Richard J.h. Johnston | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/modernism-by-four-abstraction-surrealism-in-current-shows.html | MODERNISM BY FOUR; Abstraction, Surrealism In Current Shows | True | By Sam Hunter | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/storm-over-de-soto-resort-towns-in-florida-vie-for-his-monument.html | STORM OVER DE SOTO; Resort Towns in Florida Vie for His Monument | True | By John A. Reese Jr. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bars-broadcasts-time-life-organ-of-british-labor-party-appear-on.html | BARS BROADCASTS; 'Time,' 'Life,' Organ of British Labor Party Appear on List | True | By Albion Ross | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/city-college-trips-fordham-69-to-54-beavers-annex-ninth-straight.html | CITY COLLEGE TRIPS FORDHAM, 69 TO 54; Beavers Annex Ninth Straight With Spurt in Second Half on Armory Court | True | By Louis Effrat | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/elizabeth-j-lohg-prospective-bridei-betrothal-of-junior-at-barnard.html | {ELIZABETH J. LOHG PROSPECTIVE BRIDEI; Betrothal of Junior at Barnard to Robert Burr, Ex-Officer, Is Announced at Tea | True | Speeta/to gw Yo"r . | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/history-of-dalarna-the-well-of-the-unicorn-by-george-u-fletcher-338.html | History of Dalarna; THE WELL OF THE UNICORN. By George U. Fletcher. 338 pp. New York: William Sloane Associates. $3.50. | True | By Alice S. Morris | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/presents-for-mr-president-presents-for-mr-president.html | Presents for Mr. President; Presents for Mr. President | True | By Frank Weller | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/kansas.html | Kansas | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/chiangs-dutch-uncle-donald-of-china-by-earl-albert-selle.html | Chiang's Dutch Uncle; DONALD OF CHINA. By Earl Albert Selle. Illustrated. 374 pp. New York: Harper & Sons. $3.50. | True | By John J. Espey | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-radio-man-nobody-knows-the-engineer-performs-his-valued-chore.html | THE RADIO MAN NOBODY KNOWS; The Engineer Performs His Valued Chore Anonymously | True | By Walter Gorman | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/legislature-urged-to-act.html | Legislature Urged to Act | True | | | | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/eugene-farrell.html | EUGENE FARRELL | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/philpotts-is-first-in-scholastic-mile-beats-snyder-by-8-yards-in.html | PHILPOTTS IS FIRST IN SCHOLASTIC MILE; Beats Snyder by 8 Yards in 4:34.4 -- Boys High Squad Sets Mark in Relay | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/as-the-security-council-considers-palestine.html | AS THE SECURITY COUNCIL CONSIDERS PALESTINE | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ring-death-laid-to-heart-manager-and-rival-cleared-in-coast-bout.html | RING DEATH LAID TO HEART; Manager and Rival Cleared in Coast Bout After Autopsy | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/georgia.html | GEORGIA | True | By George Hatcher | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/yale-six-topples-princeton-2-to-1-ritz-scores-with-26-seconds-left.html | YALE SIX TOPPLES PRINCETON, 2 TO 1; Ritz Scores With 26 Seconds Left of Overtime -- Wood's Counter Ties Tigers | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-case-of-the-lonely-heiress-by-erle-stanley-gardner-272-pp-new.html | THE CASE OF THE LONELY HEIRESS. By Erle Stanley Gardner. 272 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mister-roberts-henry-fonda-in-the-title-role-and-his-mates-on-a.html | 'MISTER ROBERTS'; Henry Fonda, in the Title Role, and His Mates on a War-Time Cargo Ship | True | By Brooks Atkinson | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/stalin-note-to-finnish-president-on-treaty-offers-to-send-russian.html | Stalin Note to Finnish President on Treaty Offers to Send Russian Delegates to Helsinki | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/squadron-a-victor-1612-regulars-defeat-ramapo-trio-montoga-triumphs.html | SQUADRON A VICTOR, 16-12; Regulars Defeat Ramapo Trio -- Montoga Triumphs, 13-9 | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/colombia-names-aide-in-us.html | Colombia Names Aide in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/itu-stoppage-is-opposed-philadelphia-employers-seek-injunction-in.html | ITU STOPPAGE IS OPPOSED; Philadelphia Employers Seek Injunction in 28 Plants | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ice-breaks-up-with-roar-great-south-bay-echoes-with-noise.html | ICE BREAKS UP WITH ROAR; Great South Bay Echoes With Noise Resembling Gunfire | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/virginia.html | VIRGINIA | True | By Jack Kilpatrick | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/joneswrmer.html | Jones--WRrner | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/doroy-wlsh-brid-i-of-william-jump-jr-.html | DOROY WLSH BRID I OF WILLIAM JUMP JR. ! | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/easts-refugees-0utnumber-nazis-but-total-topping-770000-is-smaller.html | EAST'S REFUGEES 0UTNUMBER NAZIS; But Total, Topping 770,000, Is Smaller Ratio of Population in Lands of Origin | True | By Michael L. Hoffman | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/gets-cio-housing-group-post.html | Gets CIO Housing Group Post | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/guatemala-bids-us-act-in-belize-case-asks-aid-for-latinamerican.html | GUATEMALA BIDS US ACT IN BELIZE CASE; Asks Aid for Latin-American Interests Against Britain -- 3d Royal Navy Ship on Way | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mexico-setting-up-a-new-regime-for-tourists.html | MEXICO SETTING UP A NEW REGIME FOR TOURISTS | True | By William P. Carney | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/gen-buckner-honored-transport-is-named-for-officer-killed-on.html | GEN. BUCKNER HONORED; Transport Is Named for Officer Killed on Okinawa | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/father-disowns-clerk-in-us-embassy-who-renounced-native-land-for.html | Father Disowns Clerk in U.S. Embassy Who Renounced Native Land for Russia | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/shippers-to-chile-warned.html | Shippers to Chile Warned | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/edward-rose.html | EDWARD ROSE | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/giants-owners-accused-ticket-sellers-union-charges-unfair-labor.html | GIANTS OWNERS ACCUSED; Ticket Sellers Union Charges Unfair Labor Practices | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/palestine-mail-cut-seen-service-halt-is-expected-when-british.html | PALESTINE MAIL CUT SEEN; Service Halt Is Expected When British Terminate Mandate | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/alfonso-xiii-mass-barred-in-madrid-monarchists-and-falangists-fight.html | ALFONSO XIII MASS BARRED IN MADRID; Monarchists and Falangists Fight in Streets -- Government Holds Its Own Memorial | True | By Paul Kennedy | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/russian-tide.html | Russian Tide | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/connollykisli-.html | ConnollyKisli ' | True | Special to TH N' Nog ['tg. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/nicaragua-starts-gift-train.html | Nicaragua Starts Gift Train | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-e-r-gklther-bride-in-trieste-daughter-of-us-general-wed-to.html | MISS E. R. GklTHER BRIDE IN TRIESTE; Daughter of U. S. General Wed to Lieut. William Ochs Jr., West Poin Graduate | True | Special to NSwo- | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/calculated-risks-split-the-democratic-front-truman-strategy-to-hold.html | CALCULATED RISKS SPLIT THE DEMOCRATIC FRONT; Truman Strategy to Hold Left Wingers Without Losing Southern Support Has Run Into Serious Trouble | True | By Arthur Krock | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/benjamin-b-mittleir.html | BENJAMIN B. MITTLEIR | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/germans-trained-in-british-school-get-education-in-operation-of.html | GERMANS TRAINED IN BRITISH SCHOOL; Get Education in Operation of Democracy -- Criticisms of Britain Dispelled | True | By Benjamin Welles | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/3-mauled-through-error-brothers-think-detective-is-holdup-man-and.html | 3 MAULED THROUGH ERROR; Brothers Think Detective Is Hold-Up Man and Vice Versa | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | BY C.f. Hughes | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cornell-beats-princeton-to-snap-secondplace-tie-with-tiger-five-in.html | Cornell Beats Princeton to Snap Second-Place Tie With Tiger Five in League; LANSAW'S 22 POINTS PACE 59-49 TRIUMPH | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-reeducation-of-germany.html | "THE RE-EDUCATION OF GERMANY" | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/congratulations-from-havana.html | Congratulations From Havana | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/fred-l-thompson-pil-aide-76-dies-vice-president-of-the-illinois.html | FRED L. THOMPSON, PIL AIDE, 76, DIES; Vice President of the Illinois Central Since 1925 Served With Road (for 52 Years | True | Steclai to I'z Nv You zs. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/denmark-to-end-film-ban-81-us-pictures-to-be-allowed-entry-in-next.html | DENMARK TO END FILM BAN; 81 U.S. Pictures to Be Allowed Entry in Next Ten Months | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/truman-will-help-red-cross-tonight-radio-speech-will-start-drive.html | TRUMAN WILL HELP RED CROSS TONIGHT; Radio Speech Will Start Drive for $75,000,000 -- ODwyer Calls on City to Give | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/new-york-to-seek-bonus-money-tuesday-investment-men-forecast-good.html | New York to Seek Bonus Money Tuesday; Investment Men Forecast Good Reception; N.Y. STATE TO SEEK BONUS FINANCING | True | By Paul Heffernan | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/woman-leaves-us-quarters.html | Woman Leaves U.S. Quarters | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ice-yachts-to-race-today.html | Ice Yachts to Race Today | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/murder-will-out-hanging-judge-by-bruce-hamilton-250-pp-by-new-york.html | Murder Will Out; HANGING JUDGE. By Bruce Hamilton. 250 pp. New York: Harper & Bros. $2.50. | True | WILLIAM J. GLICK. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bridges-says-air-aid-is-not-going-to-china.html | BRIDGES SAYS AIR AID IS NOT GOING TO CHINA | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ann-uilman-engaged-to-marry.html | Ann UIlman Engaged to Marry | True | Special to THE NW Yot Tnzs.' | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/teenage-blues-by-nancy-pepper-illustrated-by-abbi-demerow-72-pp-new.html | TEEN-AGE BLUES. By Nancy Pepper. Illustrated by Abbi Demerow. 72 pp. New York: Julian Messner. $2. Most Teen-Agers, filled with scorn-y, Will denounce the book as corny. | True | VIRGINIA H. MATHEWS. | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/larger-pearl-output-sought.html | Larger Pearl Output Sought | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/sartre-in-berlin-frenchmans-the-flies-marks-cultural-rapprochement.html | SARTRE IN BERLIN; Frenchman's 'The Flies' Marks Cultural Rapprochement With the Germans | True | By Claire Trask | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/principles-of-an-art-flower-arrangements-may-follow-simple-rules.html | PRINCIPLES OF AN ART; Flower Arrangements May Follow Simple Rules | True | By Claire Stickles | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/automobiles-sealing-liquid-applied-to-the-underbody-of-car-acts-as.html | AUTOMOBILES: SEALING; Liquid Applied to the Underbody of Car Acts as Preservative and Deadens Noises | True | By Bert Pierce | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mississippi.html | MISSISSIPPI | True | By Hodding Carter | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/nyu-track-team-repeats-for-title-in-ic-4a-games-captures-crown-for.html | N.Y.U. TRACK TEAM REPEATS FOR TITLE IN I.C. 4-A GAMES; Captures Crown for 6th Time Since 1929 With 31 1/2 Points -- Yale, 23 1/4, Is Second | True | By Joseph M. Sheehan | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/microcosm-of-postwar-malaise-the-street-of-seven-monks-by-william.html | Microcosm of Post-War Malaise; THE STREET OF SEVEN MONKS. By William Woods. 309 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | A.S.M. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-tl-11-married-in-chapel-wears-a-gown-of-white-satin-at-wedding.html | MISS tl 11 MARRIED IN CHAPEL; Wears a Gown of White Satin at Wedding Here to Henry Pogue Jr., Former Marine | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dr-f-h-career-dies-t-mutual-_-l-oicli.html | DR. F. H. CAReeR DIES; t MUTUAl_ L' OIC!LI | True | special to Tz NEW Yo. Tnza | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/lawrenceville-on-top-beats-hill-school-five-on-goal-in-final.html | LAWRENCEVILLE ON TOP; Beats Hill School Five on Goal in Final Seconds, 32-31 | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/quake-hits-british-columbia.html | Quake Hits British Columbia | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/tass-cites-mongolian-praise.html | Tass Cites Mongolian Praise | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/fundamental.html | FUNDAMENTAL | True | DONALD F. HAYNES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/hospital-will-open-in-peiping-on-may-1.html | HOSPITAL WILL OPEN IN PEIPING ON MAY 1 | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/hijack-fails-beer-cases-empty.html | Hijack Fails -- Beer Cases Empty | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/president-sees-russian.html | President Sees Russian | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/obituary.html | OBITUARY | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/professors-back-right-to-be-reds-association-group-pledges-aid-to.html | PROFESSORS BACK RIGHT TO BE REDS; Association Group Pledges Aid to Accused -- Tead Tells of City Colleges' Democracy | True | Special to THE NEW YORK TIMES | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/production-trend-moves-downward-survey-by-purchasing-agents-blames.html | PRODUCTION TREND MOVES DOWNWARD; Survey by Purchasing Agents Blames Weather for Turn in U.S. Output Figures | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/as-the-communists-take-control-over-czechoslovakia.html | AS THE COMMUNISTS TAKE CONTROL OVER CZECHOSLOVAKIA | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/teenage-un-asks-days-pay-in-relief-children-at-conference-urge.html | 'TEEN-AGE U.N.' ASKS DAY'S PAY IN RELIEF; Children at Conference Urge World Contributions to Aid Young Victims of War | True | By Kathleen Teltsch | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/edison-harris-tenor-sings-at-town-hall.html | EDISON HARRIS, TENOR, SINGS AT TOWN HALL | True | C.H. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mrs-solomon-landman.html | MRS. SOLOMON LANDMAN | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/tarrytowns-near-action-on-merger-charter-to-go-to-legislature-this.html | TARRYTOWNS NEAR ACTION ON MERGER; Charter to Go to Legislature This Week, With Villages to Vote on May 18 | True | By Merrill Folsom | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/peruvian-cabinet-sworn-members-of-ministry-are-army-navy-aviation.html | PERUVIAN CABINET SWORN; Members of Ministry Are Army, Navy, Aviation Officers | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-pfeiffer-wed-to-british-officer-bride-of-lieut-comdr-c-clive.html | MISS PFEIFFER WED TO BRITISH OFFICER; Bride of Lieut. Comdr. C. Clive Lawrence, RNVR, in Madison Avenue Presbyterian | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/baynorhombeck.html | BaynorHornbeck | True | Special to TI NW Nomi Ttlfrs. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mrs-e-h-loomis-dies-welfare-aide-poet-i.html | MRS. E. H. LOOMIS DIES; WELFARE AIDE, POET I | True | Special to Tin; Nz Yo Tzzs. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/albanian-activity-reported.html | Albanian Activity Reported | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cotton-joe-oaklawn-victor.html | Cotton Joe Oaklawn Victor | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/chair-of-journalism-set-fordham-uses-gift-in-memory-of-joseph-m.html | CHAIR OF JOURNALISM SET; Fordham Uses Gift in Memory of Joseph M. Patterson | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/111-nazi-generals-escape-war-trial-half-of-topflight-german.html | 111 NAZI GENERALS ESCAPE WAR TRIAL; Half of Top-Flight German Militarists Still at Large and Facing No Charges | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-raj-and-the-demon-the-prevalence-of-witches-by-aubrey-menen-271.html | The Raj and The Demon; THE PREVALENCE OF WITCHES. By Aubrey Menen. 271 pp. New York: Charles Scribner's Sons. $2.75. | True | By John Bicknell | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/observes-100th-birthday-widow-of-long-island-schooner-captain-feted.html | OBSERVES 100TH BIRTHDAY; Widow of Long Island Schooner Captain Feted at Son's Home | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/marines-deploy-in-city.html | Marines Deploy in City | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/casbah-casanova-the-temptations-of-mourad-by-lucienne-favre.html | Casbah Casanova; THE TEMPTATIONS OF MOURAD. By Lucienne Favre. Translated by Willard Trask. 311 pp. New York: William Morrow & Co. $3. | True | VIRGINIA DALE. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/views-of-a-french-psychologist.html | Views of a French Psychologist | True | W.K. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/john-lyons-sr.html | JOHN LYONS SR. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/veteran-held-deserter-also-accused-of-stealing-auto-wedding-under.html | VETERAN HELD DESERTER; Also Accused of Stealing Auto, Wedding Under Fake Name | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bovard-takes-louisiana-derby-by-four-lengths-and-survives-claim-of.html | Bovard Takes Louisiana Derby by Four Lengths and Survives Claim of Foul; 12-5 SHOT VICTOR AT FAIR GROUNDS | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/research-in-industry-aim-of-new-yale-unit.html | Research in Industry Aim of New Yale Unit | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/michigan-in-front-4036-defeats-ohio-state-five-and-nears-big-nine.html | MICHIGAN IN FRONT, 40-36; Defeats Ohio State Five and Nears Big Nine Title J | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/isnt-it-a-crime-by-ted-cott-william-and-david-x-manners-illustrated.html | ISN'T IT A CRIME? By Ted Cott, William and David X. Manners. Illustrated by Leo Garel. 160 pp. New York: Arco Publishing Company. $2.50. | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/us-on-palestine.html | U.S. on Palestine | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/preamble-to-faith-philo-foundations-of-religious-philosophy-in.html | Preamble to Faith; PHILO: Foundations of Religious Philosophy in Judaism, Christianity and Islam. By Harry Austryn Wolfson. 2 vols. 993 pp. Cambridge, Mass.: Harvard University Press. $10. | True | By George R. Stephenson | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/6-fencing-teams-qualify-city-psal-title-tourney-to-start-on.html | 6 FENCING TEAMS QUALIFY; City P.S.A.L. Title Tourney to Start on Saturday | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-deep-south-choice-of-long-as-louisiana-governor-stirs.html | THE DEEP SOUTH; Choice of Long as Louisiana Governor Stirs Speculation | True | By George Healy Jr. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/in-the-field-of-travel-nearby-foreign-trips-are-on-the-increase.html | IN THE FIELD OF TRAVEL; Near-By Foreign Trips Are on the Increase | True | By Diana Rice | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/peasant-versus-machinemade-man-the-wall-of-dust-by-hallam-tennyson.html | Peasant Versus Machine-Made Man; THE WALL OF DUST. By Hallam Tennyson. 188 pp. New York: The Viking Press. $2.50. | True | By Nona Balakian | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/john-stadler.html | JOHN STADLER | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/army-teams-defeat-3-sports-opponents.html | ARMY TEAMS DEFEAT 3 SPORTS OPPONENTS | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dewey-vs-stassen-in-new-hampshire-political-rivals-in-the-primary.html | DEWEY VS. STASSEN IN NEW HAMPSHIRE; Political Rivals in the Primary Talk to the Farmers in Terms of Dairying | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/180-rope-foremen-at-dinner.html | 180 Rope Foremen at Dinner | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/soviet-push-westward-long-in-the-making-czechoslovak-action-also.html | SOVIET PUSH WESTWARD LONG IN THE MAKING; Czechoslovak Action Also Reveals Moscow's Fear of Marshal Plan | True | By Drew Middleton | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/colgate-trips-penn-state.html | Colgate Trips Penn State | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/wallace-backers-to-canvass-homes-progressive-group-also-maps-a.html | WALLACE BACKERS TO CANVASS HOMES; Progressive Group Also Maps a Two-Month Campaign to Raise $60,000 Fund | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/texas-group-indicted-electrical-contractors-face-antitrust-charges.html | TEXAS GROUP INDICTED; Electrical Contractors Face Anti-Trust Charges | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/berlins-russians-refuse-to-eat-drink-with-french.html | Berlin's Russians Refuse To Eat, Drink With French | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/opportunities-available.html | Opportunities Available | True | M.J. STRAUS. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/to-appear-here-in-japan-relief-show.html | TO APPEAR HERE IN JAPAN RELIEF SHOW | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/british-minimize-bomb-say-explosive-near-big-ben-was-not-powerful.html | BRITISH MINIMIZE BOMB; Say Explosive Near Big Ben Was Not Powerful | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dr-ralph-h-williams.html | DR. RALPH H. WILLIAMS | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/readers-and-writers-in-moscow-readers-and-writers-in-moscow.html | Readers and Writers in Moscow; Readers and Writers in Moscow | True | By Robert Magidoff | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ann-mdowells-troth-philadelphia-girl-will-be-bride-of-dudley-miles.html | ANN M'DOWELL'S TROTH; Philadelphia Girl Will Be Bride of Dudley Miles Tourison | True | Special to T N NOrL TZ.ES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mis-williamon-rirside-brid-e-tamord-girl-attended-by-six-i-at.html | MISS,WILLIAMSON ? :: RiRSI*DE BRID E ,,,; tam'f'ord Girl* Attended by Six I" at Wedding to. Elo'n Poster Jr., . Who Served in Air Arm | True | 8peetl to Tins I, Iswom 'lam. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/samuel-parry.html | SAMUEL PARRY | True | Special to THE NEW YO'C TrMzs. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/communists-in-italy-to-fail-dewey-says.html | COMMUNISTS IN ITALY TO FAIL, DEWEY SAYS | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/colombia-oil-loss-cited-company-declares-strike-cost-3000000-in.html | COLOMBIA OIL LOSS CITED; Company Declares Strike Cost $3,000,000 in Exports | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/squeeze-foreseen-in-apparel-trades-heavy-mortality-is-predicted.html | SQUEEZE FORESEEN IN APPAREL TRADES; Heavy Mortality Is Predicted Among Marginal Coat, Suit and Similar Concerns | True | By Herbert Koshetz | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/notre-dame-trims-canisius.html | Notre Dame Trims Canisius | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/statesman-of-a-fledgling-republic-james-madison-the-nationalist.html | Statesman of a Fledgling Republic; JAMES MADISON: The Nationalist, 1780-87. By Irving Brant. Illustrated. 484 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $6. | True | By Dumas Malone | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/john-venezia.html | JOHN VENEZIA | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-radio-mailbag-mr-canby-opposes-fm-duplication.html | THE RADIO MAILBAG; Mr. Canby Opposes FM Duplication | True | EDWARD TATNALL CANBY. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/air-research.html | AIR RESEARCH | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/new-house-plants-from-puerto-rico.html | NEW HOUSE PLANTS FROM PUERTO RICO | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/new-england-town-meeting-season-begins-for-months-duration.html | NEW ENGLAND; Town Meeting Season Begins For Month's Duration | True | By John D. Fenton | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/trade-union-study-in-colleges-urged-classes-should-be-on-levels-of.html | TRADE UNION STUDY IN COLLEGES URGED; Classes Should Be on Levels of the Other Courses, Prof. Brameld Tells ILGWU | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/utility-financing-silences-skeptics-oversubscription-of-dayton.html | UTILITY FINANCING SILENCES SKEPTICS; Oversubscription of Dayton Power Offering Held Proof Program Is Sound | True | By John P. Callahan | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/to-press-hockey-inquiry-campbell-says-sport-will-not-be-shielded-in.html | TO PRESS HOCKEY INQUIRY; Campbell Says Sport Will Not Be Shielded in Bet Case | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/school-expansion-urged-dr-jansen-tells-newspaper-women-of-changes.html | SCHOOL EXPANSION URGED; Dr. Jansen Tells Newspaper Women of Changes Planned | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/greek-cleanup-behind-front-lines-nets-800-as-reds-athens-and.html | GREEK 'CLEAN-UP' BEHIND FRONT LINES NETS 800 AS REDS; Athens and Piraeus Arrests Made at Army's Request to Crush Fifth Columns | True | By A.c. Sedgwick | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/us-crusade-urged-on-libels-abroad-gv-allen-exenvoy-to-iran.html | U.S. CRUSADE URGED ON LIBELS ABROAD; G.V. Allen, Ex-Envoy to Iran, Describes Misconceptions to Asheville Chamber | True | By John N. Popham | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/tokle-ski-jump-off-till-today.html | Tokle Ski Jump Off Till Today | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/article-2-no-title-official-honored-by-travelers-aid.html | Article 2 -- No Title; OFFICIAL HONORED BY TRAVELERS AID | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/mrs-j-e-anderson-is-wed-to-lawyer-widow-of-navy-officer-bride-in.html | MRS. J. E. ANDERSON IS WED TO LAWYER; Widow of Navy Officer Bride in Brooklyn of Amos Wylie, 'Former Army Captain J | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/german-reds-lash-policies-of-west-call-for-resistance-against.html | GERMAN REDS LASH POLICIES OF WEST; Call for Resistance Against Bizonal Charter -- Criticism Applauded by Audience | True | By Jack Raymond | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-petegorsky-to-wed-ottawa-girl-will-become-bride-i-of-dr.html | !MISS PETEGORSKY 'TO WED; }Ottawa Girl Will Become Bride I of Dr. Abraham Geffen | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/detroit-trims-canadiens-red-wings-52-victory-blow-to-montreal.html | DETROIT TRIMS CANADIENS; Red Wings' 5-2 Victory Blow to Montreal Play-Off Hopes | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/antoine-sings-at-opera-soprano-jerome-hines-in-cast-of-the-barber.html | ANTOINE SINGS AT OPERA; Soprano, Jerome Hines in Cast of 'The Barber of Seville' | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/philetus-mhelfer.html | PHILETUS M.'HELFER | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/stocks-make-gain-in-active-session-halfday-trading-heaviest-this.html | STOCKS MAKE GAIN IN ACTIVE SESSION; Half-Day Trading Heaviest This Year -- Combined Averages Raised 0.54 Point | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/matilda-alstons-troth-former-red-cross-aide-fiancee-of-william-j.html | MATILDA ALSTON'S TROTH; Former Red Cross Aide Fiancee of William J. Colihan Jr, | True | Spe.lal to v Yo : | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bids-true-liberals-unite-behind-truman.html | BIDS TRUE LIBERALS UNITE BEHIND TRUMAN | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/march.html | MARCH | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/juniors-spring-1948.html | Juniors, Spring, 1948 | True | By Virginia Pope | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/review-1-no-title-calligraphys-flowering-decay-restauration-with.html | Review 1 -- No Title; CALLIGRAPHY'S FLOWERING, DECAY & REST AURATION. With Hints for Its Wider Use Today. By Paul Standard. Illustrated. 38 pp. Chicago, Ill.: The Society of Typographic Arts. $5. | True | ELMER ADLER. | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/manchester-wins-from-preston-41-favored-united-eleven-gains-in-cup.html | MANCHESTER WINS FROM PRESTON, 4-1; Favored United Eleven Gains in Cup Soccer -- Blackpool and Tottenham Score | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/shirley-teves-affianced-i-alumna-of-nehaven-teachers1-brideelect-of.html | SHIRLEY TEVES AFFIANCED; i Alumna of Ne--Haven Teachers1 ! Bride-Elect of Stuart Sears | True | I Special to Tia's Nv YO TrMEs. ] | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/missruth-mcubbin-engaged-to-be-wed-former-red-cross-aide-to-be.html | MISSRUTH M'CUBBIN ENGAGED TO BE WED; Former Red Cross Aide to Be Bride of William T. Harrison, Wright Corp. Engineer | True | Special to Tm Nv Yo TMS. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/arkansas.html | ARKANSAS | True | By J.b. Reeves | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/food-pointer-for-pancakes.html | FOOD, Pointer for Pancakes | True | By Jane Nickerson | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/sigi-weissenberg-in-bow-here.html | Sigi Weissenberg in Bow Here | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/indians-win-league-game.html | Indians Win League Game | True | Special to THE NEW YORK TIMES | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/general-advance-is-made-by-grains-wheat-rises-1-14-to-1-12-cents.html | GENERAL ADVANCE IS MADE BY GRAINS; Wheat Rises 1 1/4 to 1 1/2 Cents and Corn, 3 to 3 3/4 -- Parities a Factor | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/film-companies-change-tactics-to-overcome-drop-in-earnings-film.html | Film Companies Change Tactics To Overcome Drop in Earnings; FILM COMPANIES CHANGING TACTICS | True | By Clare M. Reckert | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/leap-year-assembly-resumed-after-lapse.html | LEAP YEAR ASSEMBLY RESUMED AFTER LAPSE | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/refugee-ship-intercepted.html | Refugee Ship Intercepted | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dr-edwardkni6ht-dead-in-hartford-retired-in-1927-after-serving-23.html | DR. EDWARDKNI6HT { DEAD IN HARTFORD{; Retired in 1927, After Serving{ 23 Years as Dean of School { 0 fspRi i:' | True | :i:: u: -- --at: n{ | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/miss-e-thompson-becomes-a-bride-she-is-wed-to-donald-anderson-in-st.html | MISS E. THOMPSON BECOMES A BRIDE; She Is Wed to Donald Anderson in St. Bartholomew's Chapel -- Attended by Sister | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ralph-a-cox.html | RALPH A. COX | True | Special to TI NEW YOItK TIMF-S | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-communist-way-how-czechoslovakia-was-taken-over-step-by-step.html | THE COMMUNIST WAY: HOW CZECHOSLOVAKIA WAS TAKEN OVER; Step by Step, the Parliamentary Regime Was Undermined Until It Could Be Crushed in a Convenient 'Crisis' | True | By Albion Ross | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/zionist-raid-in-syria-reported.html | Zionist Raid in Syria Reported | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/programs-in-review-goodman-and-jane-ace-call-for-music.html | PROGRAMS IN REVIEW; Goodman and Jane Ace -- 'Call for Music' | True | By Jack Gould | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/club-starts-essay-contest.html | Club Starts Essay Contest | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/eden-urges-west-to-increase-ties-declares-prague-coup-will-have.html | EDEN URGES WEST TO INCREASE TIES; Declares Prague Coup Will Have Repercussions Far Outside Czechoslovakia | True | By Clifton Daniel | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/new-weather-station-ready.html | New Weather Station Ready | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/weather-is-spur-to-spring-buying-but-increased-retail-activities.html | WEATHER IS SPUR TO SPRING BUYING; But Increased Retail Activities Are Reported Not Reflected in Wholesale Markets | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/explosion-by-dorothy-cameron-disney-309-pp-new-york-random-house.html | EXPLOSION. By Dorothy Cameron Disney. 309 pp. New York: Random House. $2.50. | True | By Isaac Anderson | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/citation-15-beats-big-dial-with-ease-in-62100-flamingo-favorite.html | CITATION, 1-5, BEATS BIG DIAL WITH EASE IN $62,100 FLAMINGO; Favorite Wins by Six Lengths Before 24,192 at Hialeah, While Suggy Runs Third | True | By James Roach | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/hollywood-calm-new-legislative-probes-taken-in-stride-better-terms.html | HOLLYWOOD CALM; New Legislative Probes Taken in Stride -- Better Terms for the Independents | True | By Thomas F. Brady | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rise-in-real-wage-held-100-from-13-weekly-pay-of-factory-workers-up.html | RISE IN 'REAL WAGE' HELD 100% FROM '13; Weekly Pay of Factory Workers Up From $11 to $51, Labor Department Reports | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/notes-on-science-stammering-cured-by-electric-shock-lasting-leather.html | NOTES ON SCIENCE; Stammering Cured by Electric Shock -- Lasting Leather | True | W.K. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/new-york.html | New York | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/prices-for-cotton-generally-higher-gains-up-to-10-points-shown-only.html | PRICES FOR COTTON GENERALLY HIGHER; Gains Up to 10 Points Shown -- Only One Month Declines -- Opening Strong | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/palestine-battlefront.html | Palestine Battlefront | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/ferruccio-burco-8-wows-3000-persons-conducting-us-debut-at-carnegie.html | Ferruccio Burco, 8, 'Wows' 3,000 Persons Conducting U.S. Debut at Carnegie Hall | True | R.P. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/truman-requests-assailed-by-taft-he-tells-a-cleveland-meeting-he.html | TRUMAN REQUESTS ASSAILED BY TAFT; He Tells a Cleveland Meeting He Seeks $18,000,000,000 More Than in Budget | True | By Walter W. Ruch | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/rise-asked-in-pullman-rates.html | Rise Asked in Pullman Rates | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/grace-schachter-to-be-married.html | Grace Schachter to Be Married | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/chinese-budget-is-approved.html | Chinese Budget Is Approved | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/2-receive-citations-from-citizens-union.html | 2 RECEIVE CITATIONS FROM CITIZENS UNION | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-daredevil-by-leland-silliman-illustrated-by-harold-minton-240.html | THE DAREDEVIL. By Leland Silliman. Illustrated by Harold Minton. 240 pp. Philadelphia, Pa.: The John C. Winston Company. $2.50. | True | HOWARD PEASE. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/trygve-lie-gets-message.html | Trygve Lie Gets Message | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/readers-write-about-actors-employment.html | Readers Write About Actors' Employment | True | EDA FIELD. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/illegal-pressure-seen-by-japanese-general-whitney-denounced-for.html | ILLEGAL PRESSURE SEEN BY JAPANESE; General Whitney Denounced for Ordering Supreme Court to Reverse Purge Decision | True | By Burton Crane | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/frederick-hey.html | FREDERICK HEY' | True | Special to TKo N:w Yo: Tlr,zs. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/in-praise-of-clio-the-poetry-of-history-the-contribution-of.html | In Praise of Clio; THE POETRY OF HISTORY: The Contribution of Literature and Literary Scholarship to the Writing of History Since Voltaire. By Emery Neff. 258 pp. New York: Columbia University Press. $3.50. | True | By Garret Mattingly | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/bronze-sold-for-11500-goldman-collection-brings-94810-at.html | BRONZE SOLD FOR $11,500; Goldman Collection Brings $94,810 at Parke-Bernet Auction | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/kovengrgham.html | Koven--Grg.ham | True | Speo. lal to Tax NL'W YOP. Tnzs. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/carriers-who-deliver-newspapers-to-homes-under-contract-barred-to.html | Carriers Who Deliver Newspapers to Homes Under Contract Barred to Unions by NLRB | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/the-financial-week-stock-market-hesitant-on-immediate-trend.html | THE FINANCIAL WEEK; Stock Market Hesitant on Immediate Trend -- International Situation Long Discounted | True | By Robert H. Fetridge | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/grand-passion-in-the-prewar-manner-unclouded-summer-by-alec-waugh.html | Grand Passion in the Pre-War Manner; UNCLOUDED SUMMER. By Alec Waugh. 289 pp. New York: farrar, Straus & Co. $3. | True | By B.v. Winebaum | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/vandenberg-acts-to-speed-erp-vote-sets-march-15-goal-coup-in-prague.html | VANDENBERG ACTS TO SPEED ERP VOTE, SETS MARCH 15 GOAL; Coup in Prague and Russian Pressures Make Quick Action Essential, He Declares | True | By Samuel A. Tower | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/deferred.html | DEFERRED | True | JOHN M. EGAN. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/dartmouth-six-wins-85-riley-brothers-pace-league-victory-over.html | DARTMOUTH SIX WINS, 8-5; Riley Brothers Pace League Victory Over Harvard | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/smith-proposes-exchange.html | Smith Proposes Exchange | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/foreign-aid-seekers-handicap-airlines.html | FOREIGN AID SEEKERS 'HANDICAP' AIRLINES | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/cornell-routs-georgetown.html | Cornell Routs Georgetown | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/repairs-to-bridges-will-slow-traffic-auto-routes-revised-to-assist.html | REPAIRS TO BRIDGES WILL SLOW TRAFFIC; Auto Routes Revised to Assist Cars During Work on Willis Avenue, Williamsburg | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/beatrice-havens-fiancee-troth-of-valley-stream-irl-toi-gerard.html | BEATRICE HAVENS; FIANCEE Troth of Valley ,Stream (irl toI Gerard Maddock Announced ] | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/for-equality-of-opportunity-the-short-harried-history-of-the-fepc.html | FOR EQUALITY OF OPPORTUNITY; The Short, Harried History of the FEPC -- and Arguments for Its Speedy Revival | True | By R.l. Duffus | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/thin-ice.html | "THIN ICE" | True | | | C1B 122982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/britain-said-to-fight-sovietcairo-accord.html | BRITAIN SAID TO FIGHT SOVIET-CAIRO ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/front-page-2-no-title-party-financial-aide-resigns-connally-hits.html | Front Page 2 -- No Title; Party Financial Aide Resigns Connally Hits Truman on Rights; Says Plan 'Lynches' Constitution | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/tapestry-display-will-close-today-french-loan-which-has-drawn.html | TAPESTRY DISPLAY WILL CLOSE TODAY; French Loan, Which Has Drawn Throngs to Metropolitan, Due Next in Chicago | True | | | C1B 122982 | |
| 1948-02-29 | 1948-02-29 | https://www.nytimes.com/1948/02/29/archives/new-service-to-run-to-mediterranean-khedival-mail-will-operate.html | NEW SERVICE TO RUN TO MEDITERRANEAN; Khedival Mail Will Operate Fast Cargo, Passenger Ships Starting in April | True | | | C1B 122982 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mrs-william-bianchi.html | MRS. WILLIAM BIANCHI | True | Spech to N:w Yo | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/czech-step-called-inevitable.html | Czech Step Called Inevitable | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/on-the-radio-today.html | ON THE RADIO TODAY | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mainbocher-puts-stress-on-cottons-spring-and-summer-collection-is.html | MAINBOCHER PUTS STRESS ON COTTONS; Spring and Summer Collection Is Dedicated to 'Prettiness' -- Skirts a Bit Longer | True | By Virginia Pope | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/republicans-plan-drive-in-colleges-clubs-to-combat-communism-and.html | REPUBLICANS PLAN DRIVE IN COLLEGES; Clubs to Combat Communism and Promote Civic Interest Hailed by MacArthur | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/pravda-is-annoyed-over-times-report-correspondent-is-castigated-for.html | PRAVDA IS ANNOYED OVER TIMES REPORT; Correspondent is Castigated for Mentioning Existence of Soviet Anti-Semitism | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/foundation-to-aid-studies-overseas-fellowships-to-newspaper-men-and.html | FOUNDATION TO AID STUDIES OVERSEAS; Fellowships to Newspaper Men and Women Offered Under Ogden Reid Legacy | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/jersey-cio-raises-its-per-capita-tax.html | JERSEY CIO RAISES ITS PER CAPITA TAX | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/at-dedication-of-memorial-plaque-for-heroic-general.html | AT DEDICATION OF MEMORIAL PLAQUE FOR HEROIC GENERAL | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mayor-goes-home-says-he-feels-fine-doctor-lets-him-quit-hospital.html | MAYOR GOES HOME; SAYS HE FEELS'FINE'; Doctor Lets Him Quit Hospital but Bars Him From City Hall -- Going to Coast Later | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/remorse-called-a-gift-to-sinners-msgr-sheen-delivers-sermon-at-st.html | REMORSE CALLED A GIFT TO SINNERS; Msgr. Sheen Delivers Sermon at St. Patrick's on 'The Perils of an Easy Conscience' | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/americans-beaten-at-soccer-1-to-0-bow-to-philadelphia-nationals-on.html | AMERICANS BEATEN AT SOCCER, 1 TO 0; Bow to Philadelphia Nationals on Glosson's Goal -- Kearny Deadlocks Hispano, 3-3 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/us-ship-being-abandoned.html | U.S. Ship Being Abandoned | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/dog-license-renewals-due.html | Dog License Renewals Due | True | | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/irma-smith-engaged-to-dr-jay-b-moses.html | IRMA SMITH ENGAGED TO DR. JAY B. MOSES | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/george-h-buzby.html | GEORGE H. BUZBY | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/jerusalem-doubles-guard-for-un-advance-party.html | Jerusalem Doubles Guard For U.N. Advance Party | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/clothiers-profits-cut-hart-schaffner-marx-report-effects-of-higher.html | CLOTHIERS' PROFITS CUT; Hart Schaffner & Marx Report Effects of Higher Costs | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/utility-bond-offering-today.html | Utility Bond Offering Today | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/erp-takes-the-floor.html | ERP TAKES THE FLOOR | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/czech-coup-spurs-western-accords-benelux-nations-eager-to-talk-with.html | CZECH COUP SPURS WESTERN ACCORDS; Benelux Nations Eager to Talk With France and Britain -- Prompt Union Forecast FOLLOWING THE NEWS OF THEIR NATION'S UPHEAVAL CZECH COUP SPURS WESTERN ACCORDS | | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/yeshiva-planning-medical-college-it-will-be-first-nonsectarian.html | YESHIVA PLANNING MEDICAL COLLEGE; It Will Be First Non-Sectarian School for Doctor-Training Under Jewish Auspices | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/catholic-charities-aided-416676-in-47-agency-of-archdiocese-to-seek.html | CATHOLIC CHARITIES AIDED 416,676 IN '47; Agency of Archdiocese to Seek $2,500,000 in Its Appeal in Parishes in April CHILD CARE COSTS UP 73% Subsidiary Organizations List $18,000,000 Expenditure in Metropolitan Area | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/30-british-soldiers-die-in-palestine-as-mines-rip-train-dozens-are.html | 30 BRITISH SOLDIERS DIE IN PALESTINE AS MINES RIP TRAIN; Dozens Are Injured in 3 Cars of Express From Cairo -- 4th Group Saved by Dud STERN BAND CLAIMS DEED Troops Again Patrol Tel Aviv -- 6 Haganah Men Slain Invading Arab Village 30 BRITONS KILLED PALESTINE BLAST VIOLENCE CONTINUES TO ERUPT IN PALESTINE | | By Sam Pope Brewerspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/one-by-one.html | ONE BY ONE | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/stuart-exhibition-tops-week-in-art-artists-portraits-to-be-shown-at.html | STUART EXHIBITION TOPS WEEK IN ART; Artist's Portraits to Be Shown at Newman Gallery -- Cowles Paintings at Kraushaar | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/104235456-spent-to-expand-company.html | $104,235,456 SPENT TO EXPAND COMPANY | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/to-convert-richardson-american-american-export-lines-to-use-ship-on-luxury.html | TO CONVERT RICHARDSON; American Export Lines to Use Ship on Luxury Cruises | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/six-from-ship-jailed-in-mutiny-off-coast.html | SIX FROM SHIP JAILED IN 'MUTINY' OFF COAST | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/india-to-have-deficit-finance-minister-proposes-more-export-and.html | INDIA TO HAVE DEFICIT; Finance Minister Proposes More Export and Import Duties | True | | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/school-fives-to-use-armory.html | School Fives to Use Armory | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/vandenberg-faces-senate-challenge-in-debate-on-erp-will-stand-by.html | VANDENBERG FACES SENATE CHALLENGE IN DEBATE ON ERP; Will Stand by $5,300,000,000 Outlay as He Presents the Bill Today on the Floor CRITICS MAP 2 BILLION CUT Ball Calls Them to Strategy Talk -- Snyder Sets June 1 to Turn Up Alien Assets Here VANDENBERG FACES SENATE ERP FIGHT | True | By Jay Walzspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/tunisia-seeks-french-help.html | Tunisia Seeks French Help | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/colonial-mills-reports-net-profit-in-last-fiscal-year-more-than.html | COLONIAL MILLS REPORTS; Net Profit in Last Fiscal Year More Than Doubled | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/resident-offices-report-on-trade-wholesale-markets-are-quiet-with.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Quiet With Heavy Mail in Giftware and Cotton Wash Goods | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/concert-by-college-symphony.html | Concert by College Symphony | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/police-disperse-mosley-group.html | Police Disperse Mosley Group | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/corn-showing-strength-may-prices-reach-highest-point-in-more-than.html | CORN SHOWING STRENGTH; May Prices Reach Highest Point in More Than Two Weeks BEARISH PRESSURES RESISTED BY WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/air-line-clearings-save-franc-losses.html | AIR LINE CLEARINGS SAVE FRANC LOSSES | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/belgian-reds-lose-union-conference-refuses-to-make-communist.html | BELGIAN REDS LOSE; Union Conference Refuses to Make Communist Secretary | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/lorenzo-m-benemeli.html | LORENZO M. BENEMELIS | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/barbara-a-basye-prospective-bride-wellesley-graduate-engaged-to.html | BARBARA A. BASYE !PROSPECTIVE BRIDE; Wellesley Graduate Engaged to Richard B. McCornack, Instructor at Dartmouth | True | Special to Tx Nv Yox s. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/crane-navarra-tie-for-3cushion-lead.html | CRANE, NAVARRA TIE FOR 3-CUSHION LEAD | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/soviet-radio-denies-north-korean-state.html | SOVIET RADIO DENIES NORTH KOREAN STATE | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/naval-air-transport-merged-with-armys.html | NAVAL AIR TRANSPORT MERGED WITH ARMY'S | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/weinstein-quits-revenue-post.html | Weinstein Quits Revenue Post | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/leaves-southern-railway.html | Leaves Southern Railway | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/paris-seeks-funds-secreted-abroad-new-measures-are-designed-to-add.html | PARIS SEEKS FUNDS SECRETED ABROAD; New Measures Are Designed to Add to the Treasury's Credits in United States PARIS SEEKS FUNDS SECRETED ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/westport-pledges-aid-for-children-several-hundred-residents-appear.html | WEST PORT PLEDGES AID FOR CHILDREN; Several Hundred Residents Appear at the Town Hall at Opening of U.N. Drive | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/affiliate-is-formed-for-farm-chemicals.html | AFFILIATE IS FORMED FOR FARM CHEMICALS | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/army-officer-dies-in-fire-two-others-injured-in-barracks-blaze-at.html | ARMY OFFICER DIES IN FIRE; Two Others Injured in Barracks Blaze at Fort Dix Camp | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/doctors-asked-for-bills-veterans-administration-holds-funds-for.html | DOCTORS ASKED FOR BILLS; Veterans Administration Holds Funds for Fees in State | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/james-m-ackert.html | JAMES M. ACKERT | True | Special to Tau Nv YoP. x Tt. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/books-authors.html | Books -- Authors | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/j-h-sorrells-burial-a-oward-service-for-the-crlppsm-editor-is-held.html | J. H. SORRELLS BURIAL x; . ,owardl Service for the crlpps- M Editor Is Held in Arkansas | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/sports-of-the-times-up-in-the-clouds-with-the-dodgers.html | Sports of the Times; Up in the Clouds With the Dodgers | True | By Arthur Daley | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/col-nichols-named-to-succeed-gen-groves-df-carpenter-to-head-atom.html | Col. Nichols Named to Succeed Gen. Groves; D.F. Carpenter to Head Atom Liaison Group | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/truman-plea-for-red-cross-cites-aid-in-3650-disasters-president.html | Truman Plea for Red Cross Cites Aid in 3,650 Disasters; President Appeals to Nation From Key West for Support of $75,000,000 Campaign -- Ceremony Held in Washington Truman Hails Red Cross Work | True | By Anthony Levierospecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/250-vermont-truckers-to-strike.html | 250 Vermont Truckers to Strike | True | Special to THE NEW YORK TIMES | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/schuster-schnabel-new-friends-artists.html | SCHUSTER, SCHNABEL NEW FRIENDS ARTISTS | True | C.H. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/9000-watch-start-of-6day-bike-race-paquin-injured-in-first-jam-at.html | 9,000 WATCH START OF 6-DAY BIKE RACE; Paquin Injured in First Jam at 22d Engineers Armory -- Lap Stealing Difficult | True | By Michael Strauss | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/bearish-pressures-resisted-by-wheat-strength-in-the-feed-grains.html | BEARISH PRESSURES RESISTED BY WHEAT; Strength in the Feed Grains Contributes to Firmness -- Oats and Corn Up RAINS IN WEST AID CROPS U.S. and Private Trade to Buy 65,000,000 Bushels Within Next Three Months | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/charles-f-turton.html | CHARLES F. TURTON | True | Special to THE NEW YOIK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/cabinet-members-officiate.html | Cabinet Members Officiate | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/hartry-h-field.html | HARTRY H. FIELD | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/noy-a-prince.html | NOY A. PRINCE | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/named-branch-manager-of-frigidaire-sales-corp.html | Named Branch Manager Of Frigidaire Sales Corp. | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/tax-barrier-to-veterans.html | Tax Barrier to Veterans | True | A VETERAN. | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/to-aid-migrant-labor-dewey-names-officials-for-wider-scope-of.html | TO AID MIGRANT LABOR; Dewey Names Officials for Wider Scope of Farming Service | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/new-stagers-move-move-uptown-march-16-sartre-and-wilder-plays-to-be-at.html | NEW STAGERS MOVE OPTOWN MARCH 16; Sartre and Wilder Plays to be at the Cort -- Group May Do 'House of Bernarda Alba' | True | By Sam Zolotow | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/crosby-and-disney-close-movie-deal-actor-will-record-narration-sing.html | CROSBY AND DISNEY CLOSE MOVIE DEAL; Actor Will Record Narration, Sing in 'Ichabod Crane' -- His Sons to Appear in Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/renamed-sales-manager-of-emerson-corporation.html | Renamed Sales Manager Of Emerson Corporation | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/us-aides-letter-publshed.html | U.S. Aide's Letter Publshed | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/gas-plant-work-to-begin.html | Gas Plant Work to Begin | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/reynolds-plane-starts-expedition-will-explore-peaks-and-yellow.html | REYNOLDS PLANE STARTS; Expedition Will Explore Peaks and Yellow River in China | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/middleburys-ski-team-triumphs-over-dartmouth-to-retain-title.html | Middlebury's Ski Team Triumphs Over Dartmouth to Retain Title; Henderson Paces Strong Comeback in Jump Captured by Perry-Smith of Colorado Western State -- Arneberg Scores | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/czech-crisis-linked-to-despair-in-world.html | CZECH CRISIS LINKED TO DESPAIR IN WORLD | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/holdings-in-us-by-dutch-sought-call-is-held-aimed-at-hidden-assets.html | HOLDINGS IN U.S. BY DUTCH SOUGHT; Call Is Held Aimed at Hidden Assets and the Opponents of the Marshall Plan | True | By Paul Catzspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/peron-to-signalize-railroad-transfer.html | PERON TO SIGNALIZE RAILROAD TRANSFER | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/helen-o-lehman-to-wed-saturday-descendant-of-william-j-bryan.html | HELEN O. LEHMAN TO WED SATURDAY; Descendant of William J. Bryan Engaged to Kenneth W. Bilby of Herald Tribune Staff | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/strikers-black-out-italian-broadcasts.html | STRIKERS BLACK OUT ITALIAN BROADCASTS | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/clarerce-a-ludlum-surety-official-82.html | CLARErCE A. LUDLUM, SURETY OFFICIAL, 82 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/deadline-on-frozen-assets.html | Deadline on "Frozen" Assets | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mneil-says-reds-look-for-misery-british-minister-hitting-rape-of.html | M'NEIL SAYS REDS LOOK FOR MISERY; British Minister, Hitting 'Rape of Czechoslovakia,' Warns of Industrial Sabotage | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/newsmen-lionized-by-visitors-in-jail-messages-and-gifts-also-cheer.html | NEWSMEN LIONIZED BY VISITORS IN JAIL; Messages and Gifts Also Cheer Newburgh News Employes, but Editor Finds Bed 'Hard | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/howard-l-wright.html | HOWARD L. WRIGHT | True | Special to Tm Nzw YORK TIZ4ZS. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/output-rises-in-week-increase-termed-insignificant-in-face-of.html | OUTPUT RISES IN WEEK; Increase Termed Insignificant in Face of Soaring Demand | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/called-bonds-decline-february-redemptions-amount-to-60896000.html | CALLED BONDS DECLINE; February Redemptions Amount to $60,896,000 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/1000000-sermon-preached-by-radio-congregations-listen-as-bishop.html | '$1,000,000 SERMON' PREACHED BY RADIO; Congregations Listen as Bishop Sherrill Appeals Over 600 Stations for World Relief | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/oats-stage-rapid-rise-bulk-of-the-cash-variety-reported-already.html | OATS STAGE RAPID RISE; Bulk of the Cash Variety Reported Already Sold for Shipment | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/shortwave-fading-forecast.html | Short-Wave Fading Forecast | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/everybodys-neighbor.html | EVERYBODY'S NEIGHBOR | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/months-offerings-of-bonds-decline-but-new-stock-financing-rises-and.html | MONTH'S OFFERINGS OF BONDS DECLINE; But New Stock Financing Rises and Both Flotations Top February, 1947, Total | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/ross-f-calcagno.html | ROSS F. CALCAGNO | True | Special to Tm Nzw Yo T"zs. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/unbeaten-new-york-u-will-face-notre-dame-five-in-garden-tonight.html | Unbeaten New York U. Will Face Notre Dame Five in Garden Tonight; Violets Can Top L.I.U. Mark by Extending Victory Streak to 20 Straight -- Irish Seen Tough Foe Despite Record | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/new-york-life-total-tops-nine-billions.html | NEW YORK LIFE TOTAL TOPS NINE BILLIONS | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/stassen-back-home-says-west-is-for-gop.html | STASSEN, BACK HOME, SAYS WEST IS FOR GOP | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/new-air-service-to-open-regular-stops-to-be-made-daily-at-atlantic.html | NEW AIR SERVICE TO OPEN; Regular Stops to Be Made Daily at Atlantic City Field | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/jersey-woman-dies-at-99.html | Jersey Woman Dies at 99 | True | Spec:lal to Ngwyo- . | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/news-of-food-new-kitchen-has-a-stove-refrigerator-and-sink-fitted.html | News of Food; New Kitchen Has a Stove, Refrigerator And Sink Fitted Into Eight Square Feet | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/going-by-air-for-eclipse-national-geographic-parties-off-for.html | GOING BY AIR FOR ECLIPSE; National Geographic Parties Off for Pacific Areas This Week | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/17940000-borden-plan-replacements-this-year-heavy-president.html | $17,940,000 BORDEN PLAN; Replacements This Year Heavy, President Explains | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/not-interested-says-senator.html | "Not Interested," Says Senator | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/vienna-reds-claim-pressure-by-west-charge-an-attempt-to-force.html | VIENNA REDS CLAIM 'PRESSURE' BY WEST; Charge an Attempt to Force Rejection of Soviet Economic Plans and to Defer Treaty | True | By John MacCormacspecial To The New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/against-aid-to-china-military-help-opposed-as-upholding-the-side-of.html | Against Aid to China; Military Help Opposed as Upholding the Side of Reaction | True | ERNEST OSBORNE. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mcquinn-still-holdout-as-harris-plans-yanks-first-drills-today.html | McQuinn Still Holdout as Harris Plans Yanks' First Drills Today; Bucky to Send 40 Players Through Training Paces at St. Petersburg -- DiMaggio to Miss Session Due to Lost Spikes | True | By John Drebingerspecial To the New York Times. | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/ernest-klllj6-dead-eye-spegialisto-consultant-at-lenox-hill-was.html | ERNEST Klllj6 DEAD; EYE SPEGIALIST,-?O; Consultant at Lenox Hill Was Once Chief of Ophthalmology -- Headed Medical Board | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/declines-marked-months-trading-turnover-on-stock-exchange-lowest.html | DECLINES MARKED MONTH'S TRADING; Turnover on Stock Exchange Lowest Since November -- Bonds Also Were Down | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/miss-suggs-and-byrd-win-beat-mrs-zahariasbesselink-in-golf.html | MISS SUGGS AND BYRD WIN; Beat Mrs. Zaharias-Besselink in Golf Exhibition, 2 and 1 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/selected-as-acting-dean-of-medical-school-here.html | Selected as Acting Dean Of Medical School Here | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/rail-wreck-deepens-british-bitterness.html | RAIL WRECK DEEPENS BRITISH BITTERNESS | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mary-comley-betrothed-senior-at-wellesley-to-become-bride-of.html | MARY COMLEY BETROTHED; Senior at Wellesley to Become Bride of Richard C. Philbrick | True | SpeCial to NEW NOP.. s. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/upham-adds-summer-theatres.html | Upham Adds Summer Theatres | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/the-memoirs-o-cordell-hull-roosevelt-declared-firm-in-belief-that.html | The Memoirs of Cordell Hull; Roosevelt Declared Firm in Belief That Russia Was Friend Harriman Held Soviet Wanted Big 3 Link But on Own Terms | True | By Cordell Hull | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/new-look-offered-for-boys-up-to-4-clothes-merry-hull-created-for.html | NEW LOOK OFFERED FOR BOYS UP TO 4; Clothes Merry Hull Created for Own Baby to Go on Sale at Altman's Today | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/reception-for-myra-hess.html | Reception for Myra Hess | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/benham-bobsled-completes-sweep-takes-north-american-4man-title-at.html | BENHAM BOBSLED COMPLETES SWEEP; Takes North American 4-Man Title at Lake Placid to End Perfect Season | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/strong-us-urged-as-bar-to-attack-security-cannot-be-entrusted-to-un.html | STRONG U.S. URGED AS BAR TO ATTACK; Security Cannot Be Entrusted to U.N., General McNarney Tells Jewish Veterans | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/telephone-profit-off-by-5083969-new-york-companys-income-34458112.html | TELEPHONE PROFIT OFF BY $5,083,969; New York Company's Income $34,458,112 in 1947 -- Equal to $8.18 a Share | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/state-gave-aid-in-47-to-891493-veterans.html | STATE GAVE AID IN '47 TO 891,493 VETERANS | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/krassovska-in-coppelia-dances-role-with-ballet-russe-graham-troupe.html | KRASSOVSKA IN 'COPPELIA'; Dances Role With Ballet Russe -- Graham Troupe Ends Run | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/sanity-urged-in-palestine-case.html | Sanity Urged in Palestine Case | True | EMILY GREENE BALCH. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/dies-at-52-on-12th-birthday.html | Dies at 52 on 12th Birthday | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/radio-makers-see-cut-in48-exports-quotas-and-dollar-shortages-among.html | RADIO MAKERS SEE CUT IN '48 EXPORTS; Quotas and Dollar Shortages Among Factors Curtailing Receiver Sales Abroad | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/miniature-poodle-chosen-for-prize-seafren-highfalutin-best-in.html | MINIATURE POODLE CHOSEN FOR PRIZE; Seafren High-Falutin Best in Providence All-Breed Show -- Two Imports in Final | True | By John Rendelspecial To the New York Times. | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/large-gain-shown-in-africa-tonnage-merchant-marine-institute-says.html | LARGE GAIN SHOWN IN AFRICA TONNAGE; Merchant Marine Institute Says Volume of Cargo To and From U.S. Is on Increase | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/evans-triumphs-in-chess-takes-marshall-club-title-on-draw-three-tie.html | EVANS TRIUMPHS IN CHESS; Takes Marshall Club Title on Draw -- Three Tie for Second | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/john-v-hastings.html | JOHN V. HASTINGS | True | Special to TH Nw Yo M. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/kresges-sales-at-record-total-last-year-270585779-net-profit-down.html | KRESGE'S SALES AT RECORD; Total Last Year $270,585,779 -- Net Profit Down | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/tidal-wave-hits-sardinian-port.html | Tidal Wave Hits Sardinian Port | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/profits-increased-by-barnsdall-oil-net-income-in-1947-put-at-410-a.html | PROFITS INCREASED BY BARNSDALL OIL; Net Income in 1947 Put at $4.10 a Share, Against $2.30 the Year Before | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/some-arrested-as-reds-freed.html | Some Arrested as Reds Freed | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/national-guards-total-now-only-49000-short.html | National Guard's Total Now Only 49,000 Short | True | By the United Press. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/accidents-menace-lives-of-children.html | ACCIDENTS MENACE LIVES OF CHILDREN | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/american-tobacco-co-reports-sales-record-its-inventories-raised-to.html | American Tobacco Co. Reports Sales Record; Its Inventories Raised to $483,133,078 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/shanks-pastor-installed-former-navy-chaplain-to-serve-in-village.html | SHANKS PASTOR INSTALLED; Former Navy Chaplain to Serve in Village for Veterans | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/luetters-mettam.html | Luetters. -- Mettam | True | Special to THX NEW N0! T'fxs. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/joan-perrin-married-bride-of-orrin-grout-wood-jr-in-chestnut-hill.html | JOAN PERRIN MARRIED; Bride of Orrin Grout Wood Jr. in Chestnut Hill, Mass., Church | True | Special to THZ NW YO TnES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/omnibook-expands-abroad.html | Omnibook Expands Abroad | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/jumps-to-his-death-after-fight-in-plane.html | JUMPS TO HIS DEATH AFTER FIGHT IN PLANE | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/nmu-control-seen-unmoved-by-vote-all-major-decisions-of-union.html | NMU CONTROL SEEN UNMOVED BY VOTE; All Major Decisions of Union Subject to Membership's Approval Since October | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/the-news-of-radio-fanny-brices-baby-snooks-leaves-air-on-may-28.html | The News of Radio; Fanny Brice's 'Baby Snooks' Leaves Air on May 28 After Eleven-Year Run | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/farley-finds-un-facing-vital-test-if-it-fails-to-carry-through-on.html | FARLEY FINDS U.N. FACING VITAL TEST; If It Fails to Carry Through on Palestine, It Will Break Down, He Declares | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/company-accepts-bid.html | Company Accepts Bid | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/office-union-divided-by-communist-issue.html | OFFICE UNION DIVIDED BY COMMUNIST ISSUE | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/emir-feisal-quoted-on-oil.html | Emir Feisal Quoted on Oil | True | | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/taps-in-india.html | TAPS IN INDIA | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/diet-leader-sees-changes.html | Diet Leader Sees Changes | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/passionnelle-french-film-with-odette-joyeux-is-new-feature-at.html | 'Passionnelle,' French Film With Odette Joyeux, Is New Feature at Little Carnegie | True | By Bosley Crowther | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/quits-airline-for-post-in-siam.html | Quits Airline for Post in Siam | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/dewey-scores-genocide-governor-calls-for-un-action-on-mass.html | DEWEY SCORES GENOCIDE; Governor Calls for U.N. Action on Mass Destruction | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/charity-sale-starts-today.html | Charity Sale Starts Today | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/labor-group-attacks-palestine-retreat.html | LABOR GROUP ATTACKS PALESTINE 'RETREAT' | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/phone-contact-between-us-and-palestine-out-for-two-days-mechanical.html | Phone Contact Between U.S. and Palestine Out for Two Days; Mechanical Fault Blamed | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/weissenberg-pianist-plays-chopin-work-in-local-debut-with-the.html | Weissenberg, Pianist, Plays Chopin Work In Local Debut With the Philharmonic | True | N.S. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/ten-b29s-fly-to-germany.html | Ten B-29's Fly to Germany | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/western-new-feature-at-the-victoria.html | Western New Feature at the Victoria | True | T.M.P. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/edwin-s-barnes.html | EDWIN S. BARNES | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/glass-merger-proposed.html | Glass Merger Proposed | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/war-claims-closed-in-manila.html | War Claims Closed in Manila | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/rover-six-checks-quebec-aces-63-new-yorkers-overcome-early-lead-in.html | ROVER SIX CHECKS QUEBEC ACES, 6-3; New Yorkers Overcome Early Lead in Amateur Contest -- Torpedoes Top Hawks | True | By William J. Briordy | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/polish-changes-expected-increased-purge-of-rightist-socialists.html | POLISH CHANGES EXPECTED; Increased Purge of 'Rightist' Socialists Appears Likely | True | Dispatch of The Times, London. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/sunset-pictures.html | SUNSET PICTURES | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/finn-brings-terms-of-stalins-offer-envoy-to-moscow-back-home-to.html | FINN BRINGS TERMS OF STALIN'S OFFER; Envoy to Moscow Back Home to Hold Special Conference With President on Pact | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/french-exchange-hits-swiss-trade-system-of-differential-rates.html | FRENCH EXCHANGE HITS SWISS TRADE; System of Differential Rates Proposed, With Suspension of Import Licenses FRENCH EXCHANGE HITS SWISS TRADE | True | By George H. Morisonspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/technical-bureau-to-codify-packing-claims-for-losses-in-transit.html | TECHNICAL BUREAU TO CODIFY PACKING; Claims for Losses in Transit Spur Steamship Companies to Speed Standardization COMMITTEE TAKES ACTION Framing of Basic Export Code Is First Step in Amending Carrier's Tariff Rules | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/avon-profits-set-record-1044827-earned-during-year-equal-to-159-a.html | AVON PROFITS SET RECORD; $1,044,827 Earned During Year -- Equal to $1.59 a Share | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/denim-prices-unchanged.html | Denim Prices Unchanged | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/forgotten-people.html | FORGOTTEN PEOPLE | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/british-vessel-goes-aground.html | British Vessel Goes Aground | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/kearny-soccer-victor-73.html | Kearny Soccer Victor, 7-3 | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/argentines-invite-colombians.html | Argentines Invite Colombians | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/prices-fluctuate-in-cotton-market-net-gains-are-shown-however-for.html | PRICES FLUCTUATE IN COTTON MARKET; Net Gains Are Shown, However, for Week's Trading -- Nearby Months Lead Advance | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/abroad-france-stresses-education-in-germany.html | Abroad; France Stresses Education in Germany | True | By Anne O'Hare McCormick | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/shipping-news-and-notes-new-swedish-american-liner-stockholm.html | Shipping News and Notes; New Swedish American Liner Stockholm Scheduled Here Today on Maiden Trip | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/music-by-riegger-heard-at-concert-metropolitan-school-benefits-by.html | MUSIC BY RIEGGER HEARD AT CONCERT; Metropolitan School Benefits by Program of Composer's Works at Times Hall | True | By Noel Strauss | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/opera-lists-plans-for-season-finale.html | OPERA LISTS PLANS FOR SEASON FINALE | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/hunter-cancer-exhibit-opening.html | Hunter Cancer Exhibit Opening | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/us-war-dead-leave-havana.html | U.S. War Dead Leave Havana | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/brett-reed.html | Brett -- Reed | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/manchurian-city-captured.html | Manchurian City Captured | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/to-televise-reds-games.html | To Televise Reds' Games | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/czechs-to-impose-totalitarian-rule-by-edicts-on-radio-action.html | CZECHS TO IMPOSE TOTALITARIAN RULE BY EDICTS ON RADIO; Action Committees, Directed by Broadcasts, Will Guide All Activities in Country ESTATES TO BE SPLIT UP But Gottwald Denies State Proposes to Follow Soviet Collectivist Models CZECHS TO IMPOSE CONTROL BY RADIO | True | By Albion Rossspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/de-coppet-triumphs-in-two-dinghy-races.html | DE COPPET TRIUMPHS IN TWO DINGHY RACES | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mrs-charles-e-campbelli.html | MRS. CHARLES E. CAMPBELLI | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/soviet-seeks-rule-of-berlin-schools-us-officials-declare-pupils-and.html | SOVIET SEEKS RULE OF BERLIN SCHOOLS; U.S. Officials Declare Pupils and Teachers Are Subject to Political Questioning | True | By Edward A. Morrowspecial To the New York Times | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/banknotes-at-low-ebb-hoarding-of-coins-is-increasing-presenting.html | BANKNOTES AT LOW EBB; Hoarding of Coins Is Increasing, Presenting Mint Problem | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/kohn-perskie.html | Kohn -- Perskie | True | Special to NL'W YoP. x | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/greek-army-policy-at-top-is-revised-athens-council-with-van-fleet.html | GREEK ARMY POLICY AT TOP IS REVISED; Athens Council, With Van Fleet and Briton Sitting In, Acts to Curb Politics in Command | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/coup-aim-absent-in-transjordan-king-abdullahs-plans-seem-still-for.html | 'COUP' AIM ABSENT IN TRANS-JORDAN; King Abdullah's Plans Seem Still for Palestine Unity Under Arabs, Writer Says | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/map-terms-to-pass-odwyer-program-dewey-and-gop-chiefs-favor-fare.html | MAP TERMS TO PASS O'DWYER PROGRAM; Dewey and GOP Chiefs Favor Fare and Tax Plans, but Reject Slate-Aid Rise | True | By Leo Eganspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/safety-advisers-to-meet-here.html | Safety Advisers to Meet Here | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/steel-executives-summoned-by-ftc-13-called-to-hearing-march-8-on.html | STEEL EXECUTIVES SUMMONED BY FTC; 13 Called to Hearing March 8 on 'Conspiracy' Charges Against 101 Producers SENATE TO ACT TOMORROW O'Mahoney Says Price Rises Since Jan. 1 Will Cost U.S. Consumers $170,000,000 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/john-feeney-tenor-sings-before-throng.html | JOHN FEENEY, TENOR, SINGS BEFORE THRONG | True | C.H. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/france-spurred-to-action.html | France Spurred to Action | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/medusa-portland-cement.html | Medusa Portland Cement | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/yemen-fighting-grows-prince-ahmed-reports-forces-are-besieging.html | YEMEN FIGHTING GROWS; Prince Ahmed Reports Forces Are Besieging Capital | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mrs-g-r-steinmetz.html | MRS. G. R. STEINMETZ. | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/theatre-wing-auditions-today.html | Theatre Wing Auditions Today | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/george-b-webster.html | GEORGE B. WEBSTER | True | Special to TH NEW Yom Tn27.s. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/named-advertising-agency-vice-presidents.html | NAMED ADVERTISING AGENCY VICE PRESIDENTS | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/three-strangers-dock-in-new-york-new-british-vessel-two-us-craft.html | THREE 'STRANGERS' DOCK IN NEW YORK; New British Vessel, Two U.S. Craft Rebuilt for Peace Duty Make Their First Call | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/u-n-gets-world-pledges-to-help-feed-230000000-needy-children-un.html | U. N. Gets World Pledges to Help Feed 230,000,000 Needy Children; U.N. GETS PLEDGES FOR CHILDREN'S AID | True | By Kathleen Teltschspecial To the New York Times. | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/plumbing-heating-capacity-is-higher-but-shortage-of-raw-material.html | PLUMBING, HEATING CAPACITY IS HIGHER; But Shortage of Raw Material Still Handicaps Output, Say Leaders of Industry | | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/bonus-bond-bids-in-today-state-controller-to-receive-offers-for.html | BONUS BOND BIDS IN TODAY; State Controller to Receive Offers for $300,000,000 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/reported-picked-by-yale-but-morrison-declines-comment-on-eli.html | REPORTED PICKED BY YALE; But Morrison Declines Comment on Eli Football Post | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/stagger-traffic-gets-test-today-new-truck-hours-in-garment-sector.html | STAGGER TRAFFIC GETS TEST TODAY; New Truck Hours in Garment Sector Will Be Enforced by Long-Dormant Rule WALLANDER TO TOUR AREA Large Detail of Policemen Goes on Duty in the Congested Area to Tag Violators | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/lubin-quits-unitedwhelan.html | Lubin Quits United-Whelan | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/nathaniel-w-lillie.html | NATHANIEL W. LILLIE | True | Special to TZ I["w YO.I '['[Me. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/frank-e-robson.html | FRANK E. ROBSON | True | Special to THE IIZW NOa 'I'[MZS. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/new-test-planned-of-taft-labor-act.html | NEW TEST PLANNED OF TAFT LABOR ACT | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/officials-support-lowrent-housing-wagner-says-congress-survey-shows.html | OFFICIALS SUPPORT LOW-RENT HOUSING; Wagner Says Congress Survey Shows Most Governors and Mayors for Federal Aid | | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/talks-on-germany-still-stalemated-frances-ruhr-demands-still-a.html | TALKS ON GERMANY STILL STALEMATED; France's Ruhr Demands Still a Hitch for Three Powers in London Conference | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/synagogues-increasing-growth-in-number-and-in-size-reported-at.html | SYNAGOGUES INCREASING; Growth in Number and in Size Reported at Conference | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/national-distillers-year-net-income-reduced-but-earned-surplus-is.html | NATIONAL DISTILLERS' YEAR; Net Income Reduced but Earned Surplus Is Increased | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/palestine-fund-gains-cultural-institutions-are-aided-by-program-at.html | PALESTINE FUND GAINS; Cultural Institutions Are Aided by Program at Breadhurst | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/upstate-banks-to-merge.html | Up-State Banks to Merge | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/show-to-aid-palestine-sick-fund.html | Show to Aid Palestine Sick Fund | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/us-group-in-havana-parley-looks-for-liberals-support-proposed-ito.html | U.S. Group in Havana Parley Looks for Liberals' Support; Proposed ITO Charter, While Not Perfect, Called Best Way to Avoid Trade Warfare | True | By Russell Porterspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/soviet-press-assails-parley.html | Soviet Press Assails Parley | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/u-of-illinois-is-80-years-old.html | U. of Illinois Is 80 Years Old | | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/moral-leadership-urged.html | Moral Leadership Urged | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/orders-by-sec-appealed.html | Orders by SEC Appealed | True | | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/ching-acts-to-bar-halt-at-oak-ridge-federal-mediation-chief-calls.html | CHING ACTS TO BAR HALT AT OAK RIDGE; Federal Mediation Chief Calls Company and Union Officials to Capital for Talks | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/revolution-sole-soviet-aim-says-house-subcommittee-house-body-says.html | Revolution Sole Soviet Aim, Says House Subcommittee; House Body Says Russia's Aim Is Revolution | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/childrens-choices-in-reading-studied-library-finds-stories-they.html | CHILDREN'S CHOICES IN READING STUDIED; Library Finds Stories They Want Read to Them Same an Expert Would Offer | True | By Catherine MacKenzie | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/pastor-here-resigns-dr-key-to-leave-rutgers-post-for-bridgeport.html | PASTOR HERE RESIGNS; Dr. Key to Leave Rutgers Post for Bridgeport Church | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/exchange-dispute-nears-showdown-unions-contracts-with-stock-and.html | EXCHANGE DISPUTE NEARS SHOWDOWN; Union's Contracts With Stock and Curb Markets Expire at Midnight Tonight | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/1951-weather.html | 1951 WEATHER | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/at-the-theatre-maurice-chevalier-returns-with-his-oneman-show-of.html | AT THE THEATRE; Maurice Chevalier Returns With His One-Man Show of Songs and Impressions | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/charles-d-greer-sr.html | CHARLES D. GREER SR. | True | Special to THz NW YO TIMZS. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/seeks-recreation-aides-government-offers-women-400-overseas-jobs.html | SEEKS RECREATION AIDES; Government Offers Women 400 Overseas Jobs With Army | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/montgomery-to-visit-belgium.html | Montgomery to Visit Belgium | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/news-depresses-london-markets-situation-in-palestine-prague-moscow.html | NEWS DEPRESSES LONDON MARKETS; Situation in Palestine, Prague, Moscow and South America Is Strain on Confidence NO SCOPE FOR OPTIMISM Forthcoming Budget Expected to Contain Some Form of Profit Limitation | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/scuffle-in-church-ends-in-arrests-organists-sour-notes-drown-out.html | SCUFFLE IN CHURCH ENDS IN ARRESTS; Organist's Sour Notes Drown Out the Pastor and Bring Parish Fight to Head | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/charity-twinbill-set-catholic-college-quintets-in-european-benefit.html | CHARITY TWIN-BILL SET; Catholic College Quintets in European Benefit Saturday | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/pickles-and-bicarbonate-sealed-bid-sale-closes-march-19-in-14-waa.html | PICKLES AND BICARBONATE; Sealed Bid Sale Closes March 19 in 14 WAA Warehouses | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/elizabeth-asks-changes-waterfront-development-road-improvements.html | ELIZABETH ASKS CHANGES; Waterfront Development, Road Improvements, Among Plans | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/son-to-mrs-arthur-j-lelyveld.html | Son -to Mrs. Arthur J. Lelyveld | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/trujillo-crowds-welcome-dodgers-thousands-line-the-streets-to-hail.html | TRUJILLO CROWDS WELCOME DODGERS; Thousands Line the Streets to Hail Arrival -- Training Gets Under Way Today | True | By Roscoe McGowenspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/lotte-lehmann-ends-series-to.html | Lotte Lehmann Ends Series | True | | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/sydenham-seeks-aid-to-bar-closing-hospital-in-harlem-declared-to.html | SYDENHAM SEEKS AID TO BAR CLOSING; Hospital in Harlem Declared to Need $50,000 Before Midnight Wednesday | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/1000-award-for-music-bnai-brith-lodge-offers-prize-in-memory-of.html | $1,000 AWARD FOR MUSIC; B'nai Brith Lodge Offers Prize in Memory of Gershwin | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/arrests-seen-aimed-at-wallace.html | Arrests Seen Aimed at Wallace | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/guatemalan-plot-seen-president-accused-of-aiding-dissidents-in.html | GUATEMALAN PLOT SEEN; President Accused of Aiding Dissidents in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/to-name-perry-award-winners.html | To Name Perry Award Winners | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/red-tape-cut-on-gi-purchases.html | Red Tape Cut on GI Purchases | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/littles-272-wins-on-florida-links-beats-locke-by-3-strokes-at-st.html | LITTLE'S 272 WINS ON FLORIDA LINKS; Beats Locke by 3 Strokes at St. Petersburg -- Hogan and Schoux Next at 277 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/bank-group-reiterates-merger-plan-acceptable.html | Bank Group Reiterates Merger Plan Acceptable | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/sons-bail-increased-at-mothers-request.html | SON'S BAIL INCREASED AT MOTHER'S REQUEST | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/french-tapestries-viewed-by-142545.html | FRENCH TAPESTRIES VIEWED BY 142,545 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/six-proposed-for-bullard-board.html | Six Proposed for Bullard Board | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/alexander-graham.html | ALEXANDER GRAHAM | True | Special to Taz NE ozx TU. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/theodore-jasson.html | THEODORE JASSON | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/upstate-hospital-reopened.html | Up-State Hospital Reopened | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/11724000000-us-aid-given-to-erp-nations.html | $11,724,000,000 U.S. AID GIVEN TO ERP NATIONS | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/oneyear-maturities-of-us-54712096242.html | ONE-YEAR MATURITIES OF U.S. $54,712,096,242 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/ruth-miller-wed-to-w-g-smith.html | Ruth Miller Wed to W. G. Smith | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/10-of-regal-net-for-employes.html | 10% of Regal Net for Employes | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/economics-and-finance-steel-or-the-case-of-the-bad-fairy.html | ECONOMICS AND FINANCE; Steel, or the Case of the Bad Fairy | True | By Edward H. Collins | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/czech-parallels-outlined-in-italy-de-gasperi-says-alliance-of-reds.html | CZECH PARALLELS OUTLINED IN ITALY; De Gasperi Says Alliance of Reds and Socialists Plan 'Action Committees' | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/76-of-driers-made-by-bendix.html | 76% of Driers Made by Bendix | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/28th-division-group-meets.html | 28th Division Group Meets | True | | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/giants-pilot-bars-thomson-from-working-with-squad-until-he-signs.html | Giants' Pilot Bars Thomson From Working With Squad Until He Signs Contract; OTT TAKES ACTION AGAINST HOLDOUT Thomson, Outfield Star, Will Not Be Permitted to Join Giants in Their Drills SESSIONS TO START TODAY Tenure of Mort Cooper With Club Uncertain -- Manager Is Enthusiastic on Outlook | True | By James P. Dawsonspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/taft-pledges-gop-for-civil-rights-his-overflow-cleveland-rallies.html | TAFT PLEDGES GOP FOR CIVIL RIGHTS; His Overflow Cleveland Rallies Lead Backers to Feel That Stassen Wanes in Ohio | True | By Walter W. Ruchspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/sanford-dubrin.html | Sanford -- DuBrin | True | Special to THr Nv Yo TIM. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/thomas-r-robinson.html | THOMAS R. ROBINSON | True | Specta. l to TKI IW YO | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/voice-of-america-adds-to-its-czech-broadcast.html | Voice of America Adds To Its Czech Broadcast | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/norwegian-skiers-excel-kaarstein-and-bliksted-take-north-american.html | NORWEGIAN SKIERS EXCEL; Kaarstein and Bliksted Take North American Titles | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/foreign-exchange-week-ended-feb-27-1948.html | FOREIGN EXCHANGE; Week Ended Feb. 27, 1948 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/urges-spiritual-rebirth.html | Urges Spiritual Rebirth | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/church-displays-cloth-embroidered-by-king.html | Church Displays Cloth Embroidered by King | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/palestine-mail-ban-denied.html | Palestine Mail Ban Denied | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/phyllis-slattery-to-wed-mr-st-vincent-alumna-engaged-to-cadet-r-f.html | PHYLLIS SLATTERY TO WED; Mr. St. Vincent Alumna Engaged to Cadet R, F. Hallahan Jr, | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/ronne-expedition-sails-north-from-antarctica.html | Ronne Expedition Sails North From Antarctica | True | By Finne Ronne, Commander, U.s.n.r.north American Newspaper Alliance | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/north-carolinians-calm-on-race-issue-moderation-marks-their-view-on.html | NORTH CAROLINIANS CALM ON RACE ISSUE; Moderation Marks Their View on Truman Plan in Contrast to That in Other States GOVERNOR'S STAND UPHELD 'No Point in Stirring Trouble, We've Gotten Along With Minority,' Executive Says | True | By John N. Pophamspecial To the New York Times. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mrs-w-d-saunders.html | MRS. W. D. SAUNDERS | True | Special to Nsw No TrM. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/general-index-lower-declines-from-3202-on-feb-20-to-3180-on-feb-27.html | GENERAL INDEX LOWER; Declines From 320.2 on Feb. 20 to 318.0 on Feb. 27 | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/venice-basilica-aid-asked-250000-sought-in-us-in-5-year-drive-for.html | VENICE BASILICA AID ASKED; $250,000 Sought in U.S. in 5 Year Drive for San Marco | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/mrs-charles-ferris.html | MRS. CHARLES FERRIS | True | Special to Tz Nzw Yo Ti.ES | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/general-electric-to-oppose-pay-rise-as-inflation-step-company-will.html | GENERAL ELECTRIC TO OPPOSE PAY RISE AS INFLATION STEP; Company Will Resist Demands of 100,000 in Union in Talks Starting Here Tomorrow PERIL TO PRICE CUTS SEEN Westinghouse Parleys to Open Today -- Concerns Willing to Extend Both Contracts GENERAL ELECTRIC TO OPPOSE PAY RISE | True | By A. H. Raskin | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/wrote-on-religion-wife-of-columbia-professor-ts-dead-at-8a-long.html | WROTE ON RELIGION.[; Wife of Columbia Professor ts Dead at 8A. Long Aotive as Wellesley Alumna | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/new-archbishop-gets-pledge.html | New Archbishop Gets Pledge | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/bob-adams.html | BOB ADAMS | True | Specqal to ] Tv YORK TIIVIZS. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/curfew-placed-on-accra-african-exservicemen-riot-in-protest-on.html | CURFEW PLACED ON ACCRA; African Ex-Servicemen Riot in Protest on Grievances | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/ussoviet-accord-urged-by-warburg-author-in-synagogue-sermon-says.html | U.S.-SOVIET ACCORD URGED BY WARBURG; Author, in Synagogue Sermon, Says 'There Never Has Been an Inevitable War' | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/cold-from-canada-descends-on-city-mercury-expected-to-register-10.html | COLD FROM CANADA DESCENDS ON CITY; Mercury Expected to Register 10 or 15 Degrees at Dawn -- Heavy Snow in Midwest COLD FROM CANADA DESCENDS ON CITY | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/prague-bars-us-movie-film-of-underground-resistance-to-germans-is.html | PRAGUE BARS U.S. MOVIE; Film of Underground Resistance to Germans Is Withdrawn | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/honored-by-bnai-brith-dr-sachar-retiring-director-of-foundation.html | HONORED BY B'NAI BRITH; Dr. Sachar, Retiring Director of Foundation, Feted at Dinner | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/hawks-beat-bruins-51-16543-watch-chicago-triumph-over-boston-in.html | HAWKS BEAT BRUINS, 5-1; 16,543 Watch Chicago Triumph Over Boston in Hockey | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/theremin-program-here-lucie-bigelow-rosen-presents-number-by.html | THEREMIN PROGRAM HERE; Lucie Bigelow Rosen Presents Number by Berezowsky | True | R.P. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/yales-track-team-seen-future-titan-von-elling-elated-at-nyus-ic-4a.html | YALE'S TRACK TEAM SEEN FUTURE TITAN; Von Elling Elated at N.Y.U.'s I.C. 4-A Victory, but Terms Eli Showing an Augur | True | By Joseph M. Sheehan | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/lard-futures-stronger-gain-65-to-82-cents-for-week-on-chicago-board.html | LARD FUTURES STRONGER; Gain 65 to 82 Cents for Week on Chicago Board | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/savez-is-killed-hunting-general-commanded-troops-in-french-zone-of.html | SAVEZ IS KILLED HUNTING; General Commanded Troops in French Zone of Germany | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/higher-goal-is-set-for-food-in-japan.html | HIGHER GOAL IS SET FOR FOOD IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/werket-takes-1500meter-event-at-world-skating-championships-but.html | Werket Takes 1,500-Meter Event At World Skating Championships; But American Finishes Second to Lundberg of Norway for All-Around Crown When He Places Eighth in the 10,000 | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/fire-in-elevator-shaft-of-hotel.html | Fire in Elevator Shaft of Hotel | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/fiscal-aid-bill-opposed-business-unit-wants-no-easing-of-city.html | FISCAL AID BILL OPPOSED; Business Unit Wants No Easing of City Pay-As-You-Go Rule | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/barrin6toiard-lond01-fjitor-57-successor-to-dawson-as-chief-of-the.html | BARRIN6TOI-ARD LOND01 FJ)ITOR 57; ] / Successor to Dawson as Chief of The Times in 1941 Dies on Liner in East Africa | True | Special to Tm Nsw YOP-: | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/french-art-on-display-paintings-recovered-from-nazis-on-view-at.html | FRENCH ART ON DISPLAY; Paintings Recovered From Nazis on View at Colgate U. | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/ship-model-basin-at-webb-institute.html | SHIP MODEL BASIN AT WEBB INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/wallace-urges-higher-wages.html | Wallace Urges Higher Wages | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/swedish-film-opens-at-the-stanley.html | Swedish Film Opens at the Stanley | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/assistant-rabbi-appointed.html | Assistant Rabbi Appointed | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/health-plan-lists-116000-members-group-project-for-employes.html | HEALTH PLAN LISTS 116,000 MEMBERS; Group Project for Employes, Including City Workers, Calls Its First Year a Success | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/gracita-faulkner-sings-west-indian-soprano-has-taste-and-charm-in.html | GRACITA FAULKNER SINGS; West Indian Soprano Has Taste and Charm in Local Bow | True | R.P. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/pilots-picket-airline-strikers-seek-to-discourage-flights-with.html | PILOTS PICKET AIRLINE; Strikers Seek to Discourage Flights With National | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/m-is-s-evelyn-hatoh-engaged-to-marryi-alumna-of-greenwood-school.html | M. IS S EVELYN HATOH ENGAGED TO MARRYi; Alumna of Greenwood School Will Be Married to Emlen Holmes, Former Officer | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/jerusalem-office-held-up.html | Jerusalem Office Held Up | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/chles-u-rter-lo-an-dutor-dean-emeritus-of-letters-and-sciences-at-u.html | CH.LES U. RTER,' LO AN DUT OR; Dean Emeritus of Letters and Sciences at UCLA Dead at 81 -- Had Taught Philosophy | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/george-mitchell.html | GEORGE MITCHELL | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/elizabeth-skiers-win-capture-new-jersey-slalom-to-gain-bamberger.html | ELIZABETH SKIERS WIN; Capture New Jersey Slalom to Gain Bamberger Trophy | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/belize-called-peaceful-british-admiral-says-emergency-on-border.html | BELIZE CALLED PEACEFUL; British Admiral Says Emergency on Border Does Not Exist | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/stephen-c-m-love.html | STEPHEN C. M. LOVE | True | | | C1B 122983 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/would-gag-witnesses-grand-jury-association-urges-bill-to-halt-leaks.html | WOULD GAG WITNESSES; Grand Jury Association Urges Bill to Halt 'Leaks' | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/sales-of-surplus-reported-by-waa-65000000-goods-to-be-sold-at.html | SALES OF SURPLUS REPORTED BY WAA; $65,000,000 Goods to Be Sold at Newark, Bronx, Buffalo Centers During Week | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/rita-e-mkeon-fiancee-brideelect-of-richard-j-cotter-former-army.html | RITA E. M'KEON FIANCEE; Bride-Elect of Richard J. Cotter, Former Army Intelligence Aide | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/book-banning-protested-action-of-principal-criticized-in-rejecting.html | Book Banning Protested; Action of Principal Criticized in Rejecting Two Current Books | True | BENJAMIN R. EPSTEIN, | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/canadian-ski-jumping-to-paul.html | Canadian Ski Jumping to Paul | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/german-socialists-quell-party-revolt.html | GERMAN SOCIALISTS QUELL PARTY REVOLT | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/louis-fires-spar-mate-champion-says-briton-did-not-throw-enough.html | LOUIS FIRES SPAR MATE; Champion Says Briton Did Not Throw Enough Punches | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/dr-wilfred-trudeau.html | DR. WILFRED TRUDEAU | True | Special to iEW YOK Tziz.s. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/utility-to-store-gas-upstate.html | Utility to Store Gas Up-State | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/taylor-discounts-withdrawal-talk-sees-chance-for-end-of-thirdparty.html | TAYLOR DISCOUNTS WITHDRAWAL TALK; Sees Chance for End of Third-Party Race if Democrats Change Policy on Russia | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/2-ski-jump-marks-set-freeman-leaps-281-feet-for-new-class-c-record.html | 2 SKI JUMP MARKS SET; Freeman Leaps 281 Feet for New Class C Record | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/general-shoe-gets-loan.html | General Shoe Gets Loan | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/banana-shipments-resumed.html | Banana Shipments Resumed | True | Special to THE NEW YORK TIMES. | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/wool-stocks-reported-down.html | Wool Stocks Reported Down | True | | | C1B 122983 | |
| 1948-03-01 | 1948-03-01 | https://www.nytimes.com/1948/03/01/archives/rangers-tighten-grip-on-third-place-by-defeating-canadiens-on.html | Rangers Tighten Grip on Third Place by Defeating Canadiens on Garden Ice; KULLMAN'S 2 GOALS PACE 5-3 TRIUMPH Rangers Down Montreal Six as Trudell, Leswick and O'Connor Also Tally GAME IS BRUISING AFFAIR Fight Marks 3d Period After Canadiens Score Thrice to Tie Count in Second | True | By Joseph C. Nichols | | C1B 122983 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/air-force-of-35000-planes-is-urged-by-congress-board-sense-of.html | Air Force of 35,000 Planes Is Urged by Congress Board; ' Sense of Impending Tragedy' Is Stressed in Policy Study as Increase of Billions Is Proposed in 5-Year Defense Plan | True | By Charles Hurd | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/discusses-housing-sites-platzker-urges-hamilton-fish-park-instead.html | DISCUSSES HOUSING SITES; Platzker Urges Hamilton Fish Park Instead of Tompkins Sq. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/road-exhibits-recreation-car.html | Road Exhibits Recreation Car | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/drop-in-deposits-reversed-in-banks-statesupervised-institutions-in.html | DROP IN DEPOSITS REVERSED IN BANKS; State-Supervised Institutions in U.S. and Hawaii Report 4.78% Gain in '47 Last Half | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/yugoslavia-jails-bishop-usborn-nastitch-gets-11-years-for.html | YUGOSLAVIA JAILS BISHOP; U.S.-Born Nastitch Gets 11 Years for Collaborating With 'Enemy' | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/de-valera-to-tour-us.html | De Valera to Tour U.S. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/harper-to-continue-in-race-for-senate.html | HARPER TO CONTINUE IN RACE FOR SENATE | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bnai-brith-honors-billy-rose.html | Bnai Brith Honors Billy Rose | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/8-generals-freed-two-found-guilty-denazification-court.html | 8 GENERALS FREED, TWO FOUND GUILTY; Denazification Court Acquits0)0*0*0*iFormer German Leaders Aiding in War History | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/five-tests-what-now.html | FIVE TESTS WHAT NOW? | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/constitutions-log-sold-auction-of-wallack-collection-includes-other.html | CONSTITUTION'S LOG SOLD; Auction of Wallack Collection Includes Other Literary Works | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/paris-subway-head-here-to-study-systems-in-us.html | Paris Subway Head Here To Study Systems in U.S. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/496-of-632-in-crew-sign-on-the-america.html | 496 OF 632 IN CREW SIGN ON THE AMERICA | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/swindler-suspect-held-he-is-accused-of-taking-1200-and-not.html | SWINDLER SUSPECT HELD; He Is Accused of Taking $1,200 and Not Delivering Material | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/joseph-ribnik.html | JOSEPH RIBNIK | True | Special to THE NEW YORK TIMES | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/cotton-exchange-seat-11750.html | Cotton Exchange Seat $11,750 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/gain-in-squash-racquets-play.html | Gain in Squash Racquets Play | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/old-war-guns-to-go-to-gi-groups.html | Old War Guns to Go to GI Groups | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/italys-radio-strike-ends.html | Italy's Radio Strike Ends | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rookie-white-sox-casualty.html | Rookie White Sox Casualty | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/gernsback-baer.html | Gernsback -- Baer | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/books-and-authors.html | Books and Authors | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/hospital-articles-commended.html | Hospital Articles Commended | True | MURRAY SARGENT, President | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/job-printers-here-still-deadlocked-conference-of-employers-itu.html | JOB PRINTERS HERE STILL DEADLOCKED; Conference of Employers, ITU Fails to Effect Any Change in Position of Either | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/campbell-to-try-for-record.html | Campbell to Try for Record | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/czechs-hear-us-voice-comments-on-new-rule-beamed-1400000-radios.html | CZECHS HEAR U.S. 'VOICE'; Comments on New Rule Beamed -- 1,400,000 Radios Available | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/son-to-mrs-francis-i-amory-jr.html | Son to Mrs. Francis I. Amory Jr. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/5000000-voted-school-lunches.html | $5,000,000 Voted School Lunches | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/atlantic-city-air-runs-start.html | Atlantic City Air Runs Start | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/argentine-brothers-pace-3cushion-play.html | ARGENTINE BROTHERS PACE 3-CUSHION PLAY | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/amherst-band-to-aid-iii.html | Amherst Band to Aid III | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/exhead-of-gideon-group-dies.html | Ex-Head of Gideon Group Dies | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/imitation-gas-lights-embellish-new-hats.html | IMITATION GAS LIGHTS EMBELLISH NEW HATS | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/storms-put-transport-back.html | Storms Put Transport Back | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/illinois-five-victor-5251.html | Illinois Five Victor, 52-51 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rangers-to-meet-leaf-six-tonight-toronto-in-final-showing-of.html | RANGERS TO MEET LEAF SIX TONIGHT; Toronto in Final Showing of Regular Season at Garden -- Henry Ready to Play | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/export-licenses-are-seen-misused-rep-harless-tells-house-quiz-of.html | EXPORT LICENSES ARE SEEN MISUSED; Rep. Harless Tells House Quiz of Talk of Sabotage of Foreign Policy -- Oil Curb Issued | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/atomic-power-use-seen-in-20-years-dr-l-b-borst-tells-engineers.html | ATOMIC POWER USE SEEN IN 20 YEARS; Dr. L. B. Borst Tells Engineers' Parley Industry Applications of Energy Will Be Legion | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/3-saved-23-die-in-air-crash.html | 3 Saved, 23 Die in Air Crash | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/soviet-loses-in-vote-on-refugee-children.html | SOVIET LOSES IN VOTE ON REFUGEE CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/monopoly-charged-in-glass-industry-eight-companies-are-accused-of.html | MONOPOLY CHARGED IN GLASS INDUSTRY; Eight Companies Are Accused of Conspiracy to Fix Output Before U.S. Court in Ohio | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/the-lesser-risk.html | THE LESSER RISK | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wpcg-2vbzznxxx-uxi-cxx@cX/@Courier-10-pitchx2e-the-news-of-radio-wnyc-to.html | WPCG 2VBZzNxxx U^xi @cX/@Courier 10 Pitch#/x2E The News of Radio; WNYC to Air Transcribed BBC Dramas - WOR Lists Time Changes of Programs | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/community-guild-plans-revival.html | Community Guild Plans Revival | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/daughter-to-mrs-h-m-winter.html | Daughter to Mrs. H. M. Winter | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/republicans-fight-odwyer-tax-bill-queens-delegation-in-albany.html | REPUBLICANS FIGHT O'DWYER TAX BILL; Queens Delegation in Albany Opposes Rise on Real Estate -- Fare Measure Rescued | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/truman-leaves-alliance-questions-open-in-declining-to-make-comment.html | Truman Leaves Alliance Questions Open In Declining to Make Comment on Europe | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/more-british-troops-in-belize.html | More British Troops in Belize | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/lane-signs-for-football-yanks.html | Lane Signs for Football Yanks | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/state-seeing-eye-bill-is-voted.html | State Seeing Eye Bill Is Voted | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/three-shot-in-brawl-over-juke-box-tune.html | THREE SHOT IN BRAWL OVER JUKE BOX TUNE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/nanking-regaining-hold-in-manchuria-force-opening-mukden-line.html | NANKING REGAINING HOLD IN MANCHURIA; Force Opening Mukden Line Chiang and Others Express Determination to Keep Area | True | By Tillman Durdin | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/oak-ridge-dispute-argued-in-capital-company-and-union-present-their.html | OAK RIDGE DISPUTE ARGUED IN CAPITAL; Company and Union Present Their Sides Separately to the Mediation Service | True | By Louis Stark | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/8rev-louis-e-mk.html | 8REV. LOUIS E. M'K. | True | AY | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/girard-college-shut-as-engineers-strike.html | GIRARD COLLEGE SHUT AS ENGINEERS STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/sorosis-marks-80th-year-countrys-oldest-club-for-women-gives.html | SOROSIS MARKS 80TH YEAR; Country's Oldest Club for Women Gives 'Breakfast' Here | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/shoe-department-modernized.html | Shoe Department Modernized | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/taylors-removal-is-put-up-to-court-deweys-counsel-says-action-based.html | TAYLOR'S REMOVAL IS PUT UP TO COURT; Dewey's Counsel Says Action, Based on Judge's Ill Health, Is Appellate Division Case | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/new-report-on-air-policy.html | NEW REPORT ON AIR POLICY | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/dartmouth-downs-yale-five-6863-green-captures-overtime-game-as.html | DARTMOUTH DOWNS YALE FIVE, 68-63; Green Captures Overtime Game as Leede Stars -- Lavelli's 33 Points Set Record | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/east-side-housing-conveyed-by-bank-building-at-2d-ave-and-103d.html | EAST SIDE HOUSING CONVEYED BY BANK; Building at 2d Ave. and 103d Street Also Has Store -- Deal Closed on E. 72d Street | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/de-pinna-spring-line-marked-by-diversity.html | DE PINNA SPRING LINE MARKED BY DIVERSITY | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/authority.html | AUTHORITY | True | Special to Tax NEW YORK TIMr~. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/dyer-fears-dodgers-cards-pilot-says-they-are-the-team-to-beat-in.html | DYER FEARS DODGERS; Cards' Pilot Says They Are the Team to Beat in Race | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/monaco-french-protest-ask-immunity-from-paris-bid-to-collect-taxes.html | MONACO FRENCH PROTEST; Ask Immunity From Paris' Bid to Collect Taxes | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ap-enters-appeal-on-trust-conviction.html | A&P ENTERS APPEAL ON TRUST CONVICTION | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/office-furniture-advanced-3-to-16-increase-is-attributed-in-part-to.html | OFFICE FURNITURE ADVANCED 3 TO 16%; Increase Is Attributed in Part to Recent Steel Rise by Mills -- Chairs, Desks Listed | | 6% FOR WOOD LINES SEEN | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/motor-firm-buys-taxpayer-in-bronx-kaiserfrazer-agency-to-alter.html | MOTOR FIRM BUYS TAXPAYER IN BRONX; Kaiser-Frazer Agency to Alter Southern Blvd. Building -Houses in Other Deals | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/waa-tool-surplus-sought-to-aid-erp-former-chief-of-wpb-division.html | WAA TOOL SURPLUS SOUGHT TO AID ERP; Former Chief of WPB Division Sees Two Billion Savings in U.S. Help for Europe | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wallace-group-protests-columbia-students-demonstrate-against-fee.html | WALLACE GROUP PROTESTS; Columbia Students Demonstrate Against Fee Increases | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/iran-sees-warning-in-red-gain.html | Iran Sees Warning in Red Gain | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/negro-bus-rights-upheld-court-bars-disorderly-conduct-law-as.html | NEGRO BUS RIGHTS UPHELD; Court Bars Disorderly Conduct Law as Segregation Basis | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/3082516-raised-for-hospital.html | $3,082,516 Raised for Hospital | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/british-ship-to-visit-isles.html | British Ship to Visit Isles | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/votes-to-shift-registration-dates.html | Votes to Shift Registration Dates | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/europes-coal-output-shows-a-strong-rise.html | EUROPE'S COAL OUTPUT SHOWS A STRONG RISE | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/high-school-students-in-jersey-canvass-shops-on-attitude-toward.html | High School Students in Jersey Canvass Shops on Attitude Toward Serving Negroes | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bernecker-plans-aid-to-sydenham-city-to-be-asked-to-take-over.html | BERNECKER PLANS AID TO SYDENHAM; City to Be Asked to Take Over Hospital if Fund Drive Fails, Commissioner Reports | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rumanians-home-from-poland.html | Rumanians Home From Poland | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/united-signs-with-irish-airlines.html | United Signs With Irish Airlines | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/gold-soars-in-paris-in-heavy-free-trading.html | GOLD SOARS IN PARIS IN HEAVY FREE TRADING | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/notes.html | Notes | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/fourengine-jet-fighter-in-test.html | Four-Engine Jet Fighter in Test | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ask-action-to-save-taft-housing-bill-13-members-of-congress-tell.html | ASK ACTION TO SAVE TAFT HOUSING BILL; 13 Members of Congress Tell Veterans' Delegates to Reject Any Substituteh) 0*0*0*iO | True | By Bess Furman | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-10-no-title-belgian-unions-oust-reds.html | Article 10 -- No Title; BELGIAN UNIONS OUST REDS | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/title-tourney-at-yale-college-squash-racquets-play-will-start-on.html | TITLE TOURNEY AT YALE; College Squash Racquets Play Will Start on Friday | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/dr-ralph-c-jenks.html | .DR. RALPH C. JENKS | True | OSS | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/quaker-cuts-furfuryl-alcohol.html | Quaker Cuts Furfuryl Alcohol | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/giorgetti-debacco-in-6day-bike-lead-constant-lap-stealing-keeps.html | GIORGETTI, DEBACCO IN 6-DAY BIKE LEAD; Constant Lap Stealing Keeps Race in Turmoil -- Jacobyh)0*0*0*iForced Out by Injury | True | By Michael Strauss | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/desmond-bill-introduced.html | Desmond Bill Introduced | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/invitation-accepted.html | Invitation Accepted | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ge-opens-showroom-presents-new-radio.html | GE OPENS SHOWROOM; PRESENTS NEW RADIO | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/walter-c-teagles-jr-have-child.html | Walter C. Teagles Jr. Have Child | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bonds-and-sharesh000ion-london-market-some-sections-advance-but.html | BONDS AND SHARESh)0*0*0*iON LONDON MARKET; Some Sections Advance but Uruguayan Rails Sag on News of Purchase Price | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/parley-on-germany-takes-hopeful-turn.html | PARLEY ON GERMANY TAKES HOPEFUL TURN | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/michael-to-sail-fridayh-000iwill-take-queen-elizabeth-for-us-anne.html | MICHAEL TO SAIL FRIDAYh); 0*0*0*iOWill Take Queen Elizabeth for U.S. - - Anne to Stay in Paris | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/musicians-guild-heard-group-presents-third-concert-in-series-of.html | MUSICIANS GUILD HEARD; Group Presents Third Concert in Series of Four at Times Hall | True | C. H. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bank-stock-marketed.html | Bank Stock Marketed | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rev-daniel-j-oshea.html | REV. DANIEL J. O'SHEA | True | Special to THE NEW YORK TIMES | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/paper-production-ratio-drops.html | Paper Production Ratio Drops | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/120-oarsmen-at-drill-princeton-has-first-practice-for-crew-on-lake.html | 120 OARSMEN AT DRILL; Princeton Has First Practice for Crew on Lake Carnegie | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/yiddish-musical-due-friday.html | Yiddish Musical Due Friday | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/augustus-nulle-64-waldorf-executive.html | AUGUSTUS NULLE, 64, WALDORF EXECUTIVE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/on-of.html | on of | True | New York,and | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/will-discuss-japanese-inroads.html | Will Discuss Japanese Inroads | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/u-s-mediator-wins-2day-delay-in-strike-of-exchange-workers-exchange.html | U. S. Mediator Wins 2-Day Delay In Strike of Exchange Workers; EXCHANGE STRIKE DELAYED 2 DAYS | True | By A. H. Raskin | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/commons-bitter-over-palestine-curb-on-jewish-agency-hinted-members.html | Commons Bitter Over Palestine; Curb on Jewish Agency Hinted; Members Demand Martial Law Following Killing of Britons -- One Chides U.S. for Politics Over the Holy Land | True | By Herbert L. Matthews | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/promoted-to-presidency-of-philadelphia-exchange.html | Promoted to Presidency Of Philadelphia Exchange | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/mort-cooper-voluntarily-retired-as-giants-open-phoenix-practice.html | Mort Cooper Voluntarily Retired As Giants Open Phoenix Practice; Right-Handed Pitcher, Troubled With Lame Arm, Dropped at Own Request -- Thomson Rejects Stoneham's 'Best Offer' | True | By James P. Dawson | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/mothers-police-school-streeth000io.html | Mothers Police School Streeth)0*0*0*iO | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/excels-in-field-trials-pointer-sierra-joan-makes-bid-for-national.html | EXCELS IN FIELD TRIALS; Pointer Sierra Joan Makes Bid for National Bird Dog Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bridges-defies-cio-refuses-to-quit-post.html | BRIDGES DEFIES CIO, REFUSES TO QUIT POST | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rain-due-to-temper-marchs-chilly-entry.html | RAIN DUE TO TEMPER MARCH'S CHILLY ENTRY | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/novosel-to-coach-wake-forest.html | Novosel to Coach Wake Forest | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/housing-construction-wisdom-questioned-of-granting-tax-exemption-on.html | Housing Construction; Wisdom Questioned of Granting Tax Exemption on New Building | True | IRA S. f-0BBINS, Director | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/green-stops-vinci-in-6th.html | Green Stops Vinci in 6th | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/light-association-urged-westinghouse-official-suggests-single-group.html | LIGHT ASSOCIATION URGED; Westinghouse Official Suggests Single Group to Push Sales | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wallace-to-seek-negroes-support-congress-candidates-of-that-race.html | WALLACE TO SEEK NEGROES' SUPPORT; Congress Candidates of That Race Will Be Entered by Third-Party Forces | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/destroyer-blast-fatal-1-crew-member-killed-6-others-hurt-on-duncan.html | DESTROYER BLAST FATAL; 1 Crew Member Killed, 6 Others Hurt on Duncan in Pacific | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/pedestrian-ferry-service-at-dyckman-st-sought.html | Pedestrian Ferry Service At Dyckman St. Sought | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/mrs-burling-loses-point-court-puts-gold-star-mothers-suit-on.html | MRS. BURLING LOSES POINT; Court Puts Gold Star Mothers' Suit on Calendar | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/drive-for-london-parishes.html | Drive for London Parishes | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/brussels-expects-action.html | Brussels Expects Action | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/odell-taxter.html | ODELL TAXTER | True | Sp~:~al to TH~ | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/mission-going-to-britain-cotton-textile-group-to-leave-march-27-for.html | MISSION GOING TO BRITAIN; Cotton Textile Group to Leave March 27 for Manchester | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/2-jailed-newsmen-get-habeas-corpus-newburgh-contempt-case-set-for.html | 2 JAILED NEWSMEN GET HABEAS CORPUS; Newburgh Contempt Case Set for Court Hearing Today -Desmond Bill Introduced | | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-ports-efficiency-cited-as.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2E PORT'S EFFICIENCY CITED AS TRADE AID; Delays Briefer Than Elsewhere, Shippers and Labor Declare in Plea for More Grain | | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/spanish-bankers-seek-private-loans-in-us.html | SPANISH BANKERS SEEK PRIVATE LOANS IN U.S. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/90550-for-green-cross-drive.html | $90,550 for Green Cross Drive | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/eric-johnston-in-london-negotiating-with-british-for-cut-in-tax-on.html | ERIC JOHNSTON IN LONDON; Negotiating With British for Cut in Tax on U.S. Films | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/lamar-van-yckel.html | LAMAR VAN SYCKEL | True | Special. to. T~s Nzw~o~u~ | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/lafayette-victor-5033-secondhalf-drive-sparked-by-warrick-beats.html | LAFAYETTE VICTOR, 50-33; Second-Half Drive Sparked by Warrick Beats Lehigh Five | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/john-r-hornad8.html | JOHN R. HORNAD8 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/cooper-will-star-in-film-on-wrights-to-play-orville-in-warner-movie.html | COOPER WILL STAR IN FILM ON WRIGHTS; To Play Orville in Warner Movie of Aviation Pioneers Blanke Is Producer | | By Thomas F. Brady | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/button-shoes-appear-in-fall-fashion-show.html | BUTTON SHOES APPEAR IN FALL FASHION SHOW | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/modernized-piers-proposed-for-city-world-trade-corporation-in.html | MODERNIZED PIERS PROPOSED FOR CITY; World Trade Corporation in Report Asks Steps to Keep Competitive Position | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/puget-sound-ferries-end-company-halts-ships-on-ground-fare-rise-is.html | PUGET SOUND FERRIES END; Company Halts Ships on Ground Fare Rise Is Too Small | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/1101402000-of-bills-sold.html | $1,101,402,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/british-treasury-report-shows-60000000-in-unencumbered-dollar.html | British Treasury Report Shows $60,000,000 In 'Unencumbered' Dollar Securities Here | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/finnsoviet-accord-meeting-opposition-conservative-party-in-helsinki.html | FINN-SOVIET ACCORD MEETING OPPOSITION; Conservative Party in Helsinki States It Agrees Only to a Pact of Friendship | True | By the United Press. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rev-robert-megaw.html | REV. ROBERT MEGAW | True | Spec. tat to T~E N-C-' 8o~.1~ | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/chiefs-of-budget-oppose-tax-cuts-congress-warned-world-upset-will.html | CHIEFS OF BUDGET OPPOSE TAX CUTS; Congress Warned World Upset Will Keep Government Costs at High Level for 2 Years | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/some-stores-drop-egg-prices.html | Some Stores Drop Egg Prices | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/lax-city-departments.html | Lax City Departments | True | Th) 0*0*0*PARKS | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/plan-to-limit-dogs-in-home-opposed-proposed-city-restriction-to-2.html | PLAN TO LIMIT DOGS IN HOME OPPOSED; Proposed City Restriction to 2 Brings Protests at Health Department Hearing | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/isacson-is-sworn-in-alp-victor-in-bronx-election-takes-oath-in.html | ISACSON IS SWORN IN; ALP Victor in Bronx Election Takes Oath in House | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/scandinavian-premiers-to-meet.html | Scandinavian Premiers to Meet | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/uruguay-to-buy-railroads.html | Uruguay to Buy Railroads | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/stokowski-to-offer-casadesus-at-piano.html | STOKOWSKI TO OFFER CASADESUS AT PIANO | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/hirschfield-victor-over-hall-in-3-sets.html | HIRSCHFIELD VICTOR OVER HALL IN 3 SETS | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/czechs-say-regime-is-will-of-people-cabinet-ministers-announce.html | CZECHS SAY REGIME IS 'WILL OF PEOPLE'; Cabinet Ministers Announce Legal Basis for Formation of Action Committees | True | By Albion Ross | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/mil-e-jennings.html | Mi~l E. JENNINGS | True | ~LIZAEJETPI, | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/sla-appeal-up-today-hearing-in-haim-company-case-is-scheduled-for-2.html | SLA APPEAL UP TODAY; Hearing in Haim Company Case Is Scheduled for 2 P.M. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bishop-hurt-in-auto-crash.html | Bishop Hurt in Auto Crash | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/john-j-berill.html | JOHN J. BERILL. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/appointed-sales-manager-for-dobbs-womens-hats.html | Appointed Sales Manager For Dobbs Women's Hats | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/stagger-traffic-plan-runs-into-snarl-on-the-first-day-most.html | Stagger Traffic Plan Runs Into Snarl on the First Day; Most Manufacturers in the Garment Sector Fail to Open Early, Though Trucks Arrive at 6 A.M. -- Wallander Hints Reprisals | True | By Joseph C. Ingraham | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/elizabeth-free-of-auto-deaths.html | Elizabeth Free of Auto Deaths | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/norse-protest-prague-coup.html | Norse Protest Prague Coup | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/aid-asked-for-hospitals-surgeon-says-europeans-lack-medical.html | AID ASKED FOR HOSPITALS; Surgeon Says Europeans Lack Medical, Surgical Supplies | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/kathleen-e-ziers-troth-mount-holyoke-alumna-will-be-the-bride-of.html | KATHLEEN E. ZIER'S TROTH; Mount Holyoke Alumna Will Be the Bride of Byron H. Downen | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/japanese-communists-are-making-a-play-for-rightists-with-an-appeal.html | Japanese Communists Are Making a Play For Rightists With an Appeal to 'Race' | True | By Burton Crane | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/us-ships-meet-in-gibraltar.html | U.S. Ships Meet in Gibraltar | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/doris-hoff-engaged-to-g-c-osborn-jr.html | DORIS HOFF ENGAGED TO G. C. OSBORN JR. | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/guatemalan-congress-convenes.html | Guatemalan Congress Convenes | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rev-john-j-judge.html | REV. JOHN J. JUDGE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/water-around-japan-too-cold-for-the-fish.html | WATER AROUND JAPAN TOO COLD FOR THE FISH | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/saint-gaudens-birth-honored-by-exhibit.html | SAINT-GAUDENS BIRTH HONORED BY EXHIBIT | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/kings-county-back-to-one-grand-jury.html | KINGS COUNTY BACK TO ONE GRAND JURY | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ohio-pickets-stone-cars-windows-smashed-in-workers-autos-as-elyria.html | OHIO PICKETS STONE CARS; Windows Smashed in Workers' Autos as Elyria Police Stand By | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-revised-arms-curb-rejected.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2E REVISED ARMS CURB REJECTED BY SOVIET; Gromyko Questions Sincerity of British-Australian Plan -Calls It 'Empty Gesture' | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ethical-union-names-aide.html | Ethical Union Names Aide | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/al-gross-is-questioned-state-had-sought-him-for-week-in-silver.html | AL GROSS IS QUESTIONED; State Had Sought Him for Week in Silver Stock Inquiry | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/silver-fame-151-choice-replaces-roimond-as-favorite-in-grand.html | SILVER FAME 15-1 CHOICE; Replaces Roimond as Favorite in Grand National Chase | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/store-sales-gain-6-for-february-figures-parallel-januarys-with-11.html | STORE SALES GAIN 6% FOR FEBRUARY; Figures Parallel January's, With 11 Stores Up 1.5 to 19%, One Reporting 3% Loss | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/john-l-p-robicheau.html | JOHN L. P. ROBICHEAU | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-cotton-ends-days-up-22-to.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2E COTTON ENDS DAYS UP 22 TO 96 POINTS; Market Works Higher Steadily in Moderate Trading After Starting at 4 to 11 Gain | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/2-posing-as-nuns-seized-women-accused-of-soliciting-funds-in-subway.html | 2 POSING AS NUNS SEIZED; Women Accused of Soliciting Funds in Subway | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/seller-takes-lease-on-brooklyn-garage.html | SELLER TAKES LEASE ON BROOKLYN GARAGE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/papers-in-franceh000ifight-price-rises-publishers-see-peril-to.html | PAPERS IN FRANCEh)0*0*0*iFIGHT PRICE RISES; Publishers See Peril to Press Freedom in Higher Costs of Newsprint, Service | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rent-rise-for-baby-is-fought-in-court-decision-is-reserved-on-orcs.html | RENT RISE FOR BABY IS FOUGHT IN COURT; Decision Is Reserved on ORC's Grant of $6 Increase After Stork Visited Tenant | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/goodwill-industries.html | GOODWILL INDUSTRIES | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/brundage-to-seek-olympic-change-will-ask-that-no-committee-members.html | BRUNDAGE TO SEEK OLYMPIC CHANGE; Will Ask That No Committee Members Get Coaching or Managerial Positions | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/belloise-boxes-siegel-tonight.html | Belloise Boxes Siegel Tonight | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/political-status-of-victor-serge.html | Political Status of Victor Serge | True | CLIFFORD | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bivins-knocks-out-haynes.html | Bivins Knocks Out Haynes | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/h000imichigan-annexes-conference-title-registers-5135-victory-over.html | h)0*0*0*iMICHIGAN ANNEXES CONFERENCE TITLE; Registers 51-35 Victory Over Iowa Five in Last 10 Minutes -- Suprunowicz Stars | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/house-group-asks-marthur-return-eaton-bids-general-testify-on-china.html | HOUSE GROUP ASKS MARTHUR RETURN; Eaton Bids General Testify on China Aid Program or Send View if He Cannot Attend | True | SPECIAL TO THE NEW YORK TIMES | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/astor-estates-gets-park-ave-suites-buys-tall-buildings-at-45th-and.html | ASTOR ESTATES GETS PARK AVE. SUITES; Buys Tall Buildings at 45th and 55th Streets From the N.Y. Central Railroad | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/demand-lessened-in-rayon-textiles-jobbers-selling-gray-fabric-6-to.html | DEMAND LESSENED IN RAYON TEXTILES; Jobbers Selling Gray Fabric 6 to 14 Cents a Yard Under Prices During January | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/sir-charles-robertsq.html | SIR CHARLES ROBERTSQ | True | NI | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/soviet-spy-links-laid-to-dr-condon-high-federal-aide-house-group.html | SOVIET SPY LINKS LAID TO DR. CONDON, HIGH FEDERAL AIDE; House Group Suggests Ouster of Head of Bureau of Standards, Atom Study Agency | True | By William S. White | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/weiden-beats-brown-in-2d.html | Weiden Beats Brown in 2d | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/new-li-manager-to-heed-protests-riders-complaints-to-be-acted-on-he.html | NEW L.I. MANAGER TO HEED PROTESTS; Riders' Complaints to Be Acted On, He Promises -- Hearing on Snowstorm Ends | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/hopes-to-deal-with-west.html | Hopes to Deal With West | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rockefeller-to-aid-college-fund.html | Rockefeller to Aid College Fund | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/fordham-glee-club-anniversary.html | Fordham Glee Club Anniversary | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/phone-service-to-palestine.html | Phone Service to Palestine | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/yales-quest-for-coach-continues-as-football-squad-works-indoors.html | Yale's Quest for Coach Continues As Football Squad Works Indoors; Interviewing of Applicants May Go On for 'a Month or Two,' Blair Says Present Staff to Direct Spring Practice | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ferry-service-augmented.html | Ferry Service Augmented | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/note-on-jewish-agency.html | Note on Jewish Agency | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ticket-delivery-plan-gets-good-response.html | TICKET DELIVERY PLAN GETS GOOD RESPONSE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/anderson-silent-on-shift-wont-say-whether-he-intends-to-seek-senate.html | ANDERSON SILENT ON SHIFT; Won't Say Whether He Intends to Seek Senate Seat This Fall | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rail-package-code-on-lamps-opposed-institute-will-lodge-protest.html | RAIL PACKAGE CODE ON LAMPS OPPOSED; Institute Will Lodge Protest Later This Month With OCC -- Plan Called Too Costly | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/276000-awaiting-phones-may-get-them-this-year.html | 276,000 Awaiting Phones May Get Them This Year | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/keller-comeback-is-seen-by-harris-charlies-condition-pleases-yanks.html | KELLER COMEBACK IS SEEN BY HARRIS; Charlie's Condition Pleases Yanks' Manager at First St. Petersburg Drill | True | By John Drebinger | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/soap-and-glycerine-group-names-acting-secretary.html | Soap and Glycerine Group Names Acting Secretary | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/amsterdam-marketh000io.html | AMSTERDAM MARKETh)0*0*0*iO | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frzmxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU*xi @cX@Courier 10 Pitch#jx2VEZ1/4FRzNxxx U*xi @cX@Courier 10 Pitch28; ELECTION IN KOREA TO BE HELD MAY 9 | True | By Richard J. H. Johnston | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rudolph-named-at-fordham.html | Rudolph Named at Fordham | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/kush-lowrey-cub-holdouts.html | Kush, Lowrey Cub Holdouts | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ellwood-turnerof-pennsylvania-chairman-of-interstate-groupin.html | ELLWOOD TURNEROF PENNSYLVANIA; Chairman of Interstate Groupin Delaware River Basin IsDead--Long a Legis | True | lator | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/truman-asks-ready-us-in-proclaiming-army-day.html | Truman Asks 'Ready' U.S. In Proclaiming Army Day | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/shortcircuit-blaze-kills-edison-worker.html | SHORT-CIRCUIT BLAZE KILLS EDISON WORKER | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/news-of-food-how-to-be-well-fed-though-thrifty-demonstrated-at.html | News of Food; How to Be Well Fed Though Thrifty Demonstrated at Store by Expert | True | By Jane Nickerson | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/antireds-retreat-from-union-test-opposition-delays-showdown-with.html | ANTI-REDS RETREAT FROM UNION TEST; Opposition Delays Showdown With Leadership of Office and Professional Workers | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/new-liner-gets-oldstyle-acclaim-as-stockholm-ends-maiden-voyage.html | New Liner Gets Old-Style Acclaim As Stockholm Ends Maiden Voyage; Whistles and Fireboats Greet Swedish Vessel in Her Run to Pier After Setting Record Count, Commoner Wife Aboard | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/old-new-sterling-placed-on-display-altmans-dramatizes-designs-of.html | OLD, NEW STERLING PLACED ON DISPLAY; Altman's Dramatizes Designs of America's Silversmiths, Plus Latest Imports | True | By Mary Roche | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/christopher-c-roinsoni.html | CHRISTOPHER C. RO-,INSONI | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/miss-alice-glenny-becomes-fiancee-former-student-at-newcomb-college.html | MISS ALICE GLENNY BECOMES FIANCEE; Former Student at Newcomb College Engaged to Denton Shriver of Harvard Law | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/name-five-west-players-burmaster-berce-ferrin-on-allstar-court.html | NAME FIVE WEST PLAYERS; Burmaster, Berce, Ferrin on All-Star Court Squad | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/italian-pact-joker-endangers-refugees.html | ITALIAN PACT JOKER ENDANGERS REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/navy-will-issue-new-medal.html | Navy Will Issue New Medal | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/german-officials-under-suspicion-us-aides-say-they-attempt-to.html | GERMAN OFFICIALS UNDER SUSPICION; U.S. Aides Say They Attempt to Sabotage Bizonal Plan Under Political Program | True | By Delbert Clark | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/deny-federal-link-to-grain-price-fall.html | DENY FEDERAL LINK TO GRAIN PRICE FALL | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/british-denounce-zionist-leaders-war-on-terror-palestine-government.html | BRITISH DENOUNCE ZIONIST LEADERS, WAR ON TERROR; Palestine Government Tells Jewish Agency Condoning of Outrages May End Rights | True | By Sam Pope Brewer | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/principals-may-lose-right-to-rule-on-book-gifts-to-school-libraries.html | Principals May Lose Right to Rule On Book Gifts to School Libraries | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/drama-series-opens-march-19.html | Drama Series Opens March 19 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/asks-cut-in-margarine-tax.html | Asks Cut in Margarine Tax | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/grandview-co-gets-mount-vernon-site.html | GRANDVIEW CO. GETS MOUNT VERNON SITE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/costa-rica-annuls-presidential-election-ulate-disappears-as.html | Costa Rica Annuls Presidential Election; Ulate Disappears as Supporter Is Killed | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/north-epirus-drive-extended.html | North Epirus Drive Extended | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/cotton-creations-vie-for-first-rank-compete-with-other-fabrics-in.html | COTTON CREATIONS VIE FOR FIRST RANK; Compete With Other Fabrics in Sophie's Custom Designs on View at Saks | True | By Virginia Pope | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/arthur-s-lister.html | ARTHUR S, LISTER | True | Spe-.lal to THE N-:w | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/4-seize-480-in-holdup-armed-thugs-loot-music-rob-clerk-and-2.html | 4 SEIZE $480 IN HOLD-UP; Armed Thugs Loot Music Rob Clerk and 2 Customers | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/benton-will-head-u-s-press-group-names-of-delegates-to-u-n-geneva.html | BENTON WILL HEAD U. S. PRESS GROUP; Names of Delegates to U. N. Geneva Conference Opening March 23 Go to Truman | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/turf-group-adopts-stiff-doping-curbs-preventive-actions-punitive.html | TURF GROUP ADOPTS STIFF DOPING CURBS; Preventive Actions, Punitive Measures in Code of State Racing Commissions | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/produce-mart-cut-by-yugoslav-law-few-peasants-offer-wares-as-drive.html | PRODUCE MART CUT BY YUGOSLAV LAW; Few Peasants Offer Wares as Drive to Lower Food and Industrial Prices Starts | True | By W. H. Lawrence | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/heroic-dog-receives-medal.html | Heroic Dog Receives Medal | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/realty-bond-prices-dip-to-782-average.html | REALTY BOND PRICES DIP TO $782 AVERAGE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/pressure-is-eased-on-federal-bonds-reserve-bank-review-sees-rise-in.html | PRESSURE IS EASED ON FEDERAL BONDS; Reserve Bank Review Sees Rise in Confidence in Stability of LongTerm Interest Rates | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/panama-leaves-maritime-parley-she-complains-as-major-ship-nation-of.html | PANAMA LEAVES MARITIME PARLEY; She Complains as Major Ship Nation of Lack of Seat on Projected IMO Council | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/fordham-fielders-drill-45-seek-berths-as-fullscale-baseball.html | FORDHAM FIELDERS DRILL; 45 Seek Berths as Full-Scale Baseball Practice Is Held | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bevin-statement-foreseen.html | Bevin Statement Foreseen | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/george-w-magie.html | GEORGE W. MAGIE | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/radio-sermon-effective-bishop-sherrills-milliondollar-appeal-has.html | RADIO SERMON EFFECTIVE; Bishop Sherrill's Million-Dollar Appeal Has 'Gratifying Results' | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/germans-get-air-service-american-airlines-to-provide.html | GERMANS GET AIR SERVICE; American Airlines to Provide Frankfort-Berlin Space | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/peter-arno-case-dropped-cartoonist-freed-as-doorman-fails-to-press.html | PETER ARNO CASE DROPPED; Cartoonist Freed as Doorman Fails to Press Pistol Charge | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/britain-blames-reds-for-rioting-in-accra.html | BRITAIN BLAMES REDS FOR RIOTING IN ACCRA | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/white-plains-gets-new-shop.html | White Plains Gets New Shop | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/greek-navy-group-held-for-treason-fleet-head-denies-a-mutiny-17-men.html | GREEK NAVY 'GROUP' HELD FOR TREASON; Fleet Head Denies a Mutiny -- 17 Men in Army Screening Camp Slain in Outbreak | True | By A. C. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/thomas-butcher.html | THOMAS BUTCHER | True | Spec~a! to TH:/; NEW YO~K | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/arthur-j-rowe.html | ARTHUR J. ROWE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/5-political-leaders-confer-with-mayor.html | 5 POLITICAL LEADERS CONFER WITH MAYOR | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/belize-case-urged-for-world-court-guatemala-asks-adjudication-of.html | BELIZE CASE URGED FOR WORLD COURT; Guatemala Asks Adjudication of Old Border Dispute With Britain by U.N. Agency | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/mississippi-mbi-is-disbanded.html | Mississippi MBI Is Disbanded | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/thomas-j-hilli-i.html | THOMAS J. HILLIS I | True | (Ii~ | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/french-consul-is-fined-25-traffic-penalty-is-imposed-in-boston.html | FRENCH CONSUL IS FINED; $25 Traffic Penalty Is Imposed in Boston -- Immunity Claimed | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/a-s-beck-shoe-sales-set-record-in-1947-but-higher-costs-caused.html | A. S. Beck Shoe Sales Set Record in 1947 But Higher Costs Caused Income to Drop | | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/state-bonus-bonds-being-sold-today-h000icontroller-moore-awaits.html | STATE BONUS BONDS BEING SOLD TODAY; h)0*0*0*iController Moore Awaits Bids on $300,000,000 Issue -Other Public Financing | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/notre-dame-defeats-nyu-ending-violets-streak-at-19-south-bend-five.html | Notre Dame Defeats N.Y.U., Ending Violets' Streak at 19; SOUTH BEND FIVE TRIUMPHS, 64 TO 59 | True | By Louis Effrat | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/no-war-for-five-years-was-molotovs-forecast.html | No War for Five Years, Was Molotov's Forecast | True | By the United Press. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rico-outpoints-pennino-triumphs-in-tenround-bout-at-the-st-nicholas.html | RICO OUTPOINTS PENNINO; Triumphs in Ten-Round Bout at the St. Nicholas Arena | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/liberals-oppose-mayors-proposal-object-to-second-legislative.html | LIBERALS OPPOSE MAYOR'S PROPOSAL.; Object to Second Legislative 'Package' if It Consists Mainly of Fare Rise | | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/williams-in-front-32-triumphs-over-princetons-six-in-rough-hockey.html | WILLIAMS IN FRONT, 3-2; Triumphs Over Princeton's Six in Rough Hockey Struggle | | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/dutchyugoslav-pact-signed.html | Dutch-Yugoslav Pact Signed | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/ouaw-opens-campaign-against-third-party.html | OUAW OPENS CAMPAIGN AGAINST THIRD PARTY | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/expelled-broker-accused-in-fraud-usury-in-beatmargin-scheme-laid-to.html | EXPELLED BROKER ACCUSED IN FRAUD; Usury in 'Beat-Margin' Scheme Laid to Gordon B. Todd and Five Associates by Goldstein | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/mrs-w-f-drexler.html | MRS. W. F. DREXLER | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/industrial-mishaps-drop-report-for-state-in-1947-is-made-at-safety.html | INDUSTRIAL MISHAPS DROP; Report for State in 1947 Is Made at Safety Award Dinner | | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/pure-oil-sales-set-a-company-record-21197069-profit-is-477-a-share.html | PURE OIL SALES SET A COMPANY RECORD; $21,197,069 Profit Is $4.77 a Share -- Heavy Demand Poses Major Problem | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rock-of-gibraltar-here-ton-and-half-chip-presented-to-insurance.html | `ROCK' OF GIBRALTAR HERE; Ton and Half 'Chip' Presented to Insurance Company | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/daughter-buys-barron-estate.html | Daughter Buys Barron Estate | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/aggression-leading-to-war-recalls-rages-of-children-to.html | Aggression Leading to War Recalls Rages Of Children to Psychoanalyst Speaker Here | | By Catherine MacKenzie | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/here-from-far-east-to-aid-army-recruiting-drive.html | HERE FROM FAR EAST TO AID ARMY RECRUITING DRIVE | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/manhattan-on-top-8069-downs-brooklyn-college-five-for-nineteenth.html | MANHATTAN ON TOP, 80-69; Downs Brooklyn College Five for Nineteenth Triumph | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/papers-call-for-action.html | Papers Call for Action | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/series-of-city-college-concerts.html | Series of City College Concerts | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/exleycame-to-philadelphia-when-he-was20.html | Exleycame .to Philadelphia when he was20 | True | years old and was employed | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/traffic-accidents-down-six-killed-here-in-week-same-number-as-year.html | TRAFFIC ACCIDENTS DOWN; Six Killed Here in Week, Same Number as Year Ago | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/hails-freight-car-output-director-of-odt-wires-thanks-to.html | HAILS FREIGHT CAR OUTPUT; Director of ODT Wires Thanks to Pullman-Standard | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/saul-singer-exaideof-bank-of.html | SAUL SINGER, EX-AIDEOF BANK OF | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/executive-changes-at-gertz.html | Executive Changes at Gertz' | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/hoboken-club-burns-the-union-landmark-75-years-destroyed-by-6-am.html | HOBOKEN CLUB BURNS; The Union, Landmark 75 Years, Destroyed by 6 A.M. Blaze | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/loads-friendship-grainh-000ioship-takes-on-food-for-germany-from.html | LOADS 'FRIENDSHIP' GRAINh); 0*0*0*i0Ship Takes on Food for Germany From 'Lincoln' Trains | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/us-sends-100-tanks-to-turkey.html | U.S. Sends 100 Tanks to Turkey | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/cio-furrier-council-leader-seized-as-alien-communist-cio-furrier.html | CIO Furrier Council Leader Seized as Alien Communist; CIO FURRIER CHIEF HELD AS COMMUNIST | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/loses-fight-for-butting-us-boxer-is-disqualified-in-bout-at-sydney.html | LOSES FIGHT FOR BUTTING; U.S. Boxer Is Disqualified in Bout at Sydney | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bergson-group-gives-palestine-plan-to-un.html | BERGSON GROUP GIVES PALESTINE PLAN TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/gagnon-halts-gagnier-for-title.html | Gagnon Halts Gagnier for Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/alleghany-fight-started-estin-calls-on-stockholders-to-form.html | ALLEGHANY FIGHT STARTED; Estin Calls on Stockholders to Form Committee | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/court-ruling-fought-by-st-lawrence-corp.html | COURT RULING FOUGHT BY ST. LAWRENCE CORP. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/us-due-to-expand-view-on-palestine-austin-is-expected-to-speak-in.html | U.S. DUE TO EXPAND VIEW ON PALESTINE; Austin Is Expected to Speak in U.N. Today -- Brooklyn Zionists Heard in Capital | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/milk-price-inquiry-urged.html | Milk Price Inquiry Urged | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/honored-for-a-mission-of-mercy-well-done-red-cross-starts-canvass.html | HONORED FOR A MISSION OF MERCY WELL DONE; RED CROSS STARTS CANVASS FOR FUND | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/weather-station-opens-city-college-observatory-plans-pollen-count.html | WEATHER STATION OPENS; City College Observatory Plans Pollen Count Also | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/line-files-for-damages-asks-15000-in-us-seizure-of-shipment-for.html | LINE FILES FOR DAMAGES; Asks $15,000 in U.S. Seizure of Shipment for Palestine | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/church-group-summoned-interference-with-service-laid-to-five.html | CHURCH GROUP SUMMONED; Interference With Service Laid to Five Persons | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/traffic-is-snarled-by-fire-on-bowery-houses-emptied-and-elevated.html | TRAFFIC IS SNARLED BY FIRE ON BOWERY; Houses Emptied and Elevated Structure Threatened by Four-Alarm Blaze | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/chiang-suffering-loss-of-prestige-shanghai-is-critical-watching.html | CHIANG SUFFERING LOSS OF PRESTIGE; Shanghai Is Critical, Watching Vice Presidential Bid of General Li Tsung-jen | True | By Henry R. Lieberman | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/gold-sent-to-yugoslavia-officials-here-have-no-comment-funds-not.html | GOLD SENT TO YUGOSLAVIA; Officials Here Have No Comment -- Funds Not 'Frozen' Assets | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/break-in-logjam-closer-in-havana-ito-parley-reaches-general-accord.html | BREAK IN LOGJAM CLOSER IN HAVANA; ITO Parley Reaches General Accord on Developmental Issues Before Conferees | True | By Russell Porter | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/says-peril-nears-he-urges-counteraction-to-stop-communisms-westward.html | SAYS PERIL NEARS; He Urges Counter-Action to Stop Communism's Westward March | True | By Felix Belair Jr. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/benes-party-changes-name.html | Benes' Party Changes Name | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/senate-group-favors-bill-for-100000-dps.html | SENATE GROUP FAVORS BILL FOR 100,000 DP'S | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/red-sox-hurlers-worry-mcarthy-dobson-parnell-have-injured-hands.html | RED SOX HURLERS WORRY MCARTHY; Dobson, Parnell Have Injured Hands Williams Is on Time and Whole Team Cheers | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rev-dr-henry-j-b.html | REV. DR.' HENRY J. B | True | RAYSpecial | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/herman-j-rellstab.html | HERMAN J. RELLSTAB | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/reds-taking-of-children-alleged.html | Reds' Taking of Children Alleged | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/jane-froman-to-marry-flier-who-saved-her-after-yankee-clipper-crash.html | Jane Froman to Marry Flier Who Saved Her After Yankee Clipper Crash in Lisbon in '43 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/barzin-conducts-three-new-works-eigers-overture-di-biase-and-scott.html | BARZIN CONDUCTS THREE NEW WORKS; Eiger's `Overture,' Di Biase and Scott Pieces Offered at Carnegie Hall Concert | True | By Olin Downes | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/world-chess-play-will-start-today-reshevsky-to-meet-smyslov-in.html | WORLD CHESS PLAY WILL START TODAY; Reshevsky to Meet Smyslov in First Round at The Hague -- Program Is Revised | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/council-votes-145-for-garden-plan-triborough-favored-to.html | COUNCIL VOTES, 14-5, FOR GARDEN PLAN; Triborough Favored to Build0)0*0*0*0*ilt -- Isaacs and Davis Lead Opposition in Sharp Debate | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/brisbane-rail-strikers-back.html | Brisbane Rail Strikers Back | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/truman-silent-on-troops-evades-query-on-possible-use-of-us-force-in.html | TRUMAN SILENT ON TROOPS; Evades Query on Possible Use of U.S. Force in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/robert-barringtonward.html | ROBERT BARRINGTONWARD | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/radio-chiefs-ask-editorial-right-heads-of-abc-and-nbc-tell-fcc-they.html | RADIO CHIEFS ASK EDITORIAL RIGHT; Heads of ABC and NBC Tell FCC They Don't Plan to Use It -- CBS All Set to Go | True | By Winifred Mallon | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/reds-minimize-czech-coup.html | Reds Minimize Czech Coup | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bergen-point-light-doomed.html | Bergen Point Light Doomed | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/leonard-albright.html | LEONARD ALBRIGHT | True | YONKERS, N. Y., | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/charles-m-chantry.html | CHARLES M, cHaNtRY | True | .Speel&l to T~z Nzw 8o~ | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/accused-film-men-sue-10-in-hollywood-named-as-reds-ask-61-million.html | ACCUSED FILM MEN SUE; 10 in Hollywood, Named as Reds, Ask 61 Million From Producers | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/above-all-politics.html | ABOVE ALL POLITICS | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/commons-adopts-defense-program-cheers-pact-talk-brussels-meeting-on.html | COMMONS ADOPTS DEFENSE PROGRAM; CHEERS PACT TALK; Brussels Meeting on Thursday Announced by Attlee While Arms Bill Is Debated | True | By Clifton Daniel | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/h000iochange-india-delegation-bajpai-will-replace-abdullah-on.html | h)0*0*0*iOCHANGE INDIA DELEGATION; Bajpai Will Replace Abdullah on Kashmir Case in U.N. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/armed-forces-retirement-regular-and-disability-retirement-plans-for.html | Armed Forces Retirement; Regular and Disability Retirement Plans for Officers Urged | True | JOHN V. GROMBACH,Colonel, O. R. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/cohen-weiss.html | Cohen -- Weiss | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/the-problem-of-secrecy-forrestal-is-ready-to-discuss-means-for.html | The Problem of Secrecy; Forrestal Is Ready to Discuss Means For 'Voluntary Censorship' of News | True | By Hanson W. Baldwin | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/nazi-woman-leader-held.html | Nazi Woman Leader Held | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/assembly-votes-worker-benefits-legislative-action-completed-on.html | ASSEMBLY VOTES WORKER BENEFITS; Legislative Action Completed on Compensation Change -Bonus Amendment Favored | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/defender-of-the-wrights-dies.html | Defender of the Wrights Dies | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/crew-of-36-escapesh000ifrom-burning-vessel.html | CREW OF 36 ESCAPESh)0*0*0*iFROM BURNING VESSEL | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/joseph-f-brennanj.html | JOSEPH F. BRENNANJ | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/air-issues-spark-upturn-in-stocksh-000iomanufacturing-and-transport.html | AIR ISSUES SPARK UPTURN IN STOCKSh); 0*0*0*iOManufacturing and Transport Shares Gain Up to 2 Points, Index Rising 0.52 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/named-a-state-regent-dr-maurello-of-brooklyn-will-represent-new.html | NAMED A STATE REGENT; Dr. Maurello of Brooklyn Will Represent New District | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/puerto-rican-maids-to-get-aid-on-english.html | PUERTO RICAN MAIDS TO GET AID ON ENGLISH | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bronx-woman-killed-by-bus.html | Bronx Woman Killed by Bus | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/sports-of-the-times-the-bums-go-high-hat.html | Sports of the Times; The Bums Go High Hat | True | By Arthur Daley | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/count-killed-by-falling-bricks.html | Count Killed by Falling Bricks | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/extend-trade-act-to-51-truman-asks-move-is-essential-he-tells.html | EXTEND TRADE ACT TO '51, TRUMAN ASKS; Move Is 'Essential,' He Tells Congress -- Leaders Cool or Hostile to Message | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/underwood-salesh000ireach-a-new-high-net-earnings-total-6102808.html | UNDERWOOD SALESh)0*0*0*iREACH A NEW HIGH; Net Earnings Total $6,102,808, Equaling $8.31 a Share, Against $2.66 in 1946 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/crosley-price-cut-19-list-price-for-sedan-at-factory-is-reduced-to.html | CROSLEY PRICE CUT $19; List Price for Sedan at Factory Is Reduced to $869 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/charles-longstreth.html | CHARLES LONGSTRETH | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wpc-2ybzvfjxuxi@cXizCourier-10-pitchzNxxxU*xi@cXi@2iZFRCourier-10-pitch#jx28.html | WPC: 2YBZVf/jxU*xi@cXi@zCourier 10 PitchzNxxx U*xi @cXi@2iZ/FRCourier 10 Pitch#jx28; PARTY RIFT STALLS BIZONAL COUNCIL | True | By Jack Raymond | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/asks-school-lunch-aid-dewey-urges-legislature-to-establish-1250000.html | ASKS SCHOOL LUNCH AID; Dewey Urges Legislature to Establish $1,250,000 Fund | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/reese-and-stanky-sign-assuring-dodgers-of-star-secondbase.html | Reese and Stanky Sign, Assuring Dodgers of Star Second-Base Combination; INFIELDERS READY FOR TRIP TO CAMP | True | By Roscoe McGowen | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/kilmartin-scully.html | Kilmartin -- Scully | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/unions-urge-unh000iaid-jewish-state-protest-meeting-with-3500.html | UNIONS URGE U.N.h)0*0*0*iAID JEWISH STATE; Protest Meeting, With 3,500 Overflowing Into Street, Asks Prompt Action | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/oil-barge-accord-accepted.html | Oil Barge Accord Accepted | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/fels-wins-bok-10000-award.html | Fels Wins Bok $10,000 Award | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/2770000000-saved-on-navy-war-deals.html | $2,770,000,000 SAVED ON NAVY WAR DEALS | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/bendix-aviation-on-normal-basis-reports-net-income-of-5248999-total.html | Bendix Aviation, on 'Normal' Basis, Reports Net Income of $5,248,999; Total for Year Raised to $16,060,604 by Cut in Special Reserves Operating Loss Shown in the Preceding Period | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/68anthony-j.html | 68ANTHONY J. | True | GALLAG | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/la-salle-five-plays-friday.html | La Salle Five Plays Friday | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/un-childrens-fund-to-help-tubercular.html | U.N. CHILDREN'S FUND TO HELP TUBERCULAR | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/linden-tree-due-to-arrive-tonight-evans-production-of-priestley.html | `LINDEN TREE DUE TO ARRIVE TONIGHT; Evans' Production of Priestley Play Starring Boris Karloff to Open at Music Box | True | By Louis Calta | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/the-noble-art-of-dunking-two-exponents-of-dunking-cited-in.html | The Noble Art of Dunking; Two Exponents of Dunking Cited in Nostalgic Vein | True | ERNEST LORSY | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/congressional-vote-unit-named.html | Congressional Vote Unit Named | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/miss-patricia-luke-prospective-bride-vassar-graduate-is-betrothed.html | MISS PATRICIA LUKE PROSPECTIVE BRIDE; Vassar Graduate Is Betrothed to John R. Bryden 3d, Former Captain in the Air Forces | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/election-politics-hamper-solution-of-vital-issues-president-asserts.html | Election Politics Hamper Solution Of Vital Issues, President Asserts; POLITICS BALK HIM, TRUMAN DECLARES | True | By Anthony Leviero | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/advertising-news.html | Advertising News | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/george-d-firivi.html | GEORGE D. FIRIVi | True | IN~p~,"tal | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/vandenberg-seeks-to-avoid-primary-asks-his-name-be-kept-out-of.html | VANDENBERG SEEKS TO AVOID PRIMARY; Asks His Name Be Kept Out of Nebraska Test April 13 Still 'Not Candidate' | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/extension-assured-states-rent-law-joint-legislative-body-agrees.html | EXTENSION ASSURED STATE'S RENT LAW; Joint Legislative Body Agrees Also to Validate Eviction Curbs Here to March, 1949 | True | By Leo Egan | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/icebound-ship-resumes-run.html | Ice-Bound Ship Resumes Run | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/corn-wheat-close-higher-at-chicago-some-commodities-rise-daily.html | CORN, WHEAT CLOSE HIGHER AT CHICAGO; Some Commodities Rise Daily Limit, Then Decline Slightly -- U.S. Buying Hinted | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/iraq-tries-32-as-communists.html | Iraq Tries 32 as Communists | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/article-12-no-title-lawyer-added-to-board-of-vitamin-corporation.html | Article 12 -- No Title; Lawyer Added to Board Of Vitamin Corporation | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rice-conference-opens-filipino-warns-that-hungry-asiatics-threaten.html | RICE CONFERENCE OPENS; Filipino Warns That Hungry Asiatics Threaten Peace | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/william-walker-2dh000ito-wed-susan-potter.html | WILLIAM WALKER 2Dh)0*0*0*iTO WED SUSAN POTTER | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/take-a-turn-for-t_hebetter.html | take a turn for t_hebetter. | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/57382600-issue-filed-by-edison-new-york-company-would-use-funds-to.html | $57,382,600 ISSUE FILED BY EDISON; New York Company Would Use Funds to Redeem 273,566 Shares of Preferredh) | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/gambling-charges-to-be-sifted-today-hockey-officials-will-attend.html | GAMBLING CHARGES TO BE SIFTED TODAY; Hockey Officials Will Attend Lansing Session Called by Michigan's Governor | True | | | C1B 123667 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/mrs-laided-mothers-hed-of-educational-alliancedepartment-an.html | MRS. L. AIDED MOTHERS; He~d of Educational Alliance-Department, an Organizer of Camps for Young, Dies | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/licensing-of-chiropractors.html | Licensing of Chiropractors | True | S. H. ~ew | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/antitruman-bolt-widened-in-south-south-carolina-and-tennessee-party.html | ANTI-TRUMAN BOLT WIDENED IN SOUTH; South Carolina and Tennessee Party Leaders Assail Him -- h)0*0*0*iMississippi May Withdraw | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/tight-squeeze-beats-royal-blood-with-silly-gyp-third-at-hialeah-85.html | Tight Squeeze Beats Royal Blood With Silly Gyp Third at Hialeah; 8-5 SPRINT CHOICE WINS BY 5 LENGTHS | True | By James Roach | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/inventories-1937-and-1948.html | INVENTORIES, 1937 AND 1948 | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/the-memoirs-of-cordell-hull-morgenthau-plan-held-bad-for-germany.html | The Memoirs of Cordell Hull; Morgenthau Plan Held Bad for Germany and World Trade | True | By Cordell Hull | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/pier-rental-issue-faces-new-delay-board-of-estimate-is-expected-to.html | PIER RENTAL ISSUE FACES NEW DELAY; Board of Estimate Is Expected to Postpone Action Pending Study of Port Program | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2ej-bentley-squiersurgeon-74.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#jx2EJ. BENTLEY SQUIER,SURGEON, 74, DEAD; Leader in the Field of UrologyHad Been Educator -- ClinicFounded in His Honor | True | | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/8-seized-in-auto-thefts-teenagers-of-rockville-centre-held-for.html | 8 SEIZED IN AUTO THEFTS; Teen-Agers of Rockville Centre Held for Children's Court | True | Special to THE NEW YORK TIMES. | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/rev-abner-j-davies.html | REV. ABNER J. DAVIES | True | Special to THE NEW YORK | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/peron-doing-well-after-operation-argentine-leader-recovering-from.html | PERON DOING WELL AFTER OPERATION; Argentine Leader, Recovering From Appendectomy, Takes Over British Railways | True | By Milton Bracker | | C1B 123667 | |
| 1948-03-02 | 1948-03-02 | https://www.nytimes.com/1948/03/02/archives/loyal-retorts-condon.html | Loyal, Retorts Condon | True | | | C1B 123667 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/brokers-loans-rise-feb-28-total-was-291148135-against-285317713-on.html | BROKERS' LOANS RISE; Feb. 28 Total Was $291,148,135, Against $285,317,713 on Jan. 31 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/nancy-hauers-engaged-cornell-senior-to-become-bride-of-frederic-h.html | NANCY HAUERS ENGAGED; Cornell Senior to Become Bride of Frederic H. Johnson | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/belloise-stops-siegel.html | Belloise Stops Siegel | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/pythian-sisters-aid-dps.html | Pythian Sisters Aid DP's | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ohios-war-bonus-to-be-topic.html | Ohio's War Bonus to Be Topic | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-record-turnout-at-leather.html | WPCG 2VbZzNxxx U^xi @cX/@Courier 10 Pitch#x2E RECORD TURNOUT AT LEATHER SHOW; Registrations Well Over 3,000 With Arrivals Today Expected to Send Total Over 7,000 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/shipping-news-and-notes-elizabeth-seamen-sign-with-hearns-to-buy.html | Shipping News and Notes; Elizabeth Seamen Sign With Hearns to Buy Food for Relatives | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ruth-weston-quits-cast-of-oklahoma.html | RUTH WESTON QUITS CAST OF 'OKLAHOMA!' | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/traffic-gain-noted-in-garment-area-more-concerns-open-for-early.html | TRAFFIC GAIN NOTED IN GARMENT AREA; More Concerns Open for Early Pick-Ups and Deliveries, Wallander Reports | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/benefit-for-godmothers-league.html | Benefit for Godmother's League | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/music-of-past-era-given-with-charm-suzanne-bloch-and-assisting.html | MUSIC OF PAST ERA GIVEN WITH CHARM; Suzanne Bloch and Assisting Artists Present 16th, 17th and 18th Century Works | True | By Howard Taubman | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dewey-indicates-stump-campaign-executive-says-he-is-getting-many.html | DEWEY INDICATES STUMP CAMPAIGN; Executive Says He Is Getting Many Requests Brands Job Promises as Lies | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/marquis-de-vogueled-suez-canal-co-figure-i-agriuitu-e-circlesof.html | MARQUIS DE VOGUE,LED SUEZ CANAL CO.; Figure i~ Agri~uitu~e Circlesof France Is Dead-at 80mAide of .International .Bank | True | SJ~ecla~ to Ta~ N~w Yo~x | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/major-c-p-futcher.html | MAJOR C. P. FUTCHER | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/straus-supports-editorials-on-air-wmca-station-head-joins-dr.html | STRAUS SUPPORTS EDITORIALS ON AIR; WMCA Station Head Joins Dr. Cushman in Urging Right Be Given to Broadcasters | True | By Winifred Mallon | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/gamut-of-fashion-seen-at-exhibition-125-costumes-from-evening-gowns.html | GAMUT OF FASHION SEEN AT EXHIBITION; 125 Costumes From Evening Gowns to Tweeds Shown by Bergdorf Goodman | True | By Virginia Pope | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/39-printers-dismissed-four-chicago-companies-accuse-them-of.html | 39 PRINTERS DISMISSED; Four Chicago Companies Accuse Them of 'Slowdowns' | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/stirred-by-soviet-moves.html | Stirred by Soviet Moves | True | By Herbert L. Matthews | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/danes-to-buy-arms.html | Danes to Buy Arms | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/stock-split-proposed-tentative-authority-to-be-asked-by.html | STOCK SPLIT PROPOSED; Tentative Authority to Be Asked by Phillips-Jones Directors | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/administration-officials-differ-over-synthetic-rubber-control.html | Administration Officials Differ Over Synthetic Rubber Control; Steelman Calls on Senate Group for Indefinite Authority as State Department, RFC Favor June 30, 1950, Expiration | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/scarce-bird-twits-fallen-collector-3month-search-for-peacock-brings.html | SCARCE BIRD TWITS FALLEN COLLECTOR; 3-Month Search for Peacock Brings Broken Leg as Quarry Calls in Congo Swamp | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/mrs-edgar-b-goldstein.html | MRS. EDGAR B. GOLDSTEIN | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/st-josephs-high-in-tourney.html | St. Joseph's High in Tourney | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/soviet-egypt-in-barter-deal.html | Soviet, Egypt in Barter Deal | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/melville-volume-sold-for-850.html | Melville Volume Sold for $850 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/city-record-raises-price.html | City Record Raises Price | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/cooperating-with-russia.html | COOPERATING WITH RUSSIA | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/brooklyn-deals-closed-sales-include-houses-on-east-seventh-and.html | BROOKLYN DEALS CLOSED; Sales Include Houses on East Seventh and Somers Streets | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/downtown-revue-opens-in-may.html | Downtown Revue Opens in May | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/pope-pius-is-72-years-old.html | Pope Pius Is 72 Years Old | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/cavaliere-victor-at-hunt-festival-novice-defeats-nine-eligibles-for.html | CAVALIERE VICTOR AT HUNT FESTIVAL; Novice Defeats Nine Eligibles for Grand National Chase as British Meet Opens | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/big-city-hospital-gets-under-way-excavation-work-is-started-for.html | BIG CITY HOSPITAL GETS UNDER WAY; Excavation Work Is Started for 2,000-Bed Welfare Islandh)0*0*0*iHaven for Chronic Ill | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/milk-handling-bill-offered-at-albany-governors-plan-for-interstate.html | MILK HANDLING BILL OFFERED AT ALBANY; Governor's Plan for Interstate Cooperation on Oppressiveh)0*0*0*iInspection Aim of Move | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wpcj-2bxuxi-cxcourier-10-pitchx2evul2zvzmxxx-uxi-cxcourier-10.html | WPCJ 2BZ#}xU^xi cXCourier 10 Pitch#}x2EVU1/2Z#}xzNxxx U^xi cXCourier 10 Pitch2HDR. A. A. BRILL DIES;PSYCHIATRIST, 73; introduced Writings of .Freudto English-Speaking World--Had Lectured Here | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/prosoviet-british-group-ordered-off-russian-ship.html | Pro-Soviet British Group Ordered Off Russian Ship | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/field-guns-to-aid-arabs.html | Field Guns to Aid Arabs | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/cancer-funds-allotted-ten-research-service-projects-receive-161580.html | CANCER FUNDS ALLOTTED; Ten Research, Service Projects Receive $161,580 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/new-bureau-set-up-to-curb-swindlers.html | NEW BUREAU SET UP TO CURB SWINDLERS | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ship-grounded-off-maine-freed.html | Ship Grounded Off Maine Freed | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/benefit-for-red-cross-style-show-on-march-17-planned-to-help-1948.html | BENEFIT FOR RED CROSS; Style Show on March 17 Planned to Help 1948 Fund | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/500-companies-seized.html | 500 Companies Seized | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/620-sign-on-the-america-10-remaining-crew-members-due-to-follow.html | 620 SIGN ON THE AMERICA; 10 Remaining Crew Members Due to Follow Suit at Once | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/antilynching-bill-approved-by-188-vote-of-house-group-house-group.html | Anti-Lynching Bill Approved By 18-8 Vote of House Group; HOUSE GROUP VOTES ANTI-LYNCHING BILL | | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/books-authors.html | Books -- Authors | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/president-spends-quiet-day-at-key-west.html | PRESIDENT SPENDS QUIET DAY AT KEY WEST | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/john-k-rollinson.html | JOHN K. ROLLINSON | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/joins-whitin-machine-board.html | Joins Whitin Machine Board | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/nava-stores.html | NAVA~ STORES | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/arabs-repulsed-in-north.html | Arabs Repulsed in North | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/rice-export-supplies-to-continue-limited.html | RICE EXPORT SUPPLIES TO CONTINUE LIMITED | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/coles-election-is-hailed.html | Cole's Election Is Hailed | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/safest-vehicles-picked-in-contest-buses-city-garbage-trucks-li-fuel.html | SAFEST VEHICLES PICKED IN CONTEST; Buses, City Garbage Trucks, L.I. Fuel Oil Truck, Bronx Milk Wagon Chosen | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/5850000-issue-of-bonds-on-sale-clark-county-wash-electric-offering.html | $5,850,000 ISSUE OF BONDS ON SALE; Clark County, Wash., Electric Offering Is Priced to Yield From 1.75 to 3.25% | | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/files-of-condon-loyalty-test-demanded-by-house-inquiry-subpoenas.html | Files of Condon Loyalty Test Demanded by House Inquiry; Subpoenas Ordered for the Records of Hearing -- Atom Commission Discusses Case With Hickenlooper Group | True | By William S. White | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/lebanese-stricken-at-un.html | Lebanese Stricken at U.N. | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/royall-aide-reappointed.html | Royall Aide Reappointed | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/boy-16-surrenders-here-as-fathers-slayer-after-quarrel-over.html | Boy, 16, Surrenders Here as Father's Slayer After Quarrel Over Earnings in Alabama | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/the-memoirs-of-cordell-hull-secretary-tells-how-morgenthau-plan-was.html | The Memoirs of Cordell Hull; Secretary Tells How Morgenthau Plan Was Defeated | | By Cordell Hull | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/president-of-continental-bank-denies-backing-chemical-offer-mckee.html | President of Continental Bank Denies Backing Chemical Offer; McKee, in Statement to Press, Says Use of His Name in Sunday's Announcement of Board of Directors Was Unauthorized | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/harry-s-harbeck.html | HARRY S. HARBECK | True | Special to THE NEW YORK TIMES | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/elgin-watch-reports-record-sales-for-1947-net-was-1387244-equal-to.html | Elgin Watch Reports Record Sales for 1947; Net Was $1,387,244, Equal to $1.73 a Share | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/korda-gets-1500000-fox-sends-sum-to-the-british-producer-for-three.html | KORDA GETS $1,500,000; Fox Sends Sum to the British Producer for Three Films | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/mrs-pomeroy-francis-has-son.html | Mrs. Pomeroy Francis Has Son | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/filing-set-for-today.html | Filing Set for Today | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/marilyn-hofstein-wed-she-is-bride-of-jacob-lambert-dr-perilman.html | MARILYN HOFSTEIN WED; She Is Bride of Jacob Lambert -- Dr. Perilman Officiates | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/bonds-and-shares-on-london-market-international-politics-and.html | BONDS AND SHARES ON LONDON MARKET; International Politics and Britain's Gold Losses Have Depressing Effect | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/trade-accord-concluded-by-britain-and-finland.html | Trade Accord Concluded By Britain and Finland | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/doll-show-opens-today-display-by-craftsmens-council-also-will.html | DOLL SHOW OPENS TODAY; Display by Craftsmen's Council Also Will Include Houses | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/us-blocks-soviet-on-austria-claims-5count-rejection-cites-grave.html | U.S. BLOCKS SOVIET ON AUSTRIA CLAIMS; 5-Count Rejection Cites 'Grave Doubts' We Could Fulfill Vow for Free, Viable Country | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wants-sydenham-to-remain-free-baldwin-asks-city-not-to-take-control.html | WANTS SYDENHAM TO REMAIN FREE; Baldwin Asks City Not to Take Control Despite Financial Needs of Hospital | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/auto-show-next-monday.html | Auto Show Next Monday | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ban-on-coal-exports-to-expire-on-april-1.html | BAN ON COAL EXPORTS TO EXPIRE ON APRIL 1 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/gold-eases-in-paris-but-close-is-firm-after-another-day-of-heavy.html | GOLD EASES IN PARIS; But Close Is Firm After Another Day of Heavy Trading | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/maurice-garfinkelbrooklyn-educator.html | MAURICE GARFINKEL,BROOKLYN EDUCATOR | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-trade-gains-found-for-new.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#/x2E TRADE GAINS FOUND FOR NEW ENGLAND; Study by Boston Reserve Bank Says Population Growth Tops National Rate | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/rev-patrick-j-manton.html | REV. PATRICK J. MANTON | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/warns-rug-prices-may-be-forced-up.html | WARNS RUG PRICES MAY BE FORCED UP | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/okinawa-gets-phone-service.html | Okinawa Gets Phone Service | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/rites-for-dr-squier-bishop-herbert-welch-officiatesat-service-for.html | RITES FOR DR. SQUIER; Bishop Herbert Welch Officiatesat Service for Urologist | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/aid-to-red-cross-by-public-praised-response-is-generous-in-day.html | AID TO RED CROSS BY PUBLIC PRAISED; Response Is Generous in Day Despite the Cold, Wet Weather in City | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/canada-to-bar-agitators-steps-under-study-to-keep-out-known.html | CANADA TO BAR AGITATORS; Steps Under Study to Keep Out Known Communist Leaders | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/jansen-clarifies-gift-book-policy-principals-will-rule-in-most.html | JANSEN CLARIFIES GIFT BOOK POLICY; Principals Will Rule in Most Cases, Send Doubtful Items to Higher Official | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wholesale-butter-prices-drop.html | Wholesale Butter Prices Drop | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/milchmans-start-houses-in-bayside-plan-18-dwellings-on-36-lots.html | MILCHMANS START HOUSES IN BAYSIDE; Plan 18 Dwellings on 36 Lots -- Vacant Parcels Bought in Lawrence, Far Rockaway | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/murray-calls-for-controls.html | Murray Calls for Controls | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/orders-300-new-buses-third-ave-system-will-get-also-144-rebuilt.html | ORDERS 300 NEW BUSES; Third Ave. System Will Get Also 144 Rebuilt Vehicles | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/oleary-lereche.html | O'Leary -- LeReche | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/lewis-adam-bryant.html | LEWIS ADAM BRYANT | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/glass-industry-merger-american-co-stockholders-meet-april-28-on.html | GLASS INDUSTRY MERGER; American Co. Stockholders Meet April 28 on Subsidiary Plan | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/desist-order-for-kiwi.html | Desist Order for KIWI | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/france-to-extend-service-to-keep-army-at-600000.html | France to Extend Service To Keep Army at 600,000 | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/efficient-time-use-urged-to-aid-sales-sales-executives-told-data.html | EFFICIENT TIME USE URGED TO AID SALES; Sales Executives Told Data Are Based on 'Stop Watch' Study of 12,000 Deals | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/the-problem-on-secrecy-forrestal-editors-will-meet-today-to-weigh.html | The Problem on Secrecy; Forrestal, Editors Will Meet Today to Weigh 'Voluntary Censorship' Plan | True | By Hanson W. Baldwin | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ingraham-glidden-gain-advance-to-squash-racquets-doubles-tourney.html | INGRAHAM, GLIDDEN GAIN; Advance to Squash Racquets Doubles Tourney Final | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/oslo-students-assail-reds.html | Oslo Students Assail Reds | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/fisticuffs-in-iran-parliament.html | Fisticuffs in Iran Parliament | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/britain-disturbed-by-threat-to-italy-defense-strategy-to-counter.html | BRITAIN DISTURBED BY THREAT TO ITALY; Defense Strategy to Counter Soviet Moves Puts Stress on the Mediterranean | True | By Drew Middleton | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/giorgetti-debacco-retain-bike-lead-but-margin-is-cut-to-one-lap.html | GIORGETTI, DEBACCO RETAIN BIKE LEAD; But Margin Is Cut to One Lap -- Letourneur and Saetta Gain in Six-Day Event | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/europe-has-received-third-of-interim-aid.html | EUROPE HAS RECEIVED THIRD OF INTERIM AID | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/brocato-halts-beltram.html | Brocato Halts Beltram | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/new-miro-mural-placed-on-display-work-on-view-here-example-of.html | NEW MIRO MURAL PLACED ON DISPLAY; Work on View Here Example of Extreme Abstract Art Used in Modern Decor | True | By Aline B. Louchheim | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/the-steel-price-issue.html | THE STEEL PRICE ISSUE | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/seeks-to-expand-tennessee-gas-transmission-planning-a-third-line.html | SEEKS TO EXPAND; Tennessee Gas & Transmission Planning a Third Line | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/film-theatres-here-face-strike-threat.html | FILM THEATRES HERE FACE STRIKE THREAT | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/folsom-sued-as-father-woman-says-alabama-governor-is-her-legal.html | FOLSOM SUED AS FATHER; Woman Says Alabama Governor Is Her Legal Husband | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/us-policy-to-halt-soviet-expansion-is-urged-in-senate-demands-made.html | U.S. POLICY TO HALT SOVIET EXPANSION IS URGED IN SENATE; Demands Made as Vandenberg Admits ERP Will Not Guarantee Against War | True | By Felix Belair Jr. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/football-giants-list-home-dates-to-open-against-cardinals-on-oct-17.html | FOOTBALL GIANTS LIST HOME DATES; To Open Against Cardinals on Oct. 17 Steelers, Eagles, Rams, Yanks to Follow | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/clarence-e-ehle.html | CLARENCE E. EHLE | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/diplomats-asked-to-intercede.html | Diplomats Asked to Intercede | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/theodore-nadolny.html | THEODORE NADOLNY | True | Special to TO THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/three-accept-bids-to-paris.html | Three Accept Bids to Paris | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/selected-to-be-new-head-of-hunter-college-library.html | Selected to Be New Head Of Hunter College Library | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wpc-2hzxuxi-cxcourier-10-pitchx2vez14frzmxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU^xi @cX@Courier 10 Pitchx2VEZ1/4FRzNxxx U^xi @cX@Courier 10 Pitch28 Shotsilk Races Dead Heat With Rampart in Black Helen Handicap; DIXON FILLY STAGES GREAT STRETCH RUN | | By James Roach | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/potash-takes-part-in-hunger-strike-5-men-held-on-ellis-island-as.html | POTASH TAKES PART IN HUNGER STRIKE; 5 Men Held on Ellis Island as Alien Communists Deny Hiding Food | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/pact-is-agreed-on-for-migrant-labor-but-some-delegates-doubt.html | PACT IS AGREED ON FOR MIGRANT LABOR; But Some Delegates Doubt Revised ILO Accord Will Be Worth Anything Now | True | By Michael L. Hoffman | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/childrens-fund-aid-well-used-pate-says.html | CHILDREN'S FUND AID WELL USED, PATE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/bernecker-in-bellevue-h000iwill-be-under-observation-as-result-of.html | BERNECKER IN BELLEVUE; h)0*0*0*iWill Be Under Observation as Result of Gastric Upset | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ccny-in-mat-tournament.html | C.C.N.Y. in Mat Tournament | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/william-smith-61at-stevens-45-years.html | WILLIAM SMITH, 61, AT STEVENS 45 YEARS | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/cio-in-state-votes-to-set-up-pac-unit-to-fight-wallace-margin.html | CIO IN STATE VOTES TO SET UP PAC UNIT TO FIGHT WALLACE; Margin Nearly 2 to 1 in Favor of Opposing Third Party and Aiding Labor Friends | | By A. H. Raskin | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/bill-on-theatre-gains-state-assembly-passes-measure-for-production.html | BILL ON THEATRE GAINS; State Assembly Passes Measure for Production Cooperatives | | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dr-ernst-frohnknecht.html | DR. ERNST FROHNKNECHT | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/625-zinc-workers-get-pay-riseh.html | 625 Zinc Workers Get Pay Riseh | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dress-shop-holdup-causes-an-uproar.html | DRESS SHOP HOLD-UP CAUSES AN UPROAR | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/thiokol-gets-army-contract.html | Thiokol Gets Army Contract | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/low-countries-seek-signing-of-western-pact-in-10-days-low-countries.html | Low Countries Seek Signing Of Western Pact in 10 Days; Low Countries Will Seek Signing Of Western Pact Within 10 Days | | By David Anderson | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/miss-wall-shares-lead-miss-diringer-other-medalist-with-76-in.html | MISS WALL SHARES LEAD; Miss Diringer Other Medalist With 76 in Florida Golf | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/hotpoint-steps-up-output.html | Hotpoint Steps Up Output | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wins-berkshire-prize-palestinian-composer-29-gets-scholarship-for.html | WINS BERKSHIRE PRIZE; Palestinian Composer, 29, Gets Scholarship for Summer | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/greyhound-request-refused.html | Greyhound Request Refused | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/francis-yeh.html | FRANCIS YEH | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/thomson-brought-into-giants-fold-outfielder-ends-holdout-for.html | THOMSON BROUGHT INTO GIANTS FOLD; Outfielder Ends Holdout for Reported $13,000 -- Tempo of Work Speeded Up | True | By James P. Dawson | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/infants-home-benefit-march-31.html | Infants Home Benefit March 31 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/huge-import-rise-urged-for-japan-275000000-more-than-in-37-set-in.html | HUGE IMPORT RISE URGED FOR JAPAN; $275,000,000 More Than in '37 Set in Report to Lift Living Standard to 1930-34 Level | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/notes.html | Notes | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/blawknox-gets-british-contract.html | Blaw-Knox Gets British Contract | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/panhandle-acquiring-wiltex.html | Panhandle Acquiring Wil-Tex | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/henry-h-leon.html | HENRY H. LEON | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/11-in-columbia-test-balk-at-tuition-rise.html | 11% IN COLUMBIA TEST BALK AT TUITION RISE | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/crippled-ship-lands-destroyer-ripped-by-blast-fatalh000ito-one.html | CRIPPLED SHIP LANDS; Destroyer, Ripped by Blast Fatalh)0*0*0*ito One, Makes Coast Port | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ganz-plans-farewell-conductor-of-series-for-young-people-to-appear.html | GANZ PLANS FAREWELL; Conductor of Series for Young People to Appear March 13 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/the-bonus-bonds.html | THE BONUS BONDS | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/allotment-basis-kept-in-mens-suits-prices-of-fall-lines-expected-to.html | ALLOTMENT BASIS KEPT IN MEN'S SUITS; Prices of Fall Lines Expected to Rise $1 to $2 -- Opening Is Due Next Month | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/film-showing-to-aid-homeless-children.html | FILM SHOWING TO AID HOMELESS CHILDREN | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/stassen-delays-trip-east-weather-and-illness-in-family-alter-new.html | STASSEN DELAYS TRIP EAST; Weather and Illness in Family Alter New Hampshire Tour | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/johns-hopkins-president-soon-70-asks-to-retire.html | Johns Hopkins President, Soon 70, Asks to Retire | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/yale-baseball-list-set-elis-to-play-31-games-starting-april-1-at.html | YALE BASEBALL LIST SET; Elis to Play 31 Games, Starting April 1 at Richmond | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/sister-kenny-asks-a-medical-inquiry-her-claims-if-correct-should-be.html | SISTER KENNY ASKS A MEDICAL INQUIRY; Her Claims, if Correct, Should Be Published for the Benefit of Physicians, She Holds | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/analysts-group-meeting-here.html | Analysts' Group Meeting Here | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/schaeffer-on-midget-auto-card.html | Schaeffer on Midget Auto Card | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/william-schau.html | WILLIAM SCHAU | True | Special to THE NEW YORK TIMES | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dr-sen-returning-to-india.html | Dr. Sen Returning to India | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/henry-b-stimson.html | .HENRY B. STIMSON | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/rice-gift-reaches-britain-150000-pounds-to-be-divided-with-france.html | RICE GIFT REACHES BRITAIN; 150,000 Pounds to Be Divided With France by the Red Cross | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/coercion-charged-on-veterans-care-va-official-says-groups-try-to.html | COERCION CHARGED ON VETERANS CARE; VA Official Says Groups Try to Force Hospitals to Admit Less-Needy Ex-GI's | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/two-utilities-file-issues-with-sec-ohio-power-and-florida-power.html | TWO UTILITIES FILE ISSUES WITH SEC; Ohio Power and Florida Power Plan Refinancing and New Construction | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/show-of-love-urged-in-child-institutions.html | SHOW OF LOVE URGED IN CHILD INSTITUTIONS | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/frederick-roller.html | FREDERICK ROLLER | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/union-man-asks-trial.html | Union Man Asks Trial | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dewey-said-to-favor-bills.html | Dewey Said to Favor Bills | True | Special to The New York Times | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/new-hope-for-the-refugees.html | NEW HOPE FOR THE REFUGEES | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/alfred-e-steersborough-exhead-brooklyn-president-in-1909a-city.html | ALFRED E. STEERS,BOROUGH EX-HEAD; Brooklyn President in 1909,a City Mas;istrate 38 Years,Dies--Flatbush Leader | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/argentines-duel-neither-hurt.html | Argentines Duel; Neither Hurt | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/1000-arrested-since-fridayh000io.html | 1,000 Arrested Since Fridayh)0*0*0*iO | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dodgers-sell-harris-transfer-halfbacks-contract-to-chicago-rocket.html | DODGERS SELL HARRIS; Transfer Halfback's Contract to Chicago Rocket Eleven | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/segal-casper.html | Segal -- Casper | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/the-news-of-radio-benny-program-again-tops-night-shows-according-to.html | The News of Radio; Benny Program Again Tops Night Shows, According to Pulse Popularity Survey | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/soviet-exhibit-is-ready-preview-of-lands-development-to-be-held.html | SOVIET EXHIBIT IS READY; Preview of Lands Development to Be Held Tomorrow | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/peron-recuperating-condition-called-satisfactory-uruguayan.html | PERON RECUPERATING; Condition Called Satisfactory - Uruguayan President Phones | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/braille-manual-issued-pamphlet-standardizes-system-of-printing-for.html | BRAILLE MANUAL ISSUED; Pamphlet Standardizes System of Printing for the Blind | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/trim-of-2-billion-on-tax-bill-hinted-millikin-predicts-the-senate.html | TRIM OF 2 BILLION ON TAX BILL HINTED; Millikin Predicts the Senate May Slash House Measure to $4,500,000,000 | True | By John D. Morris | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/rangers-halt-toronto-six-as-fights-mark-contest-before-14916-in.html | Rangers Halt Toronto Six as Fights Mark Contest Before 14,916 in Garden; TALLY BY LAPRADE DEFEATS LEAFS, 1-0 | True | By Joseph C. Nichols | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/spring-blossoms-at-flower-show-retail-florists-hold-easter-preview.html | SPRING BLOSSOMS AT FLOWER SHOW; Retail Florists Hold Easter Preview and Offer 'New Look' for Industry | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/mrsh000lewis-chamberlain.html | MRS.h)0*0*0*LEWIS CHAMBERLAIN | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/drama-series-for-children-set.html | Drama Series for Children Set | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/oil-industry-orders-study-of-us-supplies.html | OIL INDUSTRY ORDERS STUDY OF U.S. SUPPLIES | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/bergner-to-begin-play-rehearsals-will-portray-columnist-in-cup-of.html | BERGNER TO BEGIN PLAY REHEARSALS; Will Portray Columnist in 'Cup of Trembling,' an Adaptation of Paul's 'Breakdown' | True | By Sam Zolotow | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/best-player-to-get-trophy.html | Best Player to Get Trophy | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/h000io87th-street-house-purchased.html | h)0*0*0*iO87th Street House Purchased | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/miss-isabella-hyde.html | MISS ISABELLA HYDE | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/moving-of-patent-office-protest-expressed-on-present-plans-for.html | Moving of Patent Office; Protest Expressed on Present Plans for Shifting Part of It | True | GILES S. RICH | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/tiny-bonnets-featured-sailor-straws-also-are-shown-by-laddie.html | TINY BONNETS FEATURED; Sailor Straws Also Are Shown by Laddie Northridge | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/payrise-demands-called-untimely-national-city-bank-holds-that.html | PAY-RISE DEMANDS CALLED 'UNTIMELY'; National City Bank Holds That Higher Wages Would Raise the Prices of Goods | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/price-rises-denied-for-office-lines-canvass-of-furniture-dealers.html | PRICE RISES DENIED FOR OFFICE LINES; Canvass of Furniture Dealers Shows Steady Levels Are Now Being Maintained | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/brewster-gibe-on-oil-scored-by-thornburg.html | BREWSTER GIBE ON OIL SCORED BY THORNBURG | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/koreas-may-elections.html | KOREA'S MAY ELECTIONS | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ford-inspects-cologne-plant.html | Ford Inspects Cologne Plant | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/display-features-tiny-easy-chair-schwadron-offers-hollywood-bed.html | DISPLAY FEATURES 'TINY EASY CHAIR'; Schwadron Offers Hollywood Bed With Tailored Spread Hand-Woven in Blue | True | By Mary Roche | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/greek-army-seizes-hills-near-border-firing-from-albania-reported.html | GREEK ARMY SEIZES HILLS NEAR BORDER; Firing From Albania Reported -- Guerrillas Shell 2 Towns -- U.S. Gives More Planes | True | By A. C. Sedgwick | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/holy-cross-routs-brown-five-9035-crusaders-take-16th-in-row-with.html | HOLY CROSS ROUTS BROWN FIVE, 9035; Crusaders Take 16th in Row With Second-Half Surge Boston College Wins | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/snow-covers-city-rain-wipes-it-off-2-12inch-fall-brings-winters.html | SNOW COVERS CITY, RAIN WIPES IT OFF; 2 1/2-Inch Fall Brings Winter's Total to 49-Year Record -More Rain Today | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/fashions-are-shown-for-children-elders.html | FASHIONS ARE SHOWN FOR CHILDREN, ELDERS | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/czech-loan-hurt-world-bank-feels-mccloy-says-communist-rule-has.html | CZECH LOAN HURT, WORLD BANK FEELS; McCloy Says Communist Rule Has Impaired Application - Finns Also Seek Funds | True | By H. Walton Cloke | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/toilet-goods-sales-off-682100000-reported-in-1947-slightly-under.html | TOILET GOODS SALES OFF; $682,100,000 Reported in 1947 Slightly Under 1946 Record | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/old-broadway-holding-purchased-from-estate.html | Old Broadway Holding Purchased From Estate | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/lawyers-club-elects.html | Lawyers Club Elects | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/2-polish-oppositionists-to-die.html | 2 Polish Oppositionists to Die | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/free-press-parley-is-facing-disputes-newsprint-lack-censorship.html | FREE PRESS PARLEY IS FACING DISPUTES; Newsprint Lack, Censorship Abuses on the Agenda of Meeting March 23 | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |