Exhibit C22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/columbia-opposesh-000iprinceton-tonight-tigers-must-win-at-lion-gym.html | (COLUMBIA OPPOSESh) 0*0*0*iPRINCETON TONIGHT; Tigers Must Win at Lion Gym to Retain Chance in Eastern Basketball League Race | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/bond-club-to-hear-finletter.html | Bond Club to Hear Finletter | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dr-henry-denlingerlecturer-educator.html | DR. HENRY DENLINGER,LECTURER, EDUCATOR | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/kenneth-l-m-praysocial-work-dean-head-of-u-of-pennsylvaniasschool.html | KENNETH L. M. PRAY,SOCIAL WORK DEAN; Head of U. of Pennsylvania'sSchool DiesWas Adviserto Prisons and Industry | True | Special to THE NEW YORK TIMES | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wallace-assailed-as-an-appeaser-state-democrats-say-he-seeks-to.html | WALLACE ASSAILED AS AN `APPEASER'; State Democrats Say He Seeks to Lead Nation to `Another Munich and War' | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/spanish-cargo-train-crosses-into-france.html | SPANISH CARGO TRAIN CROSSES INTO FRANCE | True | Special to THE NEW YORK TIMES.h) | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/clarence-a-roszel.html | CLARENCE A. ROSZEL | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/bullitt-urges-100000000-arms-best-general-be-sent-to-china-bullitt.html | Bullitt Urges $100,000,000 Arms, 'Best' General, Be Sent to China; Bullitt Urges $100,000,000 Arms, 'Best' General, Be Sent to China | True | By C. P. Trussell | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/bonus-bonds-sale-pleases-officials-300000000-issue-is-largest.html | BONUS BONDS SALE PLEASES OFFICIALS; $300,000,000 Issue Is Largest Single Securities Flotation in New York State History | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/news-of-food-new-booklet-on-cheeses-offered-free-for-asking-to.html | News of Food; New Booklet on Cheeses Offered Free for Asking to Readers of This Column | True | By Jane Nickerson | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/walking-in-cities.html | Walking in Cities | True | E. ~C~UGH~N | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/h-henry-haltermann.html | H. HENRY HALTERMANN | True | Special to TO THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/krug-acts-to-keep-rum-trademark-issue-centers-on-government-house.html | KRUG ACTS TO KEEP RUM TRADE-MARK; Issue Centers on 'Government House Rum' Label of Taylor Co. Held by Patent Ruling | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/boac-reports-on-its-service.html | BOAC Reports on Its Service | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/pig-iron-output-rises.html | Pig Iron Output Rises | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/executives-defend-rise-in-steel-price-as-forced-by-costs-effect.html | EXECUTIVES DEFEND RISE IN STEEL PRICE AS FORCED BY COSTS; Effect 'Greatly Exaggerated,' Fairless and Homer Declare Before Joint Congress Unit | True | By Samuel A. Tower | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/library-theatre-to-give-play.html | Library Theatre to Give Play | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/child-to-mrs-george-f-pearson.html | Child to Mrs. George F. Pearson | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/new-friends-plan-2-years-of-mozart-bach-brahms-and-schoenberg-also.html | NEW FRIENDS PLAN 2 YEARS OF MOZART; Bach, Brahms and Schoenberg Also Will Be Represented Change of System Noted | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/yankees-hurlers-in-need-of-work-harris-blames-late-practice-start.html | YANKEES HURLERS IN NEED OF WORK; Harris Blames Late Practice Start for Mound Problem in Games Next Week | True | By John Drebinger | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/six-women-sent-to-jail-plead-guilty-to-getting-jobless-insurance.html | SIX WOMEN SENT TO JAIL; Plead Guilty to Getting Jobless Insurance While Working | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/weisl--kreisler.html | Weisl -- Kreisler | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/costa-rica-jails-presidentelect-ulate-found-in-hiding-is-accused-of.html | COSTA RICA JAILS PRESIDENT-ELECT; Ulate, Found in Hiding, Is Accused of Complicity in Death of 2 Policemen | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/expulsions-loom-in-hockey-betting-with-rangers-and-bruins-involved.html | Expulsions Loom in Hockey Betting With Rangers and Bruins Involved; Campbell Admits Detroit Evidence Points Up Such Action, but League President Will Continue His Investigation | True | By Walter W. Ruch | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/film-controversy-is-taken-to-court-feldman-sues-for-1000000-in-row.html | FILM CONTROVERSY IS TAKEN TO COURT; Feldman Sues for $1,000,000 in Row Over Movie Rights to Gerald Butler's Novel | True | By Thomas F. Brady | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ski-jumper-dies-of-injuries.html | Ski Jumper Dies of Injuries | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/gotham-hosiery-sales-heavy.html | Gotham Hosiery Sales Heavy | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/lion-oil-borrows-29000000.html | Lion Oil Borrows $29,000,000 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/belgian-airliner-burns-killing-19-only-3-aboard-escape-death-as.html | BELGAN AIRLINER BURNS, KILLING 19; Only 3 Aboard Escape Death as Incoming Craft Nose-Dives Into London Airport | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/firm-stand-by-us-on-russia-is-urged-writer-calls-for-declaration.html | FIRM STAND BY U.S. ON RUSSIA IS URGED; Writer Calls for Declaration That Force Will Be Used Against Drive to West | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/cuban-cigars-discussed-tobacco-group-told-luxury-types-only-to-be.html | CUBAN CIGARS DISCUSSED; Tobacco Group Told Luxury Types Only to Be Shipped Here | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/mrs-f-h-stecher-jr.html | MRS. F. H. STECHER JR. | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/advertising-news-and-notes-leaves-kudner-to-join-owen-chappell.html | Advertising News and Notes; Leaves Kudner to Join Owen & Chappell Agency | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/sports-of-the-times-the-return-of-frenchy.html | Sports of the Times; The Return of Frenchy | True | By Arthur Daley | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/canada-cancels3-registrations-toronto-brokerage-concerns-solicited.html | CANADA CANCELS3 REGISTRATIONS; Toronto Brokerage Concerns Solicited by Telephone and Mail in U.S. | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wants-car-tags-on-securely.html | Wants Car Tags on Securely | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/new-treasurer-named-by-mutual-life-company.html | New Treasurer Named By Mutual Life Company | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/crane-gains-6th-victory-defeats-franklin-12537-in-pocket-billiard.html | CRANE GAINS 6TH VICTORY; Defeats Franklin, 12537, in Pocket Billiard Tourney | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/gabriel-critic-for-theatre-arts.html | Gabriel Critic for Theatre Arts | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/certainteed-gains-in-sales-profits-both-move-up-to-new-peaks-report.html | CERTAIN-TEED GAINS IN SALES, PROFITS; Both Move Up to New Peaks, Report of the Chairman for 1947 Shows | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/mrs-a-w-morley-jr.html | MRS. A. W. MORLEY JR. | | Special to THE NEW YORK TIMES | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/11-soldiers-living-on-next-to-nothing-for-6-weeks-they-will-get-a.html | 11 SOLDIERS LIVING ON NEXT TO NOTHING; For 6 Weeks They Will Get a Few Biscuits and a Little Water in 'Survival' Test | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/london-selected-as-maritime-seat-decision-unanimous-after-us-shifts.html | LONDON SELECTED AS MARITIME SEAT; Decision Unanimous After U.S. Shifts Position -- 20 Articles of Charter Approved | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/pickets-will-pass-state-legislators-permission-of-albany-hotels.html | PICKETS WILL PASS STATE LEGISLATORS; ' Permission' of Albany Hotels Strikers Promotes Charges in Assembly of 'Fascism' | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/edwin-j-bradley-cleveland.html | EDWIN J. BRADLEY CLEVELAND, | | Special to The New York Times | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/boxing-entries-close-friday.html | Boxing Entries Close Friday | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wallace-defends-condon-in-speech-3d-party-candidate-tells-union.html | WALLACE DEFENDS CONDON IN SPEECH; 3d Party Candidate Tells Union Group How He Recommended Standards Head for Post | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/stage-for-action-to-aid-hospital.html | Stage for Action to Aid Hospital | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/polish-treasure-puth000iin-new-quebec-haven.html | POLISH TREASURE PUTh)0*0*0*iIN NEW QUEBEC HAVEN | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/property-resold-on-the-east-side-several-houses-on-west-side-also.html | PROPERTY RESOLD ON THE EAST SIDE; Several Houses on West Side Also in New Ownership -Columbia in Deal | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wpc-2ybzvvuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@zCourier 10 PitchzNxxx U^xi @cX@z2iZ/FRCourier 10 Pitch#jx28 M'LEAN SKIS WELL IN HOLMENKOLLEN; U.S. Runner Third in Slalom, Fourth in Alpine Combined -- Nilsson, Dalman Win | True | By Frank Elkins | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/fearful-czechs-shun-americans-talk-of-plot-with-west-held-handicap.html | FEARFUL CZECHS SHUN AMERICANS; Talk of Plot With West Held Handicap in Drive to Draw Tourists to Sokol Games | True | By Albion Ross | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/allan-f-martin.html | ALLAN F. MARTIN | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/weinberg-knocks-out-howard.html | Weinberg Knocks Out Howard | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/nancy-k-hendrix-engaged-to-wed-baltimore-girl-smith-college-alumna.html | NANCY K. HENDRIX ENGAGED TO WED; Baltimore Girl, Smith College Alumna, Will Become Bride of William MacK. MacLeod | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/nowicki-late-entry-for-k-of-c-1000.html | NOWICKI LATE ENTRY FOR K. OF C. 1,000 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/declare-rules-cut-exports.html | Declare Rules Cut Exports | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/edwards-accepts-dodgers-terms-over-telephone-from-sacramento.html | Edwards Accepts Dodgers' Terms Over Telephone From Sacramento; Catcher, Last Holdout, Capitulates After Talk With Rickey -- Reese, Stanky and Branca Arrive at Trujillo Camp | | By Roscoe McGowen | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/five-guerrillas-raid-salonika.html | Five Guerrillas Raid Salonika | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/harl-to-addres-bankers.html | Harl to Addres Bankers | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/orthodontists-elect-dr-hillyer.html | Orthodontists Elect Dr. Hillyer | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/czech-soviets-set-on-longterm-base-communist-leader-reverses-line.html | CZECH 'SOVIETS SET ON LONG-TERM BASE; Communist Leader Reverses Line of Action Committees -- Student Ousters Pushed | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/twins-to-h-j-wheelwrights-jr.html | Twins to H. J. Wheelwrights Jr. | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/british-guns-back-haganah-in-fight-blast-arab-ambush-positions.html | BRITISH GUNS BACK HAGANAH IN FIGHT; Blast Arab Ambush Positions -- Agency Executive Delays Reply to Regime's Charges | True | By Sam Pope Brewer | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/apartments-bought-on-west-175th-st.html | APARTMENTS BOUGHT ON WEST 175TH ST. | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/harmons-67-leads-in-palm-beach-golf-he-and-alvord-share-lead-at-63.html | HARMON'S 67 LEADS IN PALM BEACH GOLF; He and Alvord Share Lead at 63 in Pro-Amateur Division With Snead and McCarthy | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/britains-king-nnd-queen-open-exhibition-to-show-progress-in.html | Britain's King nnd Queen Open Exhibition To Show Progress in Amenities for Home | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/commodity-funds-rise-trading-total-of-192698000-at-end-of-1947.html | COMMODITY FUNDS RISE; Trading Total of $192,698,000 at End of 1947 Reported | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/oak-ridge-dispute-reaches-a-deadlock-congress-group-decides-to.html | Oak Ridge Dispute Reaches a Deadlock; Congress Group Decides to Study Issue | True | By Louis Stark | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/utility-stock-on-market-southwestern-gas-electric-issue-of-7000000.html | UTILITY STOCK ON MARKET; Southwestern Gas & Electric Issue of $7,000,000 Offered | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/carl-e-ingram.html | CARL E. INGRAM | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/statements-on-de-gaulle-queried.html | Statements on de Gaulle Queried | True | WILLIAM 1~. LOCK~ | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/klan-burns-a-cross-before-georgia-vote.html | KLAN BURNS A CROSS BEFORE GEORGIA VOTE | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/two-funds-to-gain-by-plays.html | Two Funds to Gain by Plays | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/fined-for-hiding-us-bills.html | Fined for Hiding U.S. Bills | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/un-names-group-to-seek-peace-way-little-assembly-asks-unit-to.html | U.N. NAMES GROUP TO SEEK PEACE WAY; Little Assembly Asks Unit to Formulate Rule of Law to Settle Disputes | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/india-would-postpone-debate.html | India Would Postpone Debate | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/direct-big-5-talks-on-palestine-urged-by-gromyko-in-un-russia-wants.html | DIRECT BIG 5 TALKS ON PALESTINE URGED BY GROMYKO IN U.N.; Russia Wants No Committee of Security Council -- Would Report in 10 to 15 Days | True | By Mallory Browne | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/leftists-tried-in-turkey-fiftysix-accused-of-trying-to-upset.html | LEFTISTS TRIED IN TURKEY; Fifty-six Accused of Trying to Upset Economic Order | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/william-a-greene.html | WILLIAM A. GREENE | True | Special to THE NEW YORK TIMES | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/vienna-shoe-workers-strike.html | Vienna Shoe Workers Strike | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/nebraskans-to-enter-vandenberg-in-primary-despite-his-protests.html | Nebraskans to Enter Vandenberg In Primary Despite His Protests; VANDENBERG IS SET FOR NEBRASKA TEST | True | By Clayton Knowles | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/utilities-tie-lines-consolidated-edison-and-long-island-lighting.html | UTILITIES TIE LINES; Consolidated Edison and Long Island Lighting Connect) | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/polo-twin-bill-for-heart-fundh000io.html | Polo Twin Bill for Heart Fundh)0*0*0*iO | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/drinks-go-down-in-alaska.html | Drinks Go Down in Alaska | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/realty-tax-rise-in-city-approved-odwyers-bid-for-change-in-maximum.html | REALTY TAX RISE IN CITY APPROVED; O'Dwyer's Bid for Change in Maximum Levy Limits Backed by State Group | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/abroad-italy-critical-bright-spot-in-the-gloom.html | Abroad; Italy Critical Bright Spot in the Gloom | True | By Anne O'Hare McCormick | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/churchill-to-nurse-cold-will-stay-away-from-commons-while-weather.html | CHURCHILL TO NURSE COLD; Will Stay Away From Commons While Weather Is Bad | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/peiping-residents-preparing-to-move-fear-of-communist-incursion.html | PEIPING RESIDENTS PREPARING TO MOVE; Fear of Communist Incursion Spurs Plan to Establish New Homes in the South | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/john-p-dimsey.html | JOHN P. DIMSEY | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wheat-corn-close-lower-after-gains-oats-and-soybeans-finish-up-crop.html | WHEAT, CORN CLOSE LOWER AFTER GAINS; Oats and Soybeans Finish Up -- Crop Outlook Improves in Weather Summary | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dublin-postpones-atlantic-air-run-costello-cabinet-links-step-to.html | DUBLIN POSTPONES ATLANTIC AIR RUN; Costello Cabinet Links Step to Finance Burden -- Decision Brings Many Protests | True | By Hugh Smith | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/milk-marketing-order-amended.html | Milk Marketing Order Amended | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/west-virginia-wins-7661-beats-temple-five-extending-home-streak-to.html | WEST VIRGINIA WINS, 76-61; Beats Temple Five, Extending Home Streak to 42 in Row | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/italian-unions-spurn-talk-of-wftu-on-us-aid.html | Italian Unions Spurn Talk Of WFTU on U.S. Aid | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/soviet-asks-a-ban-on-tokyo-premier-request-for-ashidas-removal.html | SOVIET ASKS A BAN ON TOKYO PREMIER; Request for Ashida's Removal Ruled Out of Order by the U.S. Chairman of Council | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/stocks-rise-again-led-by-oils-steels-two-groups-with-thinmarket-and.html | STOCKS RISE AGAIN, LED BY OILS, STEELS; Two Groups, With Thin-Market and Aviation Issues, Are in Forefront of Advance | True | | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/music-week-may-29-25th-annual-observance-will-further-american.html | MUSIC WEEK MAY 29; 25th Annual Observance Will Further American Works | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/highway-officials-to-meet.html | Highway Officials to Meet | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/madeleine-p-sack-to-be-wed.html | Madeleine P. Sack to Be Wed | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dw-may-corp-shows-3-appliance-lines.html | D.W. MAY CORP. SHOWS 3 APPLIANCE LINES | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/navy-is-featured-in-style-showing-flaring-skirts-and-jackets-with.html | NAVY IS FEATURED IN STYLE SHOWING; Flaring Skirts and Jackets With Tiers of Peplums in Bloomingdale's Display | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/india-agrees-to-limit-purchase-of-dollars.html | INDIA AGREES TO LIMIT PURCHASE OF DOLLARS | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/sales-increase-717h-000ifor-beatrice-foods.html | SALES INCREASE 7.17%h)0*0*0*iFOR BEATRICE FOODS | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/1st-dividend-paid-by-road-since-1930-5-on-preferred-is-declared-by.html | 1ST DIVIDEND PAID BY ROAD SINCE 1930; $5 on Preferred Is Declared by St. Louis Southwestern -Action on Common Later | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/soviet-writers-hit-formalism.html | Soviet Writers Hit 'Formalism' | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ge-rebuffs-union-on-pay-increases-citing-inflationary-trend-it.html | GE REBUFFS UNION ON PAY INCREASES; Citing Inflationary Trend, It Refuses to Add 'Further Damage to Workers, Public' | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/bricker-in-tennis-final-beats-cunningham-61-64-in-eastern-veterans.html | BRICKER IN TENNIS FINAL; Beats Cunningham, 6-1, 6-4, in Eastern Veterans' Play | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/anderson-sees-dip-in-price-of-wheat-he-says-it-may-go-below-the-208.html | ANDERSON SEES DIP IN PRICE OF WHEAT; He Says It May Go Below the $2.08 Level at Chicago to Need U.S. 'Support' by July 1 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/albany-approval-for-new-garden-certain-bills-put-project-under.html | Albany Approval for New 'Garden' Certain; Bills Put Project Under Bridge Authority | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/odwyer-rests-at-home-continued-improvement-in-heart-condition-is.html | O'DWYER RESTS AT HOME; Continued Improvement in Heart Condition Is Noted | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ruth-page-introduces-billy-sunday-ballet-frederic-franklin-seen-in.html | Ruth Page Introduces 'Billy Sunday' Ballet; Frederic Franklin Seen in the Title Role | True | By John Martin | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/marshall-urges-senate-push-umt-gives-dark-picture-of-europe-to.html | MARSHALL URGES SENATE PUSH UMT; Gives Dark Picture of Europe to Committee -- Decision Is Possible on Monday | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/st-vincents-wins-prize.html | St. Vincent's Wins Prize | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/paperboard-output-down-42-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT DOWN; 4.2% Drop Reported for Week, Compared With Year Ago | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/scientists-back-condon-2-at-princeton-see-no-reason-to-doubt.html | SCIENTISTS BACK CONDON; 2 at Princeton See No Reason to Doubt Loyalty to U.S. | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/coke-strike-imperils-factories-in-britain.html | COKE STRIKE IMPERILS FACTORIES IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/state-regents-grades-adjusted.html | State Regents Grades Adjusted | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-youth-sentenced-to-die-in.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#/x2E YOUTH SENTENCED TO DIE IN THE CHAIR; Judge Goldstein Disregards Mercy Recommendation for Slayer of Girl, 15 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/measles-show-decrease-downward-trend-in-the-number-of-cases-noted.html | MEASLES SHOW DECREASE; Downward Trend in the Number of Cases Noted in Week | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/guard-inspections-slated.html | Guard Inspections Slated | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/virginia-hardesty-prospective-bride-she-will-be-married-in-june-to.html | VIRGINIA HARDESTY PROSPECTIVE BRIDE; She Will Be Married in June to Robert Farley Ruger, Alumnus of Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/rail-men-promoted.html | Rail Men Promoted | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/state-units-to-pick-wallace-candidates.html | STATE UNITS TO PICK WALLACE CANDIDATES | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/trend-is-mixed-in-cotton-trading-prices-close-3-points-higher-to-10.html | TREND IS MIXED IN COTTON TRADING; Prices Close 3 Points Higher to 10 Lower, With Deals Over a Wide Range | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/get-westinghouse-awards.html | Get Westinghouse Awards | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/would-rename-acheson-truman-asks-congress-approval-of-defense-board.html | WOULD RENAME ACHESON; Truman Asks Congress Approval of Defense Board Post | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/carvin-quits-industrial-rayon.html | Carvin Quits Industrial Rayon | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/visitor-from-palestine-tells-of-fortifications.html | Visitor From Palestine Tells of Fortifications | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/knick-five-loses-7666-warriors-move-halfgame-back-of-eastern-group.html | KNICK FIVE LOSES 76-66; Warriors Move Half-Game Back of Eastern Group Leaders | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/pipeline-hearing-march-22.html | Pipeline Hearing March 22 | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/licenses-processes-abroad.html | Licenses Processes Abroad | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/judge-releases-two-in-tnt-shipping-case.html | JUDGE RELEASES TWO IN TNT SHIPPING CASE | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/5-win-pal-prizes-young-musicians-receive-awards-to-study-for-a-year.html | 5 WIN P.A.L. PRIZES; Young Musicians Receive Awards to Study for a Year | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/eagan-approved-for-athletic-commission-post-after-sharp-debate.html | Eagan Approved for Athletic Commission Post After Sharp Debate; CONTROL OF BOXING LAID TO GANGSTERS | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/san-carlo-opens-april-14-opera-group-to-give-traviata-as-seasons.html | SAN CARLO OPENS APRIL 14; Opera Group to Give 'Traviata' as Season's First Offering | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/piano-recital-given-by-nikita-magaloff.html | PIANO RECITAL GIVEN BY NIKITA MAGALOFF | True | R.P. | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/museum-shows-carrying-handle.html | Museum Shows Carrying Handle | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/house-bars-a-study-of-longs-tax-returns.html | HOUSE BARS A STUDY OF LONGS TAX RETURNS | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/ray-stops-brown-in-4th-loser-takes-count-from-hard-right-to-head-at.html | RAY STOPS BROWN IN 4TH; Loser Takes Count From Hard Right to Head at Miami | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/william-e-mgurgan.html | WILLIAM E. M'GURGAN | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/new-fight-opened-on-taca-airline-pan-american-opposes-routes-plea.html | NEW FIGHT OPENED ON TACA AIRLINE; Pan American Opposes Route's Plea to Extend Permit as Foreign Carrier | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/newsmen-paroled-until-court-rules-plea-to-have-jail-sentences-and.html | NEWSMEN PAROLED UNTIL COURT RULES; Plea to Have Jail Sentences and Fines Revoked Fought by District Attorney | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/new-atom-plant-planned-in-ohio.html | New Atom Plant Planned in Ohio | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/dr-j-bentley-squier.html | DR. J. BENTLEY SQUIER | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/name-allbig-nine-five-wier-mcintyre-are-unanimous-choices-in-ap.html | NAME ALLBIG NINE FIVE; Wier, McIntyre Are Unanimous Choices in AP Poll | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/rio-grande-plans-financing.html | Rio Grande Plans Financing | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/reshevsky-draws-in-chess-tourney-match-with-smyslov-goes-to-41.html | RESHEVSKY DRAWS IN CHESS TOURNEY; Match With Smyslov Goes to 41 Moves at World Meet -Keres, Euwe Adjourn | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/puender-elected-by-bizonal-council-rightist-a-weimar-exleader-heads.html | PUENDER ELECTED BY BIZONAL COUNCIL; Rightist, a Weimar Ex-Leader, Heads Economic Regime After Bitter Contest | True | By Jack Raymond | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/athens-college-names-six-here.html | Athens College Names Six Here | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/charles-schoenwisner.html | CHARLES SCHOENWISNER | True | Special to THE NEW YORK TIMES | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/world-trade-charter-to-be-free-of-reservations-until-it-is-ratified.html | World Trade Charter to Be Free Of Reservations Until It Is Ratified; Interpretative Notes Also to Be at Minimumh0*0*0*i-- General Settlement of Issues Will Go to Delegation Heads for Study Today | True | By Russell Porter | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/160-lost-in-chinese-ship-panic.html | 160 Lost in Chinese Ship Panic | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/striped-bass-bill-approved.html | Striped Bass Bill Approved | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/grave-visits-discouraged-relatives-of-war-dead-buried-in-britain.html | GRAVE VISITS DISCOURAGED; Relatives of War Dead Buried in Britain Warned of Work Now | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/uaw-out-of-the-red-to-330263-surplus.html | UAW OUT OF THE RED TO $330,263 SURPLUS | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/fears-realty-boom-has-come-to-an-end.html | FEARS REALTY BOOM HAS COME TO AN END | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/palestine-situation-history-traced-of-attitude-of-the-arabs-and-of.html | Palestine Situation; History Traced of Attitude of the Arabs And of Great Britain | True | ELISHA ]~. FRIEDMAN | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/oil-concern-names-2-officers.html | Oil Concern Names 2 Officers | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/n-w-orders-1000-more-cars.html | N. & W. Orders 1,000 More Cars | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/graziano-to-fight-horne-on-april-5-champion-signs-for-nontitle-bout.html | GRAZIANO TO FIGHT HORNE ON APRIL 5; Champion Signs for Non-Title Bout in Washington Will Give Purse to Charity | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/us-embassy-bulletin-barred.html | U.S. Embassy Bulletin Barred | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/police-to-back-city-appeal.html | Police to Back City Appeal | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/james-j-rooney.html | JAMES J. ROONEY | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/cut-in-taxes-now-backed-at-forum.html | CUT IN TAXES NOW BACKED AT FORUM | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/gist-sprigg.html | GIST SPRIGG | True | | | C1B 123668 | |
| 1948-03-03 | 1948-03-03 | https://www.nytimes.com/1948/03/03/archives/viet-nam-rebels-ambush-a-saigon-convoy-150-killed-including-a.html | Viet Nam Rebels Ambush a Saigon Convoy; 150 Killed, Including a French Colonel | True | Special to THE NEW YORK TIMES. | | C1B 123668 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/captain-of-ship-commended.html | Captain of Ship Commended | True | IRVING MARIASH. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/took-first-flight-at-88.html | Took First Flight at' 88 | True | Specia.t to lv Yomc | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/cotton-export-subsidy-cut.html | Cotton Export Subsidy Cut | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/urges-use-abroad-of-us-knowhow-mechanical-engineers-hear.html | URGES USE ABROAD OF U.S. 'KNOW-HOW'; Mechanical Engineers Hear Application of Our Knowledge of Power Would Aid Revival | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/party-to-aid-jesuit-seminaries.html | Party to Aid Jesuit Seminaries | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/little-furs-linked-to-skirt-fullness.html | LITTLE' FURS LINKED TO SKIRT FULLNESS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/finns-still-delay-on-russian-offer-most-of-parties-defer-stand.html | FINNS STILL DELAY ON RUSSIAN OFFER; Most of Parties Defer Stand -- Communists Are Pressing Workers' Demonstrations | True | By George Axelsson | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bombing-is-claimed-by-british-league.html | BOMBING IS CLAIMED BY 'BRITISH LEAGUE' | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/highways-urged-as-defense-aids-nations-road-officials-also-hear.html | HIGHWAYS URGED AS DEFENSE AIDS; Nation's Road Officials Also Hear Express System Cited as Traffic Solution Here | True | By Bert Pierce | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/frank-r-fretz.html | FRANK R. FRETZ | True | Spec/al to Tm Nzw Yo Tr,s. | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Spec llll tv TffE NSV Oll, li T I,l:! | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/failure-to-provide-for-dps-after-two-years-no-legislation-has-been.html | Failure to Provide for DP's; After Two Years, No Legislation Has Been Passed, It Is Pointed Out | True | GERTRUDE ELY. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/princeton-cubs-win-6755.html | Princeton Cubs Win, 67-55 | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/wallace-man-red-in-40-record-shows-iowa-publicity-head-a-communist.html | WALLACE MAN RED IN '40; Record Shows Iowa Publicity Head a Communist Candidate | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/yale-five-in-front-5753-defeats-connecticut-with-late-rally.html | YALE FIVE IN FRONT, 57-53; Defeats Connecticut With Late Rally -- Nadherny Excels | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/twenty-grand-is-dead-winner-of-the-1931-kentucky-derby-was-20-years.html | TWENTY GRAND IS DEAD; Winner of the 1931 Kentucky Derby Was 20 Years Old | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/cotton-prices-off-8-to-23-points-market-breaks-sharply-early-in-day.html | COTTON PRICES OFF 8 TO 23 POINTS; Market Breaks Sharply Early in Day on Liquidation and Some Hedge Selling | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/joins-ely-walker-board.html | Joins Ely & Walker Board | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/luxury-of-fabrics-marks-gowns-beadembroidered-designs-used.html | Luxury of Fabrics Marks Gowns, Bead-Embroidered Designs Used | True | By Virginia Pope | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/new-franken-play-will-open-tonight-the-hallams-due-at-booth.html | NEW FRANKEN PLAY WILL OPEN TONIGHT; ' The Hallams,' Due at Booth, Sponsored by Meloney -- Eleven Are in Cast | True | By Louis Calta | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/2-school-fires-send-2500-into-streets.html | 2 SCHOOL FIRES SEND 2,500 INTO STREETS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/morris-almstead.html | MORRIS ALMSTEAD | True | Special to N'zw NOF.K 'I'[. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/kirsten-flagstad-scores-in-walkuere-in-london.html | Kirsten Flagstad Scores in 'Walkuere' in London | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/heads-car-distribution-for-packard-motor-co.html | Heads Car Distribution For Packard Motor Co. | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mother-greets-dead-son-youth-she-had-believed-nazi-victim-arrives.html | MOTHER GREETS 'DEAD' SON; Youth She Had Believed Nazi Victim Arrives From Europe | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/1500000-sought-as-hospital-loan-greenville-county-s-c-will-take.html | $1,500,000 SOUGHT AS HOSPITAL LOAN; Greenville County, S. C., Will Take Bond Bids March 23 -- Other Financing | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/silk-committee-formed-will-develop-plans-for-world-congress-in.html | SILK COMMITTEE FORMED; Will Develop Plans for World Congress in France in June | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/czech-envoys-in-us-canada-quit-attacking-police-state-resigning.html | Czech Envoys in U.S., Canada Quit, Attacking 'Police State'; RESIGNING POST AS CZECHOSLOVAK AMBASSAD | True | By Charles Hurd | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/gen-kendall-sent-to-frankfort.html | Gen. Kendall Sent to Frankfort | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/i-mrs-a-b-van-re-nssflaeri.html | I MRS. A. B. VAN RE. NSSF-LAERI | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/frenchman-to-head-un-conciliation-unit.html | FRENCHMAN TO HEAD U.N. CONCILIATION UNIT | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/boys-get-diplomas-in-home-nursing-along-with-girls-specialists-in.html | BOYS GET DIPLOMAS IN HOME NURSING; Along With Girls, Specialists in Baby Tending, They Win Child Care Honors | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/richard-huggard-i.html | RICHARD HUGGARD I | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/spaak-puts-economic-unity-first.html | Spaak Puts Economic Unity First | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/7-more-schools-teach-driving.html | 7 More Schools Teach Driving | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bonds-and-shares-on-london-market-government-support-of-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Government Support of Gilt-Edge, Selling of Uruguayan Issues Feature Trading | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/kitchen-police-wins-runyon-handicap-at-tropical-opening-buzfuz-is.html | Kitchen Police Wins Runyon Handicap at Tropical Opening BUZFUZ IS SECOND, HALF LENGTH BACK | True | By James Roach | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/prague-will-insist-on-loyal-students-will-limit-higher-education.html | PRAGUE WILL INSIST ON LOYAL STUDENTS; Will Limit Higher Education -Court Explains Stand on U.S. Bulletin Ban | True | By Albion Ross | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/supply-backlogs-drop.html | Supply Backlogs Drop | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/greenbaumsachs.html | Greenbaum---Sachs | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/as-presidential-vacation-nears-an-end.html | AS PRESIDENTIAL VACATION NEARS AN END | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/harris-outlines-plans-to-teach-art-of-holding-runners-to-bases.html | Harris Outlines Plans to Teach Art of Holding Runners to Bases; Grimes Will Aid in Concentrated Course for Yankee Pitchers -- 'Rehabilitation' of Catcher Berra on Program | True | By John Drebinger | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/resale-in-brooklyn-operator-conveys-commercial-building-on-third.html | RESALE IN BROOKLYN; Operator Conveys Commercial Building on Third Avenue | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/itu-injunction-case-limited-for-speed.html | ITU INJUNCTION CASE LIMITED FOR SPEED | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/louis-a-moore.html | LOUIS A. MOORE | True | I I Scial to THE NEW No TIMES | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/i-john-r-raible.html | I JOHN R. RAIBLE { | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/13-in-family-saved-from-eviction-here.html | 13 IN FAMILY SAVED FROM EVICTION HERE | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/gets-ovation-at-meeting-potash-asks-colleagues-to-work-to-get.html | GETS OVATION AT MEETING; Potash Asks Colleagues to Work to Get Others Released | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/canadiens-halt-leafs-montreals-early-drive-defeats-toronto-sextet.html | CANADIENS HALT LEAFS; Montreal's Early Drive Defeats Toronto Sextet by 3-2 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/russia-egypt-in-barter-pact.html | Russia, Egypt in Barter Pact | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/conciliation-move-in-palestine-urged-on-un-by-canada-supreme-effort.html | CONCILIATION MOVE IN PALESTINE URGED ON U.N. BY CANADA; Supreme Effort to Reach an Agreed Solution Is Asked -- Belgian Delay Plan Gains | True | By Mallory Browne | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/workers-in-store-adopt-french-child-learn-language-sending-packages.html | Workers in Store 'Adopt' French Child; Learn Language Sending Packages Abroad | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/son-to-william-moorheads-jr.html | Son to William Moorheads Jr. | True | Special to THZ Nzw YORK Tuacs. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/state-department-poses-some-questions-on-un-notes-failures-on.html | State Department Poses Some Questions on U.N.; Notes Failures on Recommendations of Assembly Other Than That on Palestine | True | By James Reston | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/books-authors.html | Books -- Authors | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/havana-conferees-in-partial-accord-some-nations-enter-provisos-on.html | HAVANA CONFEREES IN PARTIAL ACCORD; Some Nations Enter Provisos on ITO Draft for Economic Development Issues | True | By Russell Porter | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/america-departs-on-time-with-764-steward-suspended-for-five-years.html | AMERICA DEPARTS ON TIME WITH 764; Steward Suspended for Five Years by Union Rejects Its Decision, Apparently Sails | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/catholic-alumnae-fete-april-10.html | Catholic Alumnae Fete April 10 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/parents-plan-spring-benefit.html | Parents Plan Spring Benefit | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/the-memoirs-of-cordell-hull-soviet-plea-for-16-un-votes-kept-secret.html | The Memoirs of Cordell Hull; Soviet Plea for 16 U.N. Votes Kept Secret as 'Explosive' | True | By Cordell Hull | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/wholesale-prices-go-up.html | Wholesale Prices Go Up | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/washington-sq-meeting-groups-in-city-are-invited-to-a-protest.html | WASHINGTON SQ. MEETING; Groups in City Are Invited to a Protest Against N.Y.U. Plan | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/more-military-aid-urged-for-greece-turkey-china-marshall-and.html | More Military Aid Urged For Greece, Turkey, China; Marshall and Forrestal Tell House Group Solutions at Key Danger Points Are Vital to Recovery Program | True | By C.p. Trussell | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/miss-larney-engaged-noroton-girl-to-be-bride-in-june-of-john-r.html | MISS LARNEY; ENGAGED Noroton Girl to Be Bride in June of John R. Blackburn Jr. Special to T NW Yo 'Izr-. | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/fails-to-win-cemetery-post-diesl.html | [Fails to Win Cemetery Post, Dies] | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/attacks-c0ndons-critics-atomic-scientists-group-sees-disservice-to.html | ATTACKS C0NDON'S CRITICS; Atomic Scientists' Group Sees 'Disservice to United States' | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/optimistic-for-aviation-robinson-tells-stockholders-profits-are-in.html | OPTIMISTIC FOR AVIATION; Robinson Tells Stockholders Profits Are in Sight | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/pin-games-return-to-baffle-police-5000-of-the-devices-barred-under.html | PIN GAMES RETURN TO BAFFLE POLICE; 5,000 of the Devices, Barred Under La Guardia, Are Back Since October Court Test | True | By Edwin Gordon | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/838000-theatre-in-housing-project-approved-as-way-to-hold-the-rents.html | $838,000 Theatre in Housing Project Approved as Way to Hold the Rents Down | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/legal-aid-urged-for-all-courts-judge-medina-tells-society-its-help.html | LEGAL AID URGED FOR ALL COURTS; Judge Medina Tells Society Its Help Is Needed by Poor in All Branches Here | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/argentine-cue-star-wins-ezequiel-navarra-takes-eighth-3cushion.html | ARGENTINE CUE STAR WINS; Ezequiel Navarra Takes Eighth 3-Cushion Match in Row | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/protestants-push-foreign-missions-program-of-advance-proposes.html | PROTESTANTS PUSH FOREIGN MISSIONS; ' Program of Advance' Proposes Doubling Costs of Overseas Work in a Decade | True | By George Dugan | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/end-of-the-british-loan.html | END OF THE BRITISH LOAN | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/us-plan-maturing-on-european-union-lovett-implies-backing-of-any.html | U.S. PLAN MATURING ON EUROPEAN UNION; Lovett Implies Backing of Any Feasible Project -- Giving of Tanks, Planes Held Possible | True | By Bertram D. Hulen | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/religious-group-elects.html | Religious Group Elects | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/denver-in-basketball-tourney.html | Denver in Basketball Tourney | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/thor-appliance-drive-to-start.html | Thor Appliance Drive to Start | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/st-francis-on-top-6547-terrier-five-downs-brooklyn-college-in-last.html | ST. FRANCIS ON TOP, 65-47; Terrier Five Downs Brooklyn College in Last Home Game | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/john-p-bartlett-89-long-in-patent-law.html | JOHN P. BARTLETT, 89, LONG IN PATENT LAW | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/caterpillar-tractor-company.html | Caterpillar Tractor Company | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-william-schwrizer-i.html | MRS. WILLIAM SCHWr=IZER I | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/parislondon-talk-tending-to-union-bidault-sees-links-in-political.html | PARIS-LONDON TALK 'TENDING TO UNION'; Bidault Sees Links in Political, Economic and Colonial Fields Among Western Powers | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/eggingermahler.html | EggingerMahler | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/southern-california-edison.html | Southern California Edison | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/allies-admonish-bizonal-officials-warn-german-economic-chiefs-to.html | ALLIES ADMONISH BIZONAL OFFICIALS; Warn German Economic Chiefs to Begin Working and Get Results in That Area | True | By Jack Raymond | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/c-robert-adams.html | C. ROBERT ADAMS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/joseph-martin.html | JOSEPH MARTIN | True | Special to TS Nzw'oK TxMs. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/foundation-to-get-school-in-jersey-essex-unit-after-eleven-years-of.html | FOUNDATION TO GET SCHOOL IN JERSEY; Essex Unit, After Eleven Years of Negotiation, to Take Over the Montclair Academy | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/air-parcel-post-to-open-to-21-countries-march-15.html | Air Parcel Post to Open To 21 Countries March 15 | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/lehigh-wrestlers-win-1912.html | Lehigh Wrestlers Win, 19-12 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/goebel-brewing.html | Goebel Brewing | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/notre-dame-beats-penn-five-by-6056-breaks-eleventh-tie-of-game-in.html | NOTRE DAME BEATS PENN FIVE BY 60-56; Breaks Eleventh Tie of Game in Last Minute and Half -- Brennan Paces Irish | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/w-and-m-five-on-top-6156.html | W. and M. Five on Top, 61-56 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/r-hoe-co-contest-seen-president-says-common-stockholders-plan-new.html | R. HOE CO. CONTEST SEEN; President Says Common Stockholders Plan New Fight | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/march-12-ending-set-by-assembly-democrats-oppose-resolution-which.html | MARCH 12 ENDING SET BY ASSEMBLY; Democrats Oppose Resolution Which in Senate Is Referred to Finance Committee | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/strange-fires-set-in-bowling-alleys-blazes-in-7-midtown-places.html | STRANGE FIRES SET IN BOWLING ALLEYS; Blazes in 7 Midtown Places Start When Players' Feet Rub Powder on Floor | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/ejnar-krantz-pianist-heard.html | Ejnar Krantz, Pianist, Heard | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/florida-nuptials-for-mrs-farrell-former-sonia-phipps-married-to.html | FLORIDA NUPTIALS FOR MRS. FARRELL; Former Sonia Phipps Married to Count Seherr-Thoss-- Both of Noted Families | True | Specla to N,zwNoP..x Tnms. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mcabe-is-accused-by-tobey-on-sales-of-surplus-planes-senator-says.html | MCABE IS ACCUSED BY TOBEY ON SALES OF SURPLUS PLANES; Senator Says Reserve Board Appointee Violated Policy by Private Deal in China | True | By H. Walton Cloke | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/hungary-ratifies-accord.html | Hungary Ratifies Accord | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/william-j-watt.html | WILLIAM J. WATT | True | i Special to Nv YoRc Tr.s. 1 | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/palestine-militia-urged-mizrachi-group-calls-on-us-to-initiate-move.html | PALESTINE MILITIA URGED; Mizrachi Group Calls on U.S. to Initiate Move in U.N. | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/more-aluminum-seen-used-in-cars-engineers-society-speakers.html | MORE ALUMINUM SEEN USED IN CARS; Engineers' Society Speakers Emphasize Advantages and Possibilities of Siving Steel | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/eriksson-is-victor-in-holmenkollen-swede-annexes-50kilometer-race.html | ERIKSSON IS VICTOR IN HOLMENKOLLEN; Swede Annexes 50-Kilometer Race Despite Broken Ski -- Eggset, Norway, Next | True | By Frank Elkins | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/elected-to-the-presidency-of-american-cable-radio.html | Elected to the Presidency Of American Cable & Radio | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/americans-quit-student-union-in-prague-reddominated-group-silent-on.html | Americans Quit Student Union in Prague; Red-Dominated Group Silent on Beatings | True | Special to THE NEW YORK TIMES | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/to-help-catholic-charities.html | To Help Catholic Charities | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/plane-service-to-iraq-opens.html | Plane Service to Iraq Opens | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/evening-flight-of-starlings.html | Evening Flight of Starlings | True | ARTHUR W. HIXSON. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/william-g-kasmiru.html | WILLIAM G. KASMIRu | True | The New York Times | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/leroy-e-middleworth-i.html | LEROY E. MIDDLEWORTH J I | True | Special to THE NW YORK TIMId. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/power-production-lower-5251935000-kw-noted-in-week-compared-with.html | POWER PRODUCTION LOWER; 5,251,935,000 Kw. Noted in Week, Compared With 5,254,002,000 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/jersey-rail-tax.html | JERSEY RAIL TAX | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/yemen-rulers-armies-besiege-insurgent-prince.html | Yemen Ruler's Armies Besiege Insurgent Prince | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/in-charge-at-hollywood-for-kenyon-eckhardt.html | In Charge at Hollywood For Kenyon & Eckhardt | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bike-race-lead-kept-by-giorgettis-team.html | BIKE RACE LEAD KEPT BY GIORGETTI'S TEAM | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/pet-milk-offering-scheduled-today-banking-syndicate-to-place-on.html | PET MILK OFFERING SCHEDULED TODAY; Banking Syndicate to Place on Market 100,000 Shares of 4 1/2 Per Cent Preferred | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/westinghouse-hit-by-wildcat-strike-output-of-heavy-electrical.html | WESTINGHOUSE HIT BY WILDCAT STRIKE; Output of Heavy Electrical Equipment Halted as 5,000 Quit in East Pittsburgh | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/comedyfantasy-opening.html | Comedy-Fantasy Opening | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/milk-drinking-off-in-city-during-1947-receipts-4466280-quarts-below.html | MILK DRINKING OFF IN CITY DURING 1947; Receipts 4,466,280 Quarts Below Those of the Year Before, Survey Shows | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/afl-union-is-indicted-in-test-of-taft-act-on-issue-of-political.html | AFL Union Is Indicted in Test of Taft Act On Issue of Political Spending in Hartford | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/marion-c-dietrich.html | MARION C. DIETRICH | True | Special- to Nv Yo Tnazs. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/de-valera-to-speak-in-chicago.html | De Valera to Speak in Chicago | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/us-ends-charters-of-dualflag-lines-commission-extends-contracts-for.html | U.S. ENDS CHARTERS OF DUAL-FLAG LINES; Commission Extends Contracts for Year Except to Operators Hiring Foreign Ships | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/five-en-francais-too.html | FIVE -- EN FRANCAIS, TOO! | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/medal-to-mrs-roosevelt.html | Medal to Mrs. Roosevelt | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/michigan-five-in-playoffs.html | Michigan Five in Play-Offs | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mayors-package-scored-board-of-trade-urges-that-fares-be-made.html | MAYOR'S 'PACKAGE' SCORED; Board of Trade Urges That Fares Be Made Self-Sustaining First | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/solomon-countryman.html | SOLOMON COUNTRYMAN | True | SpeclRl to NgV YOL/'zMgs, | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/raiders-attacked-in-kashmir.html | Raiders Attacked in Kashmir | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/savings-bank-funds-rise.html | Savings Bank Funds Rise | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/snmvel-v-w-willtsbritish-sculptor-78.html | snMVEL V w. WILLtS,BRITISH SCULPTOR, 78 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/music-auditions-listed-registration-for-vocalists-and-catholic.html | MUSIC AUDITIONS LISTED; Registration for Vocalists and Catholic Groups Extended | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/manhattans-five-is-out-of-tourney-team-withdraws-from-naib-because.html | MANHATTAN'S FIVE IS OUT OF TOURNEY; Team Withdraws From N.A.I.B. Because of Negro Ban -- Siena to Accept Bid | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/18-radio-stations-hit-ban-on-opinion.html | 18 RADIO STATIONS HIT BAN ON OPINION | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/admiral-smith-to-retire-bureau-of-docks-yards-officer-to-take.html | ADMIRAL SMITH TO RETIRE; Bureau of Docks, Yards Officer to Take Civilian Post | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/westeuropean-alliance.html | WEST-EUROPEAN ALLIANCE | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/truman-asks-change-in-classification-act.html | TRUMAN ASKS CHANGE IN CLASSIFICATION ACT | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/named-seattle-prelate-most-rev-ta-connolly-has-right-to-succeed.html | NAMED SEATTLE PRELATE; Most Rev. T. A. Connolly Has Right to Succeed Bishop | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/french-boxer-to-tour-us.html | French Boxer to Tour U.S. | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/for-the-air-age.html | FOR THE AIR AGE | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/steel-moratorium-urged-by-stassen-presidential-aspirant-in-tour-of.html | STEEL MORATORIUM URGED BY STASSEN; Presidential Aspirant, in Tour of New England, Also Asks Revocation of Price Rise | True | By Warren Moscow | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/lotos-club-to-fete-savoyards.html | Lotos Club to Fete Savoyards | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bevin-excoriates-guatemalan-acts-british-note-accuses-american.html | BEVIN EXCORIATES GUATEMALAN ACTS; British Note Accuses American Republic of a 'Disgraceful' Episode Against Legation | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/hofstra-defeats-kings-point.html | Hofstra Defeats Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/plans-foam-rubber-mattresses.html | Plans Foam Rubber Mattresses | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/takes-tourist-post-in-canada.html | Takes Tourist Post in Canada | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/552847-donated-in-red-cross-drive-receipts-from-two-boroughs-in.html | $552,847 DONATED IN RED CROSS DRIVE; Receipts From Two Boroughs in Three Days Are Declared to Be a 'Healthy Start' | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/geometric-prints-enhance-fashions-soft-lines-seen-in-tailored-suits.html | GEOMETRIC PRINTS ENHANCE FASHIONS; Soft Lines Seen in Tailored Suits Also in Display of Harry Collins | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/australia-trade-gap-cut-adverse-us-balance-reduced-in-january-to.html | AUSTRALIA TRADE GAP CUT; Adverse U.S. Balance Reduced in January to 230,000 | | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/child-to-mrs-dewitt-fischman.html | Child to Mrs. DeWitt Fischman | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/cio-leftists-win-in-office-union-white-collar-workers-vote-against.html | CIO LEFTISTS WIN IN OFFICE UNION; White Collar Workers Vote Against Signing Affidavits Under Taft-Hartley Law | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/deweystassen-vie-in-wisconsin.html | Dewey-Stassen Vie in Wisconsin | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/2day-labor-truce-ends-on-exchanges-further-parleys-scheduled-but.html | 2-DAY LABOR TRUCE ENDS ON EXCHANGES; Further Parleys Scheduled, but Union Says It Is Not Committed to Be at Work | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/newsmen-called-nonprofessional-nlrb-rejects-jersey-observer-request.html | NEWSMEN CALLED NON-PROFESSIONAL; NLRB Rejects Jersey Observer Request So to Classify Group of Editorial Workers | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/charles-edisons-feted-honor-guests-at-dinner-given-by-dr-frank.html | CHARLES EDISONS FETED; Honor Guests at Dinner Given by Dr. Frank Fackenthal | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/scotland-beats-canadian-six.html | Scotland Beats Canadian Six | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/royal-family-donates-gives-1200-to-un-appeal-for-aid-to-children.html | ROYAL FAMILY DONATES; Gives 1,200 to U.N. Appeal for Aid to Children | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bernecker-resting-comfortably.html | Bernecker Resting Comfortably | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/8-lives-saved-by-phone-operator-tells-fitchburg-man-how-to-clear.html | 8 LIVES SAVED BY PHONE; Operator Tells Fitchburg Man How to Clear Gas | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/perry-award-winners-second-annual-theatre-prizes-to-be-given-march.html | PERRY AWARD WINNERS; Second Annual Theatre Prizes to Be Given March 28 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/aid-agent-named-for-bizonal-area-rh-whitehead-to-represent-german.html | AID AGENT NAMED FOR BIZONAL AREA; R.H. Whitehead to Represent German Zones in Handling Affairs of Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/school-association-protests-book-ban.html | SCHOOL ASSOCIATION PROTESTS BOOK BAN | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bowden-gains-net-final-defeats-hirschfield-by-63-63-in-eastern.html | BOWDEN GAINS NET FINAL; Defeats Hirschfield by 6-3, 6-3 in Eastern Indoor Play | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bradley-reinstatement-urged.html | Bradley Reinstatement Urged | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/melodies-of-zion-heard-friends-of-our-tribune-present-palestinian.html | MELODIES OF ZION HEARD; Friends of Our Tribune Present Palestinian Music Program | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/potash-set-free-on-bail-of-5000-communist-had-been-on-hunger-strike.html | POTASH SET FREE ON BAIL OF $5,000; Communist Had Been on Hunger Strike Pending a Ruling in Habeas Corpus Case | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/2-companies-raise-corn-starch.html | 2 Companies Raise Corn Starch | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/10-of-att-issue-converted.html | 10% of A.T.&T. Issue Converted | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/antique-exhibit-to-open-monday-fourth-annual-show-includes-rare.html | ANTIQUE EXHIBIT TO OPEN MONDAY; Fourth Annual Show Includes Rare Documents, Furniture and Ancient Locks | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/48-crippled-pupils-pass-regents-tests-their-fine-records-in-home-or.html | 48 CRIPPLED PUPILS PASS REGENTS TESTS; Their Fine Records in Home or Hospital Study Praised -- One Wins Art Scholarship | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/miss-joan-re-villei-prospectiye-bridei-j-7-2j-z-l-thomas-a-gugun.html | MISS JOAN RE. VILLEI PROSPECTIYE BRIDEI; ' ::J 7 2J ?; :: Z' [ : l Thomas A. Gugan, Lawyer - - | True | qpecia to TI NEW NoI r, | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/grain-hedges-upheld-as-need-of-farmers.html | GRAIN HEDGES UPHELD AS NEED OF FARMERS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/marriott-c-morris.html | MARRIOTT C. MORRIS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/gypsum-shortage-blamed-on-labor-building-trades-dispute-at-new.html | GYPSUM SHORTAGE BLAMED ON LABOR; Building Trades Dispute at New Rahway Plant Cuts Output, Says Keady | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/nebraska-contest-spurred-for-taft-newspaper-ads-radio-used-to.html | NEBRASKA CONTEST SPURRED FOR TAFT; Newspaper Ads, Radio Used to Redeem Prestige -- Senator May Revisit State Soon | True | By Clayton Knowles | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/more-aid-for-trieste-asked.html | More Aid for Trieste Asked | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/amateur-bouts-to-be-resumed.html | Amateur Bouts to Be Resumed | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/reds-sign-vander-meer-pitcher-comes-to-terms-after-conference-with.html | REDS SIGN VANDER MEER; Pitcher Comes to Terms After Conference With Giles | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/police-fire-on-cyprus-strikers.html | Police Fire on Cyprus Strikers | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/frederick-schmeidel.html | FREDERICK SCHMEIDEL | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/4-british-writers-deported.html | 4 British Writers Deported | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/freed-in-television-case-2-cleared-in-removal-of-antenna-of-tenants.html | FREED IN TELEVISION CASE; 2 Cleared in Removal of Antenna of Tenant's Set | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/javanese-reject-us-system.html | Javanese Reject U.S. System | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/martin-a-fuller.html | MARTIN A. FULLER | True | r'ON Spectal Lo Tm Nw Yol.x TIMzs. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/i-paul-f-bassil-i.html | I PAUL F. BASSIL I | True | Special :o ' Nzw Yoc That. s, I | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/news-of-food-new-yeast-that-needs-no-refrigeration-can-supplant.html | News of Food; New Yeast That Needs No Refrigeration Can Supplant Familiar Foil-Wrapped Cake | True | By Jane Nickerson | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/christoffel-guilty-on-perjury-counts-milwaukee-labor-leader-who.html | CHRISTOFFEL GUILTY ON PERJURY COUNTS; Milwaukee Labor Leader Who Denied Communist Ties Is Convicted by Federal Jury | True | By the United Press. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/economics-chief-named-lie-appoints-french-expert-to-head-un.html | ECONOMICS CHIEF NAMED; Lie Appoints French Expert to Head U.N. Department | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/quebec-hits-ottawa-on-polish-treasures.html | QUEBEC HITS OTTAWA ON POLISH TREASURES | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/perons-surgeon-hailed-hospital-will-be-named-for-dr-oscar.html | PERON'S SURGEON HAILED; Hospital Will Be Named for Dr. Oscar Invanissevich | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/lowrent-site-fight-in-court.html | Low-Rent Site Fight in Court | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/wallander-pleased-by-truck-pickups.html | WALLANDER PLEASED BY TRUCK PICK-UPS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/itu-gets-big-strike-fund-vote.html | ITU Gets Big Strike Fund Vote | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/historic-hostelry-burns.html | HISTORIC HOSTELRY BURNS | True | Washington Made Headquarters at Inn Near Valley Forge | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/warner-film-lead-to-viveca-lindfors-actress-will-star-in-be-nice-to.html | WARNER FILM LEAD TO VIVECA LINDFORS; Actress Will Star in 'Be Nice to Emily,' Comedy by Taylor -- Gottleib is Producer | True | By Thomas F. Brady | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/sees-red-europe-within-a-year.html | Sees Red Europe Within a Year | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/guard-racial-ban-gains-in-assembly-promised-revision-of-clause.html | GUARD RACIAL BAN GAINS IN ASSEMBLY; Promised Revision of Clause Barring Segregation Gives Bill Chance of Passage | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-bigelow-clark-entertains.html | Mrs. Bigelow Clark Entertains | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/dolores-gray-enters-hospital.html | Dolores Gray Enters Hospital | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/verity-evoifht-beoomes-fiahcee-v-montclair-girl-will-be-married-to.html | VERITY E,-VOIfHT BEOOMES FIAHCEE; v Montclair Girl Will Be Married to Thomas Dudley Webb 2d, Graduate of Dartmouth | True | Special to Tmc Nzw Yore: Tmrs. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/olympic-winners-due-march-10.html | Olympic Winners Due March 10 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/196-billion-record-set-by-47-exports.html | 19.6 BILLION RECORD SET BY '47 EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/john-r-mcarney-i.html | JOHN R. M'CARNEY I | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/greek-navy-to-sink-unidentified-ships.html | GREEK NAVY TO SINK UNIDENTIFIED SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/anne-de-ramus-gives-first-local-recital.html | ANNE DE RAMUS GIVES FIRST LOCAL RECITAL | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/frank-j-martinek.html | FRANK J. MARTINEK | True | Special to L'W No 'l'"Is. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/artists-present-sonata-program-alexander-schneider-violinist.html | ARTIST'S PRESENT SONATA PROGRAM; Alexander Schneider, Violinist, Kirkpatrick, Harpsichordist, in Town Hall Recital | True | By Olin Downes | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/french-originals-us-copies-shown-altman-presents-adaptations-of.html | FRENCH ORIGINALS, U.S. COPIES SHOWN; Altman Presents Adaptations of Summer Dresses, Spring Coats and Evening Wear | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/alaska-airport-bill-approved.html | Alaska Airport Bill Approved | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/lords-push-union-to-meet-red-drive-many-high-british-statesmen.html | LORDS PUSH UNION TO MEET RED DRIVE; Many High British Statesmen Denounce Recent Moves -Show Grave Anxiety | True | By Herbert L. Matthews | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/hospital-commission-advocated.html | Hospital Commission Advocated | True | ABRAHAM ORLOFSKY | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/record-sampling-at-leather-show-tanners-see-development-as.html | RECORD SAMPLING AT LEATHER SHOW; Tanners See Development as Indication of Heavy Demand by Manufacturing Lines | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/absence-of-kerr-stirs-giant-camp-ott-concerned-over-holdout-thomson.html | ABSENCE OF KERR STIRS GIANT CAMP; Ott Concerned Over Holdout -- Thomson and Lockman to Miss Cleveland Series | True | By James P. Dawson | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/depicts-title-role.html | DEPICTS TITLE ROLE | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/storms-expensive-to-railroads.html | Storms Expensive to Railroads | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/rko-loew-patrons-see-spots-before-eyes-in-labor-dispute-of-movie.html | RKO, Loew Patrons See Spots Before Eyes In Labor Dispute of Movie Projectionists | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/secretariat-personnel.html | Secretariat Personnel | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/repairs-being-made-on-kremlin.html | Repairs Being Made on Kremlin | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/young-democrats-name-2-aides.html | Young Democrats Name 2 Aides | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/aha-returnees-lash-at-brundage-trainer-of-debarking-hockey-men-says.html | A.H.A. RETURNEES LASH AT BRUNDAGE; Trainer of Debarking Hockey Men Says They Officially Represented U.S. | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/stocks-movements-again-are-aimless-newflurry-in-oils-and-some.html | STOCKS MOVEMENTS AGAIN ARE AIMLESS; New-Flurry in Oils and Some Aviation Issues Fails to Bring Much Change | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/rockefeller-loses-plea-village-refuses-to-close-lane-through.html | ROCKEFELLER LOSES PLEA; Village Refuses to Close Lane Through Westchester Estate | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/subpoena-seeks-data-on-dr-condon-files-of-board-that-cleared.html | SUBPOENA SEEKS DATA ON DR. CONDON; Files of Board That Cleared Physicist Are Called For by Thomas Investigating Group | True | By William S. White | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/british-sloops-sent-to-assist-at-accra.html | BRITISH SLOOPS SENT TO ASSIST AT ACCRA | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-jens-ingebretsen.html | MRS. JENS INGEBRETSEN | True | Special to Tm Nw YORK TU4ES. | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mccarthysnead-triumph-annex-best-ball-golf-in-florida-with-127-for.html | MCCARTHY-SNEAD TRIUMPH; Annex Best Ball Golf in Florida With 127 for 36 Holes | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/william-j-ryan-jr.html | WILLIAM J. RYAN JR. | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/london-talks-stalemated-special-to-the-new-york-times.html | London Talks Stalemated; Special to THE NEW YORK TIMES. | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/stockholders-to-vote-mathieson-alkali-works-plans-increase-of.html | STOCKHOLDERS TO VOTE; Mathieson Alkali Works Plans Increase of Capital Stock | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/ship-organization-nears-final-form-un-maritime-body-expected-to.html | SHIP ORGANIZATION NEARS FINAL FORM; U.N. Maritime Body Expected to Have 3 Principal Organs -- Panama in Opposition | | By Michael L. Hoffman | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/soviet-seeks-funds-by-german-sales-at-leipzig-fair-it-offers-its.html | SOVIET SEEKS FUNDS BY GERMAN SALES; At Leipzig Fair It Offers Its Zone's Products to World to Help Pay for Reparations | | By Edward A. Morrow | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/vassar-nyu-to-give-concerts.html | Vassar, N.Y.U. to Give Concerts | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/401712171-for-tobacco-sum-covers-956047431-pounds-sold-in-north.html | $401,712,171 FOR TOBACCO; Sum Covers 956,047,431 Pounds Sold in North Carolina in 1949 | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/trading-nervous-in-grain-market-fluctuating-prices-evident.html | TRADING NERVOUS IN GRAIN MARKET; Fluctuating Prices Evident, Reflecting Operations of Professional Groups | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/rutgers-routs-lehigh-quintet-wins-on-losers-court-for-13th-victory.html | RUTGERS ROUTS LEHIGH; Quintet Wins on Loser's Court for 13th Victory, 79-44 | | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/retailers-doubt-gains-can-be-held-view-based-on-reports-of-first.html | RETAILERS DOUBT GAINS CAN BE HELD; View Based on Reports of First Two Months at Meeting of Central Council | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/city-cio-is-facing-national-check-murray-and-kroll-will-order.html | CITY CIO IS FACING NATIONAL CHECK; Murray and Kroll Will Order Council and Its PAC to Obey Anti-Third Party Policy | True | By Louis Stark | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/west-coast-shipping-protests-proposed-rise-in-panama-canal.html | West Coast Shipping Protests Proposed Rise In Panama Canal Commercial Traffic Tolls | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bruins-tie-hawks-44-bostons-3-goals-in-last-period-deadlock-hockey.html | BRUINS TIE HAWKS, 4-4; Boston's 3 Goals in Last Period Deadlock Hockey Game | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/new-look-in-hair-style-sought.html | New Look' in Hair Style Sought | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/a-vote-on-umt.html | A VOTE ON UMT | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/terrorist-acts-assailed-palestine-labor-leader-says-they-interfere.html | TERRORIST ACTS ASSAILED; Palestine Labor Leader Says They Interfere With Welfare | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/price-cuts-issued-by-westinghouse-10-reduction-is-set-on-1948-7.html | PRICE CUTS ISSUED BY WESTINGHOUSE; $10 Reduction Is Set on 1948 7 Cubic Foot Refrigerator and $20 on Larger Unit | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/childrens-center-to-open-at-adelpih.html | CHILDREN'S CENTER TO OPEN AT ADELPIH | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/tradeins-revived-for-gas-ranges-dealer-in-queens-plans-to-allow-50.html | TRADE-INS REVIVED FOR GAS RANGES; Dealer in Queens Plans to Allow $50 Allowance in Move to Improve Sales | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-rudolph-fluegge-hostess.html | Mrs. Rudolph Fluegge Hostess | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/rockland-gas-bills-cut.html | Rockland Gas Bills Cut | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/6-mills-provide-textile-courses.html | 6 Mills Provide Textile Courses | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/aide-halts-trip-to-china.html | Aide Halts Trip to China | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/manchurians-urge-needs-upon-chiang-private-delegation-asks-him-to.html | MANCHURIANS URGE NEEDS UPON CHIANG; Private Delegation Asks Him to Send More Troops -- Reds Are Shifted to North | True | By Henry R. Lieberman | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/stock-change-to-go-to-vote.html | Stock Change to Go to Vote | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/grand-street-boys-keep-title.html | Grand Street Boys Keep Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/folsom-attacks-suit-asserts-alabama-paternity-action-involves.html | FOLSOM ATTACKS SUIT; Asserts Alabama Paternity Action Involves Politics | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/my-request-2-t0-5-first-by-2-lengths-whitakers-derby-hope-takes.html | MY REQUEST, 2 T0 5, FIRST BY 2 LENGTHS; Whitaker's Derby Hope Takes 1948 Debut at Fair Grounds -- Brooks Rides 4 Winners | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/4-to-live-in-court-room-evicted-veterans-family-moves-into-jersey.html | 4 TO LIVE IN COURT ROOM; Evicted Veteran's Family Moves Into Jersey Police Quarters | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/liu-seeking-tournament-bid-meets-muhlenberg-five-tonight-city.html | L.I.U., Seeking Tournament Bid, Meets Muhlenberg Five Tonight; City College Confident of Tenth Straight Victory in Opener With Lafayette at Garden -- School Contests Listed | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/arabs-as-defenders-aggressiveness-said-to-be-in-their-fight-against.html | Arabs as Defenders; Aggressiveness Said to Be in Their Fight Against Country's Invasion | True | CECIL HOURANI | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/dr-n-h-darton-an-oil-geologist-vlember-of-u-s-survey-for-37-years.html | DR. N. H. DARTON, AN OIL GEOLOGIST; Member of U. S. Survey for 37: Years DieswWon Several' Honors for Findings | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/lastminute-donation-of-25000-achieves-goal-in-sydenham-drive.html | Last-Minute Donation of $25,000 Achieves Goal in Sydenham Drive; SYDENHAM DRIVE ACHIEVES ITS GOAL | True | By George Streator | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/greek-reds-announce-childrens-transfer.html | GREEK REDS ANNOUNCE CHILDREN'S TRANSFER | True | Special to THE NEW YORK TIMES | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/haifa-blast-kills-14-arabs-un-vanguard-in-jerusalem-stern-group.html | Haifa Blast Kills 14 Arabs; U.N. Vanguard in Jerusalem; Stern Group Declares It Set the Explosion -- Commission Aides Enter Secretly and Are Housed Near Army Headquarters | True | By Sam Pope Brewer | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mcmullencooley-team-in-final.html | McMullen-Cooley Team in Final | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/canal-street-building-sold-by-st-patricks.html | Canal Street Building Sold by St. Patrick's | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/inflammable-play-clothes-testing-of-cowboy-suits-and-stuffed-toys.html | Inflammable Play Clothes; Testing of Cowboy Suits and Stuffed Toys Suggested | True | ELLIOT P. PALEY. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/demand-deposits-drop-275000000-us-security-holdings-show-a-decline.html | DEMAND DEPOSITS DROP $275,000,000; U.S. Security Holdings Show a Decline of $353,000,000 in Reserve Report | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/socialist-workers-pick-slate.html | Socialist Workers Pick Slate | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/peanuts-for-foreign-aid.html | Peanuts for Foreign Aid | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/soviet-trade-minister-out-for-unsatisfactory-work.html | Soviet Trade Minister Out For Unsatisfactory Work | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/army-serge-bids-issued-awards-cover-3690000-yards-10-mills-meet.html | ARMY SERGE BIDS ISSUED; Awards Cover 3,690,000 Yards -- 10 Mills Meet Specifications | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/resources-of-africa-seen-hope-of-britain.html | RESOURCES OF AFRICA SEEN HOPE OF BRITAIN | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/doolittle-scores-military-disunity-says-a-single-head-for-joint.html | DOOLITTLE SCORES MILITARY DISUNITY; Says a Single Head for Joint Chiefs of Staff Is Needed -- Wins Mitchell Award | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/crude-oil-output-sets-new-record-daily-average-5387125-bbls-last.html | CRUDE OIL OUTPUT SETS NEW RECORD; Daily Average 5,387,125 Bbls. Last Week -- Gasoline Stocks Show Another Rise | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/keres-sets-back-euwe-estonian-scores-after-55-moves-in-world-title.html | KERES SETS BACK EUWE; Estonian Scores After 55 Moves in World Title Chess | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/cio-packers-union-sets-a-strike-date-100000-workers-in-big-four.html | CIO PACKERS UNION SETS A STRIKE DATE; 100,000 Workers in 'Big Four,' Other Meat Firms Threaten to Go Out March 16 | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/spanish-bankers-leave-en-route-to-us-to-seek-private-credits-for.html | SPANISH BANKERS LEAVE; En Route to U.S. to Seek Private Credits for Industries | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/a-steinways-daughter-dies.html | A. Steinway's Daughter Dies | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-taylor-dies-welfme-leer-official-of-surdna-foundation-daughter.html | MRS. TAYLOR DIES; WELFME LEER; Official of Surdna Foundation, Daughter of Late J. E. Andrus,! Yonkers Philanthropist | True | Spectal to NEW yOr 3m, x: | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/drops-oil-drum-deposit-tide-water-co-no-longer-asks-4-payment-for.html | DROPS OIL DRUM DEPOSIT; Tide Water Co. No Longer Asks $4 Payment for Container | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/tibetan-art-show-in-preview-today-loan-exhibition-at-the-asia.html | TIBETAN ART SHOW IN PREVIEW TODAY; Loan Exhibition at the Asia Institute Offers Paintings, Bronzes, Embroideries | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/gop-women-cancel-parley.html | GOP Women Cancel Parley | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/480-applications-for-ships-denied-foreigners-are-turned-down-by.html | 480 APPLICATIONS FOR SHIPS DENIED; Foreigners Are Turned Down by Maritime Commission Before Barring of Sales | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/city-jurist-deals-pushed-in-albany-new-judgeships-in-brooklyn-bronx.html | CITY JURIST DEALS PUSHED IN ALBANY; New Judgeships in Brooklyn, Bronx Involved in Talks -- Dewey Takes a Part | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/wallace-group-sets-6-state-conventions.html | WALLACE GROUP SETS 6 STATE CONVENTIONS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/stadium-concerts-will-start-june-14-31st-season-to-mark-citys.html | STADIUM CONCERTS WILL START JUNE 14; 31st Season to Mark City's Golden Jubilee -- Conductors and Programs Arranged | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/cirino-knocks-out-flanagan.html | Cirino Knocks Out Flanagan | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/princess-indicted-for-helping-nazis-said-to-have-harbored-leader-of.html | PRINCESS INDICTED FOR HELPING NAZIS; Said to Have Harbored Leader of Hitler's Women's Group After Accused Fled Berlin | True | By Kathleen McLaughlin | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/text-of-slavik-statement.html | TEXT OF SLAVIK STATEMENT | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/profit-up-sharply-for-united-corp-preferred-dividend-covered-first.html | PROFIT UP SHARPLY FOR UNITED CORP.; Preferred Dividend Covered First Time in 7 Years, With $362,061 Left for Common | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/michael-leaves-paris-for-london.html | Michael Leaves Paris for London | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/papal-nuncio-makes-an-appeal.html | Papal Nuncio Makes an Appeal | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/named-section-director-by-general-motors-corp.html | Named Section Director By General Motors Corp. | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-eugene-t-kinnaly.html | MRS. EUGENE T. KINNALY | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/fare-bill-in-doubt-in-albany-dispute-on-subway-leases-odwyer.html | FARE BILL IN DOUBT IN ALBANY DISPUTE ON SUBWAY LEASES; O'Dwyer Informs Legislators He Will Oppose Division of the Transit Measure | True | By Leo Egan | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/use-of-russian-arms-in-kashmir-is-denied.html | USE OF RUSSIAN ARMS IN KASHMIR IS DENIED | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/guatemalans-ban-scotch-commons-thirsts-for-it.html | Guatemalans Ban Scotch; Commons Thirsts for It | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/catholics-to-seek-5000000-for-needy.html | CATHOLICS TO SEEK $5,000,000 FOR NEEDY | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/army-personnel-enduring-sixweek-survival-test.html | ARMY PERSONNEL ENDURING SIX-WEEK 'SURVIVAL' TEST | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/us-envoy-takes-burma-post.html | U.S. Envoy Takes Burma Post | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/costa-rica-frees-presidentelect-ulate-cleared-of-charges-after.html | COSTA RICA FREES PRESIDENT-ELECT; Ulate Cleared of Charges After Night in Jail -- U.S. Legation Car Takes Him Home | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/general-tire-sets-new-sales-record-46-volume-exceeded-last-year-by.html | GENERAL TIRE SETS NEW SALES RECORD, ' 46 Volume Exceeded Last Year by 19.1% Report Shows, but Profit Rises Little | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/thomas-h-moodie-ilewptpfii-man-0-veteran-reporter-once-ousted-as.html | :T HOMAS H. MOODIE, IIEW.P/tPFil MAN, /0; [ Veteran Reporter, Once Ousted as North Dakota Governoron Residence Issue, Dies | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/food-is-cheaper-in-the-navy.html | Food is Cheaper in the Navy | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/recruiting-at-queens-college.html | Recruiting at Queens College | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/soviet-troops-near-czech-line.html | Soviet Troops Near Czech Line | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/query-on-monroe-doctrine.html | Query on Monroe Doctrine | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/peers-called-only-britons-with-time-to-read-marx.html | Peers Called Only Britons With Time to Read Marx | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/michael-j-meehan-i-i.html | MICHAEL. J. MEEHAN I I | True | specla.t to Nw Yo... | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/us-confirms-halt-of-army-at-pilsen-lovett-cites-official-record.html | U.S. CONFIRMS HALT OF ARMY AT PILSEN; Lovett Cites Official Record That Russians' Request Kept Troops From Prague in '45 | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/joseph-a-durett.html | JOSEPH A. DURETT | True | Spectal to TH NV YO. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/trade-group-backs-new-garden-plan-muchneeded-convention-hall.html | TRADE GROUP BACKS NEW GARDEN PLAN; ' Much-Needed' Convention Hall Facilities Cited by Commerce and Industry Association | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/no-negroes-vote-after-klan-threat-warning-on-civil-rights-made-on.html | NO NEGROES VOTE AFTER KLAN THREAT; Warning on Civil Rights Made on Eve of Georgia Primary -- 400 Eligible to Ballot | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/3750000000-us-loan-now-exhausted-by-britain-3750000000-loan-drained.html | $3,750,000,000 U.S. Loan Now Exhausted by Britain; $3,750,000,000 LOAN DRAINED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-john-kerslake.html | MRS. JOHN KERSLAKE | True | Special to T Nw Yo. Tns. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/show-nets-150000-for-heart-campaign.html | SHOW NETS $150,000 FOR HEART CAMPAIGN | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/child-aid-to-go-on-for-czechs.html | Child Aid to Go on for Czechs | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/james-a-melrose.html | JAMES A. MELROSE | True | [ I Special to Tins Nw N-w Tnzs. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/us-will-resume-buying-of-grains-anderson-announces-export.html | U.S. WILL RESUME BUYING OF GRAINS; Anderson Announces Export Allocations of 864,500 Long Tons for April | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/3-hurt-in-elevator-cable-slips-off-drum-plunging-cage-to-basement.html | 3 HURT IN ELEVATOR; Cable Slips Off Drum, Plunging Cage to Basement | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/bombing-threat-in-crank-letter-causes-police-to-guard-key-areas.html | Bombing Threat in Crank Letter Causes Police to Guard Key Areas; CRANK THREATENS 150 BOMB BLASTS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/jailing-of-two-newsmen-is-ruled-illegal-because-of-technical-flaws.html | Jailing of Two Newsmen Is Ruled Illegal Because of Technical Flaws in Procedure | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/representative-rooney-is-ill.html | Representative Rooney Is Ill | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/canadian-freighter-in-collision.html | Canadian Freighter in Collision | True | | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/prevents-train-wreck-elizabeth-nj-fireman-finds-broken-rail-flags.html | PREVENTS TRAIN WRECK; Elizabeth, N.J., Fireman Finds Broken Rail, Flags Flyer | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/new-judicial-area-set-up-10th-state-supreme-court-district-covers.html | NEW JUDICIAL AREA SET UP; 10th State Supreme Court District Covers Queens, Nassau, Suffolk | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/backers-of-marthur-plan-national-office.html | BACKERS OF M'ARTHUR PLAN NATIONAL OFFICE | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/eaglepicher-co-expands-acquires-plant-other-physical-assets-of.html | EAGLE-PICHER CO. EXPANDS; Acquires Plant, Other Physical Assets of Rockdale Insulation | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/city-will-continue-to-assist-veterans.html | CITY WILL CONTINUE TO ASSIST VETERANS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/oit-is-catching-up-on-license-work-nonpositive-list-permits-acted.html | OIT IS CATCHING UP ON LICENSE WORK; Non-Positive List Permits Acted On in About Week, Credit Bureau Members Say | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/soviet-uses-prisoners-on-radio.html | Soviet Uses Prisoners on Radio | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/youth-to-return-home-alabaman-16-expresses-desire-to-get-it-over.html | YOUTH TO RETURN HOME; Alabaman, 16, Expresses Desire to 'Get It Over With' | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/vandenberg-bars-an-agency-to-curb-communisms-tide-sees-danger-of.html | VANDENBERG BARS AN AGENCY TO CURB COMMUNISM'S TIDE; Sees Danger of Putting U.S. in War Without Consent in Proposal by Ball | True | By Felix Belair Jr. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/voluntary-guard-over-news-sought-forrestal-request-for-press-and.html | VOLUNTARY GUARD OVER NEWS SOUGHT; Forrestal Request for Press and Radio Security Action Is Studied by Representatives | True | By Harold B. Hinton | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/vietnamese-raid-again-attack-french-convoy-for-the-second-day-in.html | VIETNAMESE RAID AGAIN; Attack French Convoy for the Second Day in Row | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/information-please-sues-mutual-system.html | 'INFORMATION PLEASE' SUES MUTUAL SYSTEM | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/wallace-saxton-win-boxing-titles-heavyweight-defeats-hillard-and.html | WALLACE, SAXTON WIN BOXING TITLES; Heavyweight Defeats Hillard and Baker in Tourney of Champions at Garden | True | By Louis Effrat | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/blooms-preserved-years-by-discovery-in-jersey.html | Blooms Preserved Years By Discovery in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/general-rayon-6-issue-up-111-12-between-sales.html | General Rayon 6% Issue Up 111 1/2 Between Sales | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/liptonholstein-special-to-rm-sw-no-t.html | Lipton--Holstein special to rm ,,sw No T., | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/993438-cleared-by-marion-shovel-sales-set-record-last-year.html | $993,438 CLEARED BY MARION SHOVEL; Sales Set Record Last Year -- Recapitalization Plan to Be Submitted to Stockholders | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/china-assembly-due-to-sit-despite-clash.html | CHINA ASSEMBLY DUE TO SIT DESPITE CLASH | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/eagles-sign-lovuolo-tackle.html | Eagles Sign Lovuolo, Tackle | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/seves-death-laid-to-ricochet.html | Seves Death Laid to Ricochet | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-alexander-stewart.html | MRS. ALEXANDER STEWART | True | Special to the New York | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/fitch-discus-star-is-out-of-olympics-augustana-football-coaching.html | FITCH, DISCUS STAR, IS OUT OF OLYMPICS; Augastana Football Coaching Job Makes Record-Holder From Minnesota a Pro | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/rev-james-c-marshall.html | REV. JAMES C. MARSHALL | True | Special to Tz Naw Yop. K TnS. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mail-of-dec-23-1947-reaches-islip-at-last.html | MAIL OF DEC. 23, 1947, REACHES ISLIP AT LAST | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/miss-julia-clemons-of-hunters-72-class.html | MISS JULIA CLEMONS OF HUNTER'S '72 CLASS | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/taylor-renamed-to-parole-post.html | Taylor Renamed to Parole Post | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/loser-at-wrestling-wins-a-300-diamond.html | LOSER AT WRESTLING WINS A $300 DIAMOND | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/9-leadership-contests-3-democratic-6-republican-in-city-assembly.html | 9 LEADERSHIP CONTESTS; 3 Democratic, 6 Republican in City Assembly Districts | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/envoy-to-canada-also-quits.html | Envoy to Canada Also Quits | True | Special to THE NEW YORK TIMES | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/austrians-expect-delay-on-treaty-believe-czechoslovak-upset-will-be.html | AUSTRIANS EXPECT DELAY ON TREATY; Believe Czechoslovak Upset Will Be Used by the Reds to Prolong Negotiations | True | By John MacCormac | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/cornell-downs-colgate-chollets-23-points-set-pace-in-7566.html | CORNELL DOWNS COLGATE; Chollet's 23 Points Set Pace in 75-66 Basketball Victory | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/prague-six-in-22-moscow-tie.html | Prague Six in 2-2 Moscow Tie | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/new-can-seamer-developed.html | New Can Seamer Developed | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/shanghai-gets-plan-to-finance-own-defense-from-money-paid-out-in.html | Shanghai Gets Plan to Finance Own Defense From Money Paid Out in Electricity Bills | True | By Tillman Durdin | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/would-accept-nomination.html | Would Accept Nomination | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/sports-of-the-times-a-last-look-at-the-dodgers.html | Sports of the Times; A Last Look at the Dodgers | True | By Arthur Daley | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/students-back-wallace.html | Students Back Wallace | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mrs-i-l-winthrop-jr-i.html | MRS. I=. L. WINTHROP JR. I | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/arrival-of-casey-cheers-durocher-dodger-pilot-counts-on-relief.html | ARRIVAL OF CASEY CHEERS DUROCHER; Dodger Pilot Counts on Relief Hurler -- Exhibition Against Royals Set Wednesday | True | By Roscoe McGowen | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/treasury-submits-tax-law-changes-63-proposals-made-to-house-group.html | TREASURY SUBMITS TAX LAW CHANGES; 63 Proposals Made to House Group for Inclusion in Bill Modifying Levy Structure | True | By John D. Morris | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/prague-calls-move-dishonest.html | Prague Calls Move "Dishonest" | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/the-news-of-radio-teenagers-to-be-featured-on-cbs-network-on.html | The News of Radio; Teen-Agers to Be Featured on CBS Network on Saturdays in 'Accent on Youth' | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/lion-oil-debentures.html | Lion Oil Debentures | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/rome-showdown-on-erp-set-by-reds-communists-plan-big-labor.html | ROME SHOWDOWN ON ERP SET BY REDS; Communists Plan Big Labor Demonstration After April Poll, Saillant Reveals | True | By Kenneth Campbell | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/german-recovery-foreseen-by-clay-general-says-nation-touched-bottom.html | GERMAN RECOVERY FORESEEN BY CLAY; General Says Nation Touched Bottom at Start of Year -- Reports Entry of Czechs | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/columbia-halts-princeton-five-and-increases-eastern-league-lead.html | Columbia Halts Princeton Five and Increases Eastern League Lead; RECORD LION SCORE TRIMS TIGERS, 76-50 | True | By Joseph M. Sheehan | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/freight-car-output-eases.html | Freight Car Output Eases | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/ford-plant-plans-changeover.html | Ford Plant Plans Changeover | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/black-bart-a-western-thriller-with-yvonne-de-carlo-and-dan-duryea.html | ' Black Bart,' a Western Thriller, With Yvonne de Carlo and Dan Duryea, in Premiere | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/quake-jars-manila-hong-kong.html | Quake Jars Manila, Hong Kong | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/dr-ieccy-a-hanson-ro-ee-w-s4ru4y.html | DR. IECCY A. HANSON ro eE w s4ruR.R4Y | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/men-without-a-country.html | MEN WITHOUT A COUNTRY | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/fish-is-trying-comeback-insurgent-delegatecandidate-to-gop.html | FISH IS TRYING COMEBACK; Insurgent Delegate-Candidate to G.O.P. Convention | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/the-sign-of-the-ram-marking-return-of-susan-peters-to-films-at.html | ' The Sign of the Ram,' Marking Return of Susan Peters to Films, at Loew's State | True | By Bosley Crowther | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/27-experts-leave-for-germany.html | 27 Experts Leave for Germany | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/goodyear-to-cut-output.html | Goodyear to Cut Output | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/sorrell-denies-he-is-red-head-of-studio-unions-testifies-at.html | SORRELL DENIES HE IS RED; Head of Studio Unions Testifies at House Movie Inquiry | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/odwyer-gets-a-drum-haiti-also-sends-invitation-for-vacation-on.html | O'DWYER GETS A DRUM; Haiti Also Sends Invitation for Vacation on Island | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mother-immacut-ata.html | MOTHER IMMACUt. ATA | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/curb-seat-transfer-approved.html | Curb Seat Transfer Approved | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/books-of-the-times.html | Books of the Times | True | By Nash E. Burger | | C1B 123669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/dartmouth-trips-harvard-by-5648-green-five-gains-fifth-league.html | DARTMOUTH TRIPS HARVARD BY 56-48; Green Five Gains Fifth League Victory in Close Contest -- McCurdy Tops Scorers | True | Special to THE NEW YORK TIMES. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/goelet-acquires-stores-in-queens-takes-corner-taxpayer-in-kew.html | GOELET ACQUIRES STORES IN QUEENS; Takes Corner Taxpayer in Kew Gardens -- Plating Concern in Long Island City Lease | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/edward-y-fuller.html | EDWARD Y. FULLER | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/miss-america-gets-travel-wardrobe.html | MISS AMERICA' GETS TRAVEL WARDROBE | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/asks-berkey-gay-bankruptcy.html | Asks Berkey & Gay Bankruptcy | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/arbitration-award-announced.html | Arbitration Award Announced | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/michael-a-mallon.html | MICHAEL A. MALLON | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/charles-j-thomson.html | CHARLES J. THOMSON | True | Spechl to T Nw Yo- TtMZS. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/red-wings-beat-rangers-and-gain-tie-for-lead-in-hockey-standing.html | Red Wings Beat Rangers and Gain Tie For Lead in Hockey Standing; BLUE SHIRTS LOSE AT DETROIT BY 4-2 | True | By Walter W. Ruch | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/us-isotopes-sent-to-eight-countries-eight-others-have-completed.html | U.S. ISOTOPES SENT TO EIGHT COUNTRIES; Eight Others Have Completed Arrangements to Obtain Radioactive Substances | True | By John N. Popham | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/ernest-l-rodman.html | ERNEST L. RODMAN | True | Spec.al to ,zw YO.[ TIM.% | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/evacuation-already-on.html | Evacuation Already On | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/john-phillips-sr.html | JOHN PHILLIPS SR. | True | Special to Tm NL'W 'o T. | | C1B 123669 | |
| 1948-03-04 | 1948-03-04 | https://www.nytimes.com/1948/03/04/archives/mozarts-requiem-offered-by-shaw.html | MOZART'S 'REQUIEM' OFFERED BY SHAW | True | | | C1B 123669 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/matinee-idol-died-poor-court-action-shows-that-earle-larimore-had.html | MATINEE IDOL DIED POOR; Court Action Shows That Earle Larimore Had Only $200 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/big-franc-fund-added-by-us-interim-help.html | BIG FRANC FUND ADDED BY U.S. INTERIM HELP | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/5-western-powers-get-draft-treaty-on-european-union-benelux.html | 5 WESTERN POWERS GET DRAFT TREATY ON EUROPEAN UNION; Benelux Countries Offer Plan as Brussels Parley Opens -- Delegates Optimistic ECONOMICS CHIEF PROBLEM French and British Discuss Joint Proposal Along Line of the Dunkerque Pact 5 WESTERN POWERS GET DRAFT TREATY | True | By David Andersonspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/city-college-hardware-course.html | City College Hardware Course | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/pier-fire-hazards-held-still-present-lesson-of-700000-brooklyn.html | PIER FIRE HAZARDS HELD STILL PRESENT; Lesson of $700,000 Brooklyn Blaze Jan. 6 Is Unheeded, Underwriters Say | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/gets-allstate-insurance-post.html | Gets Allstate Insurance Post | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/check-clearing-up-32-decline-in-new-york-holds-total-close-to-that.html | CHECK CLEARING UP 3.2%; Decline in New York Holds Total Close to That for 1947 Week | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/toby-in-frankie-role-scores-with-ballet-russe-billy-sunday-repeated.html | TOBY IN FRANKIE ROLE; Scores With Ballet Russe -'Billy Sunday' Repeated | True | J.M. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/oil-buildings-coops-pushed-in-sweden-bonow-of-kf-in-stockholm-holds.html | OIL, BUILDINGS CO-OPS PUSHED IN SWWDEN; Bonow of KF in Stockholm Holds Movement There Bar to Nationalization SEES SUCCESS AT HAVANA Says Minor Differences Have Been Cleared Up in Talk at League Offices Here | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/cotton-prices-rise-15-to-45-points-sharp-gain-follows-increase-for.html | COTTON PRICES RISE 15 TO 45 POINTS; Sharp Gain Follows Increase for Grain -- Profit Taking Holds Down Advance | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/patricia-stringer-engage-to-we-finch-alumna-will-become-the-bride.html | PATRICIA STRINGER ENGAGE]) TO WE]); Finch Alumna Will Become the Bride of Henry R, Schaefer March 27 in Larchmont | True | Special to Tsz Nzw Yo]m TIMsS. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/alfred-tiefenbronner.html | ALFRED TIEFENBRONNER | True | Special to THE NEW YORK TXMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/at-the-park-avenue.html | At the Park Avenue | True | T.M.P. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/britain-again-bars-guatemalan-view-second-london-note-resists-idea.html | BRITAIN AGAIN BARS GUATEMALAN VIEW; Second London Note Resists Idea Control Over British Honduras Is Illegal | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/edward-wrigley.html | EDWARD WRIGLEY | True | Special to THE NEmV YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/action-on-greek-children.html | Action on Greek Children | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bayne-is-yale-squash-captain.html | Bayne Is Yale Squash Captain | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/ray-robinson-beats-harris.html | Ray Robinson Beats Harris | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/yanks-have-fiveman-battle-for-position-of-first-baseman-mcquinn.html | Yanks Have Five-Man Battle For Position of First Baseman; McQuinn, Still a Holdout; Bobby Brown, Not Yet in Camp; Souchock, Phillips, Collins, All Rivals -- No Infield Drill So Far | True | By John Drebingerspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/kennecott-copper-has-record-year-net-income-equal-to-849-a-share.html | Kennecott Copper Has Record Year; Net Income Equal to $8.49 a Share; 1947 Net Was $91,882,120, Four Times That of 1946 -- Sales Reached $317,001,136, as Compared to $155,215,130 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/news-photos-win-awards-first-prize-in-national-contest-goes-to-los.html | NEWS PHOTOS WIN AWARDS; First Prize in National Contest Goes to Los Angeles Man | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/belgrade-predicts-greek-army-raid-athens-plan-to-seize-albanian.html | BELGRADE PREDICTS GREEK ARMY 'RAID; Athens Plan to Seize Albanian Captives in Border Drive Is Alleged by Yugoslav Agency | True | By W.h. Lawrencespecial To the New York Times. | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/illo-hein-botanist-i-federal-cytologisti.html | ILLO HEIN, BOTANIST, I FEDERAL CYTOLOGISTI | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/arabs-again-urge-feral-palistine-some-representatives-swing-back-to.html | ARABS AGAIN URGE FERAL PALISTINE; Some Representatives Swing Back to Plan Advocated in the U.N. Assembly | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/norman-hale-blake.html | NORMAN HALE BLAKE | True | Special to Tm NmV Yo Tnaxs. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/cio-names-general-counsel.html | CIO Names General Counsel | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/the-new-air-corps-uniform.html | THE NEW AIR CORPS UNIFORM | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/manhattan-victor-3531-jaspers-beat-st-bonaventure-five-for-20th.html | MANHATTAN VICTOR, 35-31; Jaspers Beat St. Bonaventure Five for 20th Triumph | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/keres-tops-smyslov-to-pace-world-chess.html | KERES TOPS SMYSLOV TO PACE WORLD CHESS | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/puerto-rican-girls-like-transition-after-week-on-jobs-in-scarsdale.html | Puerto Rican Girls Like Transition After Week on Jobs in Scarsdale; Group Brought North as Domestics Marks First Day Off -- Employers Approve Plan, See Room for Improvement | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/35-maritime-nations-to-set-up-un-body.html | 35 MARITIME NATIONS TO SET UP U.N. BODY | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/home-sold-in-new-group-first-unit-bought-in-colony-in-westchester.html | HOME SOLD IN NEW GROUP; First Unit Bought in Colony in Westchester County | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/savings-group-buys-queens-office-site.html | SAVINGS GROUP BUYS QUEENS OFFICE SITE | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/wedemeyer-urges-us-military-aid-to-bolster-chinese-either-we-help.html | WEDEMEYER URGES U.S. MILITARY AID TO BOLSTER CHINESE; Either We Help Those Who Live Our Way or We Will 'Pay in Blood,' the General Warns 'TOO LATE' FOR FUND ONLY He Lays Far East Uprising to Communists -- Some See Him at Odds With Marshall U.S. MILITARY AID URGED FOR CHINESE | True | By C.p. Trussellspecial To The New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/wiiss-iir6inia-61y-married-i1-jse-becomes-bride-of-dr-george-r.html | WIISS I/IR6INIA 61 Y MARRIED I1 JSE]; 'Becomes Bride of Dr. George R. McNear Jr. in Maplewood wReception Held in Club | True | Special to Nsw Yo as. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/forces-deny-need-of-medical-unity-admiral-boone-asserts-survey.html | FORCES DENY NEED OF MEDICAL UNITY; Admiral Boone Asserts Survey Shows Little Prospect of United Hospital Program | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/arab-leader-on-the-move.html | Arab Leader On the Move | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/france-to-debate-forced-loan-today-schuman-likely-to-risk-vote-of.html | FRANCE TO DEBATE FORCED LOAN TODAY; Schuman Likely to Risk Vote of Confidence on Tax Bill -- de Gaulle Talks Sunday | True | By Lansing Warrenspecial To The New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/politics-divides-bizonal-agencies-germans-are-scolded-by-allies-for.html | POLITICS DIVIDES BIZONAL AGENCIES; Germans Are Scolded by Allies for Neglect to Establish Efficient Administration | True | By Jack Raymondspecial to The New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mrs-paul-f-van-deuseni.html | !MRS. PAUL F. VAN DEUSENI | True | Special tO THE NEw YoP | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mersey-paper-price-boosted.html | Mersey Paper Price Boosted | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/sentenced-in-tax-fraud.html | Sentenced in Tax Fraud | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/vatican-asks-hunt-for-fugitive-priest.html | VATICAN ASKS HUNT FOR FUGITIVE PRIEST | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/airlines-face-rise-in-gas-and-oil-bill-companies-expect-an-increase.html | AIRLINES FACE RISE IN 'GAS AND OIL BILL; Companies Expect an Increase of $15,000,000 -- Charge No Competition for Business | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/more-police-protection-asked.html | More Police Protection Asked | | ARTHUR PRUDDEN COLEMAN. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/william-hildebrand.html | WILLIAM HILDEBRAND | True | Special to TH NEW YORK T14ES, | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/umt-debate-urged-by-state-chamber.html | UMT DEBATE URGED BY STATE CHAMBER | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mrs-mcoskry-butt.html | MRS. M'COSKRY" BUTT | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/new-vice-presidents-of-advertising-agency.html | NEW VICE PRESIDENTS OF ADVERTISING AGENCY | | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/don-wahn-dies-in-suicide-leap-author-of-heartbreak-verse-for.html | 'DON WAHN' DIES IN SUICIDE LEAP; Author of Heartbreak Verse for Winchell Column Plunges From 12th-Story Window | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/named-vicar-general-by-cardinal-spellman.html | Named Vicar General By Cardinal Spellman | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/wentzel-marriner.html | Wentzel -- Marriner | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/accountants-call-for-tax-revision-slate-of-30-proposals-bars-double.html | ACCOUNTANTS CALL FOR TAX REVISION; Slate of 30 Proposals Bars Double Corporate Levy, Asks Community Property Plan | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/fordham-on-top-6141-triumphs-over-the-kings-point-five-maroon-cubs.html | FORDHAM ON TOP, 61-41; Triumphs Over the Kings Point Five -- Maroon Cubs Bow | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/army-transport-docks-nuremberg-prosecutor-is-among-passengers-on.html | ARMY TRANSPORT DOCKS; Nuremberg Prosecutor Is Among Passengers on Huddleston | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/assembly-to-vote-on-city-fare-rise-prospects-for-other-proposals-in.html | ASSEMBLY TO VOTE ON CITY FARE RISE; Prospects for Other Proposals in Mayor's 'Package' Appear to Be Less Favorable | True | By Leo Eganspecial To The New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/nlrb-not-to-study-data-of-nonreds-law-does-not-require-board-to.html | NLRB NOT TO STUDY DATA OF 'NON-REDS; Law Does Not Require Board to Investigate Authenticity of Affidavits, Ruling Holds | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/un-group-rejects-yugoslav-protest-economic-committee-declares.html | U.N. GROUP REJECTS YUGOSLAV PROTEST; Economic Committee Declares Itself Incompetent in Dispute With U.S. on Gold | True | By John Kentonspecial To The New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bill-asks-benefits-at-60-senate-measure-also-calls-for-security-pay.html | BILL ASKS BENEFITS AT 60; Senate Measure Also Calls for Security Pay for Disabled | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/stalin-honored-in-czech-schools.html | Stalin Honored in Czech Schools | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/benefit-art-show-scheduled.html | Benefit Art Show Scheduled | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/study-by-kennan-heartens-japan-tokyo-leaders-hope-his-visit-will.html | STUDY BY KENNAN HEARTENS JAPAN; Tokyo Leaders Hope His Visit Will Lead to Termination of Military Occupation | True | By Lindesay Parrottspecial To The New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/busch-will-be-soloist-metropolitan-conductor-to-play-piano-in.html | BUSCH WILL BE SOLOIST; Metropolitan Conductor to Play Piano in Benefit Concert | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/protest-not-received-in-capital.html | Protest Not Received in Capital | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/wall-st-union-silent-on-plans-for-strike.html | WALL ST. UNION SILENT ON PLANS FOR STRIKE | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/concessions-seen-in-austrian-talks-us-and-british-expect-change-in.html | CONCESSIONS SEEN IN AUSTRIAN TALKS; U.S. and British Expect Change in Soviet Demands After Westerners Reject Plan | True | By Drew Middletonspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/sly-lu-ueali-dr-rites-monday-for-the-chinesei-consul-here-for-11.html | .sI.-Y Lu u.E.ALI DR.; Rites Monday for the Chinesel Consul, Here for 11 Years I | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/sydenhams-needs.html | SYDENHAM'S NEEDS | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/truman-urges-plan-for-disaster-relief.html | TRUMAN URGES PLAN FOR DISASTER RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/barbara-belle_____rr-engagedi-teachers-college-senior-to-be-bride.html | BARBARA BELLE_____RR ENGAGEDI; Teachers' College Senior to Be{ Bride of Albert L. Seligmann { | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/against-umt-opposition-expressed-on-basis-of-teachings-of-spiritual.html | Against UMT; Opposition Expressed on Basis of Teachings of Spiritual Laws | True | A. GRACE MEKEEL,HENRY F. POMMER, | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/conversion-profit-on-steel-assailed-purchasing-men-aim-attack-at.html | 'CONVERSION' PROFIT ON STEEL ASSAILED; Purchasing Men Aim Attack at Costs Piled on Product in Finishing Process NOW REFUSE SUCH DEALS Call Advance of Semi-Finished Lines Small in Comparison -- Held Real Inflation Case | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/3-aliens-who-face-deportation-to-go-on-trial-monday-eisler.html | 3 ALIENS WHO FACE DEPORTATION TO GO ON TRIAL MONDAY; Eisler, Williamson and Smith, Accused as Communists, Keep Up Hunger Strike POTASH CASE MARCH 11 Doyle, Also at Ellis Island, Is Included in New Pleas for Habeas Corpus Writs DEPORTATION CASES ON TRIAL MONDAY | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/brooklyn-deals-closed-bank-sells-stores-and-suites-at-broadway-and.html | BROOKLYN DEALS CLOSED; Bank Sells Stores and Suites at Broadway and Chauncey St. | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/will-see-exiles-here.html | Will See Exiles Here | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/eiken-naib-district-chief.html | Eiken N.A.I.B. District Chief | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/oil-gas-reserves-of-us-increased-industry-associations-report.html | OIL, GAS RESERVES OF U.S. INCREASED; Industry Associations Report 614,125,000 Bbls. Rise in Known Crude Last Year TEXAS IS BIGGEST FIELD Many Likely Sources of Both Fuels, Still Untested, Are Not Covered by Estimate | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/finland-to-agree-to-soviet-parley-two-more-major-parties-back-talks.html | FINLAND TO AGREE TO SOVIET PARLEY; Two More Major Parties Back Talks -- Ships and Planes to West Are Booked Solid | True | By George Axelssonspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/czech-communists-ask-for-recruits-central-action-committee-to.html | CZECH COMMUNISTS ASK FOR RECRUITS; Central Action Committee to Decide Seating in the New Parliamentary Session | True | By Albion Rossspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/iraqs-cabinet-shifted-new-ministers-of-interior-justice-social.html | IRAQ'S CABINET SHIFTED; New Ministers of Interior, Justice, Social Affairs Are Named | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/35000000-donated-to-help-jews-abroad.html | $35,000,000 DONATED TO HELP JEWS ABROAD | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/stockholders-vote-on-bank-deal-april-12.html | STOCKHOLDERS VOTE ON BANK DEAL APRIL 12 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/too-many-shares-offered-523407-class-b-american-cities-tendered-for.html | TOO MANY SHARES OFFERED; 523,407 Class B American Cities Tendered for Redemption | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/negroes-lose-rail-case-icc-clears-railway-of-charge-it-made-them.html | NEGROES LOSE RAIL CASE; ICC Clears Railway of Charge It Made Them Change Seats | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/condons-letter-professing-loyalty.html | Condon's Letter Professing Loyalty | True | By the United Press. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/west-java-elects-chief.html | West Java Elects Chief | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/french-receive-protest-american-officials-in-germany-charge-border.html | FRENCH RECEIVE PROTEST; American Officials in Germany Charge Border Violations | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/pecora-reversed-on-liquor-license-appellate-division-votes-3-to-2.html | PECORA REVERSED ON LIQUOR LICENSE; Appellate Division Votes 3 to 2 Against Issuing Temporary Permit to Haim Concern HEARING SET FOR MONDAY Special Term to Rule on Order Directing State Authority to License Wholesaler | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mgrath-gains-net-final-no-2-star-beats-weir-64-119-in-eastern.html | MGRATH GAINS NET FINAL; No. 2 Star Beats Weir, 6-4, 11-9, in Eastern Indoor Tourney | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/patriarch-nicodem-rites-rumanian-clergyman-is-buried-in-a-sitting.html | PATRIARCH NICODEM RITES; Rumanian Clergyman Is Buried in a Sitting Position | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/accepting-community-responsibility.html | Accepting Community Responsibility | True | FRANK D. SLOCUM. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/naked-city-mark-hellingers-final-film-at-capitol-fitzgerald-heads.html | 'Naked City,' Mark Hellinger's Final Film, at Capitol -- Fitzgerald Heads Cast | True | By Bosley Crowther | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/poile-tops-ranger-poll-lindsay-also-gets-14-votes-in-naming-of.html | POILE TOPS RANGER POLL; Lindsay Also Gets 14 Votes in Naming of All-Opponent Six | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/tugs-work-on-canadian-ship.html | Tugs Work on Canadian Ship | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/state-jobless-aid-raised-by-senate-democrats-hit-900000000-ceiling.html | STATE JOBLESS AID RAISED BY SENATE; Democrats Hit $900,000,000 Ceiling on Reserve, Doubling Refunds to Employers JOBLESS STATE AID RAISED BY SENATE | True | By Douglas Dalesspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/va-needs-physicians-45-civilians-wanted-to-replace-army-navy.html | VA NEEDS PHYSICIANS; 45 Civilians Wanted to Replace Army, Navy Medical Officers | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bonds-and-shares-on-london-market-withdrawal-of-remaining-us-credit.html | BONDS AND SHARES ON LONDON MARKET; Withdrawal of Remaining U.S. Credit Further Dampens Interest of Buyers | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/benefit-basketball-tonight.html | Benefit Basketball Tonight | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/fiji-islander-dies-at-108.html | Fiji Islander Dies at 108 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/final-gaynor-troupe-offering.html | Final Gaynor Troupe Offering | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/erps-foes-stress-it-might-aid-russia-cite-in-senate-debate-aim-at.html | ERP'S FOES STRESS IT MIGHT AID RUSSIA; Cite in Senate Debate Aim at East-West Trade Revival -Would Bar Soviet Benefit ERP'S FOES STRESS IT MIGHT AID RUSSIA | True | By Felix Belair Jr.special To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/see-mcabe-getting-post-observers-think-he-will-win-office-despite.html | SEE M'CABE GETTING POST; Observers Think He Will Win Office Despite Tobey Charge | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/20-seized-as-ring-in-express-thefts-packages-insured-for-40000.html | 20 SEIZED AS RING IN EXPRESS THEFTS; Packages Insured for $40,000 Stolen From Railway Agency Found in Truck in Bronx 20 SEIZED AS RING IN EXPRESS THEFTS | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/germans-convict-ss-general.html | Germans Convict SS General | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/michael-says-he-is-king-victim-of-a-foreign-ouster-before-leaving.html | Michael Says He Is King, Victim of a Foreign Ouster; Before Leaving London for New York He Stresses He Is Not Bound by Rumanian Abdication Obtained Under Pressure FORMER KING OF RUMANIA RENOUNCES HIS ABDICATION MICHAEL ASSERTS HE IS STILL KING | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/navarra-wins-cue-title-defeats-crane-5027-for-10th-straight-in-us.html | NAVARRA WINS CUE TITLE; Defeats Crane, 50-27, for 10th Straight in U.S. 3-Cushions | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/austrians-stress-treaty-needs.html | Austrians Stress Treaty Needs | True | By John MacCormacspecial To The New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/rlissjoanb-riley-listsattehdants-she-will-be-wed-to-dr-joseph.html | rlISSJOANB. RILEY LISTS ATTEHDANTS; She' Will Be Wed to Dr.. Joseph Holland Burchenal March 2'0 in the Central Presbyterian | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/red-lucas-decatur-pilot.html | Red Lucas Decatur Pilot | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/olympic-committeeman-suggests-us-trials-drop-naib-winner.html | Olympic Committeeman Suggests U.S. Trials Drop N.A.I.B. Winner | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/the-case-of-dr-condon.html | THE CASE OF DR. CONDON | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/communist-moves-called-threat-to-trieste-status-west-watches.html | Communist Moves Called Threat to Trieste Status; West Watches Italian Election Campaign -- New Steps by Yugoslavs Feared | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/supply-in-fabrics-balances-demand-cotton-textile-industry-needs-no.html | SUPPLY IN FABRICS BALANCES DEMAND; Cotton Textile Industry Needs No 'Agreement' Now, Says Commerce Department | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/may-wheat-price-rises-daily-limit-advance-at-opening-in-chicago.html | MAY WHEAT PRICE RISES DAILY LIMIT; Advance at Opening in Chicago Laid to Announcement of Federal Flour Purchases | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/will-serve-14th-term-f-c-moffatt-again-heads-curb-exchange.html | WILL SERVE 14TH TERM; F. C. Moffatt Again Heads Curb Exchange Securities Corp. | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/plans-100-westchester-homes.html | Plans 100 Westchester Homes | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mrs-apthur-m-lewis.html | MRS. AP%THUR M. LEWIS | True | Special to THE N-W YORK TIMES, | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/jj-scanlan-aide-to-president.html | J.J. Scanlan Aide to President | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/sports-of-the-times-no-red-menace.html | Sports of the Times; No Red Menace | True | By Arthur Daley | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/son-born-to-howard-whitlocks.html | Son Born to Howard Whitlocks | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/ottawa-rejects-treasure-charge-st-laurent-gives-flat-denial-to.html | OTTAWA REJECTS TREASURE' CHARGE; St. Laurent Gives Flat Denial to Duplessis' Allegations on Polish Art Collection | True | By P.j. Philipspecial to the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/perspective-on-profits.html | PERSPECTIVE ON PROFITS | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/princeton-groups-support-codon-physical-society-mathematical-and.html | PRINCETON GROUPS SUPPORT CODON; Physical Society, Mathematical and Department of Physics Messages Attest to Loyalty | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/stocks-set-back-by-mild-pressure-slowest-trading-since-last.html | STOCKS SET BACK BY MILD PRESSURE; Slowest Trading Since Last September Reduces Price Average 0.46 on Day SELECTIVITY IS MARKED Some Utilities, Stores, Motor Equipments Run Course Opposite to Trend | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/increases-noted-in-traffic-perils-needless-dangers-for-night.html | INCREASES NOTED IN TRAFFIC PERILS; Needless Dangers for Night Drivers Seen -- Immediate Action Urged in Nation 'CRYSTAL BALL' ADVISED Motorist Needs One in Many Local Areas, Road Officials Are Told at Convention | True | By Bert Piercespecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/francis-j-cashal.html | FRANCIS J. CASHAL | True | Specie.1 to THE NEW YOR TI,IES | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/dewey-hits-waste-by-administration-tells-wisconsin-backers-the.html | DEWEY HITS 'WASTE' BY ADMINISTRATION; Tells Wisconsin Backers the National Government Is 'Weak and Incompetent' | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/abdullah-lays-arab-anger-at-us-to-an-injustice-done-by-a-friend.html | Abdullah Lays Arab Anger at U.S. To an 'Injustice' Done by a 'Friend;' Trans-Jordan Ruler Bars 'Enemy' Sentiment Over Our Partition Stand -- He Also Sees Good Signs in Latest U.N. Moves | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/edward-d-ie-fort.html | EDWARD D. I.E FORT | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mein-kampf-little-read-german-survey-shows-hitlers-book-bought-but.html | 'MEIN KAMPF LITTLE READ; German Survey Shows Hitler's Book Bought but Not Enjoyed | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/chronic-patients-swamp-hospitals-thousands-of-ill-and-needy-are.html | CHRONIC PATIENTS SWAMP HOSPITALS; Thousands of Ill and Needy Are Thus Deprived of Care in City Institutions MANY COTS IN CORRIDORS Shortage of Personnel Among Factors That Are Retarding Recovery, Experts Say CHRONIC PATIENTS SWAMP HOSPITALS | | By Lucy Freeman | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/virginians-oppose-antitruman-bill-truck-proposal-criticized-at.html | VIRGINIANS OPPOSE ANTI-TRUMAN BILL; Truck Proposal Criticized at Public Hearing, but May Go to Legislature Today | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/dyer-is-felled-by-liner-at-cards-camp-musial-signs-for-31000.html | Dyer Is Felled by Liner at Cards' Camp, Musial Signs for $31,000; MANAGER SUSTAINS SLIGHT CONCUSSION Dyer Is Knocked Unconscious and Taken to Hospital, but Escapes Serious Injury FUNGO DRIVE STRIKES HIM Musial Signs With Promise of Pay Increase if He Enjoys Good Season With Cards | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/news-of-food-many-fresh-vegetables-lower-in-price-but-meat.html | News of Food; Many Fresh Vegetables Lower in Price, but Meat Continues to Be Expensive | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/financing-plans-submitted-to-sec-american-optical-files-data-on.html | FINANCING PLANS SUBMITTED TO SEC; American Optical Files Data on $10,000,000 Debentures for Refunding Operation | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/the-memoirs-of-cordell-hull-roosevelt-again-bade-secretary-run-for.html | The Memoirs of Cordell Hull; Roosevelt Again Bade Secretary Run for Vice President | True | By Cordell Hullcopyright, 1948, By North American Newspaper Alliance, Inc. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/battleship-pennsylvania-scuttled-feb-10-famed-old-warship-sunk-near.html | Battleship Pennsylvania Scuttled Feb. 10; Famed Old Warship Sunk Near Kwajalein | True | Special to THE NEW YORK TIMES | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/service-station-sold-property-in-huntington-li-conveyed-by-reginald.html | SERVICE STATION SOLD; Property in Huntington, L.I., Conveyed by Reginald Harvey | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/millikin-assails-truman-spending-says-high-taxation-encourages.html | MILLIKIN ASSAILS TRUMAN SPENDING; Says High Taxation Encourages Subordinates to Sabotage Congress Economy | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/new-ships-ordered-by-swedish-line-5-freighters-planned-for-north.html | NEW SHIPS ORDERED BY SWEDISH LINE; 5 Freighters Planned for North Atlantic Service -- 3 Will Have 17-Knot Speed | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/argentine-papers-hit-by-back-taxes-customs-authorities-demand-duty.html | ARGENTINE PAPERS HIT BY BACK TAXES; Customs Authorities Demand Duty for Newsprint From Prensa and Nacion | True | By Milton Brackerspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/benes-ordered-to-rest.html | Benes Ordered to Rest | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/barnard-junior-prom-tonight.html | Barnard Junior Prom Tonight | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/distributors-hear-warning-on-tieins-youngstown-sales-executive.html | DISTRIBUTORS HEAR WARNING ON TIE-INS; Youngstown Sales Executive Threatens Franchise Loss for Disapproved Sales | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/buys-into-british-concern.html | Buys Into British Concern | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/civil-building-work-gains.html | Civil Building Work Gains | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/wins-damages-for-film-navy-officer-gets-3000-in-suit-over.html | WINS DAMAGES FOR FILM; Navy Officer Gets $3,000 in Suit Over 'Expendable' Portrayal | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/founder-of-college-for-negroes-honored.html | FOUNDER OF COLLEGE FOR NEGROES HONORED | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/colombian-minister-attacked.html | Colombian Minister Attacked | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/1000anhour-rush-protects-sydenham.html | $1,000-AN-HOUR RUSH PROTECTS SYDENHAM | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/poles-to-call-antiaid-parley.html | Poles to Call Anti-Aid Parley | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mrs-c-d-wentworth.html | MRS. C. D. WENTWORTH | True | Special to Tin= Nzw Yo.v.x Tnfz, s. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bond-offerings-by-municipalities-pittsburgh-to-receive-bids-april-1.html | BOND OFFERINGS BY MUNICIPALITIES; Pittsburgh to Receive Bids April 1 on $4,000,000 Issue for Public Improvement | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/fastest-performances-of-season-probable-in-k-of-c-track-meet-only.html | Fastest Performances of Season Probable in K. of C. Track Meet; Only 1948 Mile Mark Appears Beyond Reach of Stars Who Will Compete at Garden Tomorrow -- Short in Casey 600 | True | By Joseph M. Sheehan | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/argentina-plans-action.html | Argentina Plans Action | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/guatemala-offers-amnesty.html | Guatemala Offers Amnesty | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/philippines-opens-fiscal-bill-debate.html | PHILIPPINES OPENS FISCAL BILL DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/truman-calls-basic-pay-rise-an-imperative-social-goal-present-rate.html | Truman Calls Basic Pay Rise An 'Imperative' Social Goal; Present Rate Is Outmoded, He Sitys on Labor Department Anniversary -- Taft Assailed by Green as Foe of Workers MINIMUM PAY RISE URGED BY TRUMAN | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bendix-earnings-set-at-10552728-81325286-sales-last-year-record-for.html | BENDIX EARNINGS SET AT $10,552,728; $81,325,286 Sales Last Year, Record for Company, Were 164% Above 1946 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/union-withholds-wallace-backing-office-workers-convention-returns.html | UNION WITHHOLDS WALLACE BACKING; Office Workers' Convention Returns Issue t Members -- Backing Seen Probable | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/business-world.html | Business World | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/radar-guides-ship-to-tilbury.html | Radar Guides Ship to Tilbury | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/flowers-that-will-last-for-a-lifetime-are-claimed-under-new.html | Flowers That Will Last for a Lifetime Are Claimed Under New Preserving Process | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/canadiens-bruins-draw-play-11-game-lach-scoring-for-montreal-egan.html | CANADIENS, BRUINS DRAW; Play 1-1 Game, Lach Scoring for Montreal, Egan for Boston | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/piano-program-given-by-patricia-benkman.html | PIANO PROGRAM GIVEN BY PATRICIA BENKMAN | | C.H. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/a_of-smnia-dies-in-car1dge-mrs-esa-brandstromulich-59-was-known-for.html | 'a_ oF sm]nIA' DIES IN CAR1DGE; Mrs. E!sa Brandstrom-Ulich, 59, Was Known for Aid to .War Prisoners of 1914-18 | True | Special to N--w.Xroz! !:z. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/robinson-arrival-stirs-dodger-camp-jackie-in-first-workout-gets.html | ROBINSON ARRIVAL STIRS DODGER CAMP; Jackie, in First Workout, Gets Ovation From Trujillo Fans -- Ward Impresses at Bat | True | By Roscoe McGowenspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/ecuador-opposes-colonies.html | Ecuador Opposes Colonies | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/chicago-payment-set-junior-bondholders-of-surface-lines-to-get.html | CHICAGO PAYMENT SET; Junior Bondholders of Surface Lines to Get $1,767,457 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bernadette-kin-to-sail-for-us.html | Bernadette Kin to Sail for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/three-new-plays-eye-fall-openings-at-war-with-army-comedy-considers.html | THREE NEW PLAYS EYE FALL OPENINGS; 'At War With Army,' Comedy, Considers October -- 'Mask of Youth,' 'Metronome' Likely | True | By Sam Zolotow | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/dollars-are-not-enough.html | DOLLARS ARE NOT ENOUGH | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/war-on-pinball-machines-near-schools-is-ordered.html | War on Pin-Ball Machines Near Schools Is Ordered | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/soviet-opens-exhibit-in-rockefeller-center-gromyko-and-new.html | Soviet Opens Exhibit in Rockefeller Center; Gromyko and New Ambassador View Display | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/store-sales-to-aid-childrens-village.html | STORE SALES TO AID CHILDREN'S VILLAGE | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/conference-opposes-palestine-referral.html | CONFERENCE OPPOSES PALESTINE REFERRAL | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/vatican-to-protest-seizure-of-churches.html | VATICAN TO PROTEST SEIZURE OF CHURCHES | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/checkerboard-strategy-with-the-title-at-stake.html | CHECKERBOARD STRATEGY WITH THE TITLE AT STAKE | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/dr-henry-r-baremore-jr.html | DR. HENRY R. BAREMORE JR. | True | Special to Tins N-w YORK Tas. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/boys-11-and-13-held-in-thefts.html | Boys, 11 and 13, Held in Thefts | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/richard-h-duncan.html | RICHARD H. DUNCAN | True | Special to THE NEW X2'oR: T1IIES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/cheaper-vitamin-making-told.html | Cheaper Vitamin Making Told | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/ritual-silver-seen-tibet-exhibit-art-work-of-remote-area-is.html | RITUAL SILVER SEEN TIBET EXHIBIT; Art Work of Remote Area Is Collected Here for Show to Be Opened Today | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/the-question-of-censorship.html | THE QUESTION OF CENSORSHIP | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/small-waistline-marks-new-style-corseted-trimness-is-recalled-in.html | SMALL WAISTLINE MARKS NEW STYLE; Corseted Trimness Is Recalled in the Custom Designs Shown by Bendel | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mrs-hotchkiss-is-wed-former-caroline-ryan-the-bride-of-calvin.html | MRS. HOTCHKISS IS WED; Former Caroline Ryan the Bride of Calvin Pardee Fouike | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/securities-market-is-viewed-as-good-but-the-merchandise-must-be.html | SECURITIES MARKET IS VIEWED AS GOOD; But the 'Merchandise' Must Be Sold Better, Brokers Hear at Analysts' Meeting | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/hardware-men-to-meet-annual-regional-convention-to-open-here-today.html | HARDWARE MEN TO MEET; Annual Regional Convention to Open Here Today | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/utilitys-revenues-set-a-new-record-but-higher-output-costs-cut.html | UTILITY'S REVENUES SET A NEW RECORD; But Higher Output Costs Cut Niagara Hudson's Profit to $1.30 a Share in 1947 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/athens-sees-red-provocative-aim.html | Athens Sees Red "Provocative" Aim | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/better-life-urged-for-those-over-65-church-program-seeks-to-aid.html | BETTER LIFE URGED FOR THOSE OVER 65; Church Program Seeks to Aid Growing Sector of Population in 'Happy Adjustment' | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/yorkshire-cokemen-back-strikers-in-11-plants-return-but-other.html | YORKSHIRE COKEMEN BACK; Strikers in 11 Plants Return, but Other Miners Are Still Out | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/hollywood-plot-on-labor-charged-sorrell-says-studios-pay-off.html | HOLLYWOOD 'PLOT' ON LABOR CHARGED; Sorrell Says Studios 'Pay Off' Stagehand Chiefs -- FBI Check on Red Card Asked | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/3-thugs-rob-jersey-home-beat-owner-bind-family-cart-off-safe-with.html | 3 THUGS ROB JERSEY HOME; Beat Owner, Bind Family, Cart Off Safe With $14,000 | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/staudinger-dickinson.html | Staudinger -- Dickinson | True | Specla to T-. lw YoR Tnzs. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/revising-the-un-charter-revision-advocated-now-with-russia-believed.html | Revising the U.N. Charter; Revision Advocated Now, With Russia Believed Falling in Line | True | ELY CULBERTSON, | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/english-cricketers-trail.html | English Cricketers Trail | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/argentina-chile-in-antarctic-pact-accord-is-signed-at-santiago-to.html | ARGENTINA CHILE IN ANTARCTIC PACT; Accord Is Signed at Santiago to Act Jointly in Issue With British and Fix Boundaries | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/truman-wins-atom-strike-delay-plans-to-invoke-labor-act-today.html | Truman Wins Atom Strike Delay; Plans to Invoke Labor Act Today; PRESIDENT AVERTS ATOM PLANT TIE-UP | True | By Anthony Levierospecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/britain-to-extend-selfrule-in-sudan.html | BRITAIN TO EXTEND SELF-RULE IN SUDAN | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/republic-aviation-corp-names-export-director.html | Republic Aviation Corp. Names Export Director | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/reserve-balances-of-the-member-banks-rise-753000000-in-week-ended.html | Reserve Balances of the Member Banks Rise $753,000,000 in Week Ended March 3 | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/frank-j-forstur-61-architect-author.html | FRANK J. FORSTuR, 61, ARCHITECT, AUTHOR | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/champion-mail-pay-rise-80-members-of-congress-urge-that-increase-be.html | CHAMPION MAIL PAY RISE; 80 Members of Congress Urge That Increase Be Granted | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/duopianists-give-first-recital-here-virginia-morley-and-livingston.html | DUO-PIANISTS GIVE FIRST RECITAL HERE; Virginia Morley and Livingston Gearhart Are at Their Best in Stravinsky Concerto | True | N.S. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/12-of-16-spaniards-admit-role-in-union.html | 12 OF 16 SPANIARDS ADMIT ROLE IN UNION | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/thompson-heads-travelers-aid.html | Thompson Heads Travelers Aid | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/ito-unit-to-mirror-worlds-economy-executive-board-will-reflect.html | ITO UNIT TO MIRROR WORLD'S ECONOMY; Executive Board Will Reflect Major Geographical Areas and Stages of Progress | True | By Russell Porterspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/favors-statehood-for-alaska.html | Favors Statehood for Alaska | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/chairman-now-president-of-pressed-steel-car-co.html | Chairman Now President Of Pressed Steel Car Co. | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bri6-6en-merrick-force-iair-ex-aide-assistant-to-gen-h-h-arnold.html | [BRI6. 6EN. MERRICK, FORCE IAIR EX AIDE; Assistant to Gen. H. H. Arnold During War Dies---Served Armies of Many Lands | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/giants-say-kerr-demands-20000-but-refuse-to-top-18500-for-shortstop.html | Giants Say Kerr Demands $20,000, but Refuse to Top $18,500 for Shortstop; OTT TERMS OFFER TO HOLDOUT FINAL Kerr Threatened With No Pay Until He's in Shape if He Misses Giants' Opener CLUB'S CONCERN EVIDENT But Indifference Is Indicated to Recalcitrant Trinkle -Pitchers Step Up Pace | True | By James P. Dawsonspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/admits-killing-infant-son.html | Admits Killing Infant Son | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/winter-feeding-of-birds.html | Winter Feeding of Birds | True | ROYAL GREENWOOD. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/utility-merger-hearings-today.html | Utility Merger Hearings Today | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/crawford-will-do-miss-obrien-next-she-withdraws-from-warners-kiss.html | CRAWFORD WILL DO 'MISS O'BRIEN' NEXT; She Withdraws From Warners 'Kiss in the Dark' -- Jane Wyman Replaces Her | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/santa-fes-net-up-more-held-needed-president-says-demands-of-us.html | SANTA FE'S NET UP; MORE HELD NEEDED; President Says Demands of U.S. Economy Require Expansion, Entailing Heavy Outlay | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/janice-murray-fiancee-pembroke-alumna-will-be-bride-of-edward-s.html | JANICE MURRAY FIANCEE; Pembroke Alumna Will Be Bride of Edward S. Brockie Jr. | True | Special THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/taft-overidden-on-agencies-shift-senate-group-he-heads-votes-8-to-4.html | TAFT OVERIDDEN ON AGENCIES SHIFT; Senate Group He Heads Votes 8 to 4 to Back a Truman Reorganization Plan | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/paper-ivaiaker-founder-of-the-st-george-pulp-firm-bouht-by-the-world.html | PAPER IVIAKER,; Founder of the St. George Pulp Firm, Bouht by The World in 1920; Dies in Norwalk | True | Special to T Nw Yomc Tzzs. | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/day-of-snow-flurries-fails-to-blanket-city.html | Day of Snow Flurries Fails to Blanket City | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/1340000-award-fixed-commission-sets-figures-for-newark-for-land.html | $1,340,000 AWARD FIXED; Commission Sets Figures for Newark for Land Taken by Navy | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/27500000-enrolled-in-blue-cross-in-us.html | 27,500,000 ENROLLED IN BLUE CROSS IN U.S. | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/decry-libertys-slums-seventeen-representatives-want-1000000-to.html | DECRY LIBERTY'S 'SLUMS'; Seventeen Representatives Want $1,000,000 to Restore Statue | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/relic-at-circle-m-farm.html | Relic at Circle M Farm | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/cripps-calls-devaluing-of-pound-nonsense-reports-british-production.html | Cripps Calls Devaluing of Pound 'Nonsense'; Reports British Production at Record High | True | By Charles E. Eganspecial To the New York Times | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/31-army-reserve-units-added.html | 31 Army Reserve Units Added | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/industrial-plot-bought-in-bronx-operator-plans-warehouse-on-park.html | INDUSTRIAL PLOT BOUGHT IN BRONX; Operator Plans Warehouse on Park Avenue -- Suites Sold on Sherman Avenue | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/gerry-and-millen-top-van-alen-pair-phippsmartin-grant-team-also.html | GERRY AND MILLEN TOP VAN ALEN PAIR; Phipps-Martin, Grant Team Also Advance in U.S. Title Court Tennis Doubles | True | By Allison Danzig | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/changes-in-grand-union-promotions-to-vice-presidency-and-board.html | CHANGES IN GRAND UNION; Promotions to Vice Presidency and Board Announced | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/buffalo-forge-company.html | Buffalo Forge Company | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/lesnevich-at-58-over-fox-tonight-champion-favored-in-15round.html | LESNEVICH AT 5-8 OVER FOX TONIGHT; Champion Favored in 15-Round Light-Heavyweight Title Contest at Garden | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/higher-business-tax-hit-industry-and-building-groups-send-letters.html | HIGHER BUSINESS TAX HIT; Industry and Building Groups Send Letters to Albany | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/the-problem-of-secrecy-incidents-involving-classification-of-data.html | The Problem of Secrecy; Incidents Involving Classification of Data Have Caused Fear for Freedom of Press | True | By Hanson W. Baldwin | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/voice-fund-rise-barred-house-accepts-appropriations-groups-28000000.html | 'VOICE' FUND RISE BARRED; House Accepts Appropriations Group's $28,000,000 Figure | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/jesuit-takes-new-post-john-j-mcmahon-is-named-provincial-for-new.html | JESUIT TAKES NEW POST; John J. McMahon Is Named Provincial for New York | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/group-hits-steel-rises-small-business-unit-asks-truman-rebuke-two.html | GROUP HITS STEEL RISES; Small Business Unit Asks Truman Rebuke Two Big Companies | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/transport-docks-on-west-coast.html | Transport Docks on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/arms-explode-in-italy-several-missing-after-blast-northwest-of.html | ARMS EXPLODE IN ITALY; Several Missing After Blast Northwest of Milan | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/thomas-charges-furtiveness.html | Thomas Charges Furtiveness | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/retirement-plan-brings-court-suit-two-stockholders-take-action.html | RETIREMENT PLAN BRINGS COURT SUIT; Two Stockholders Take Action Against American Woolen and Four of Its Directors | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/incident-off-deception-isle.html | Incident Off Deception Isle | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/william-d-martin.html | WILLIAM D. MARTIN | True | Special to THE NEW YORI TIMr. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/compromise-reached-on-gi-job-payments.html | COMPROMISE REACHED ON GI JOB PAYMENTS | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/chernowsky-roth.html | Chernowsky -- Roth | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/union-agrees-to-wait-company-indicates-acceptance-of-trumans-plea.html | UNION AGREES TO WAIT; Company Indicates Acceptance of Truman's Plea for a Delay | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/hanna-company-reports-record-net-profit-of-7282506-shown-for-last.html | HANNA COMPANY REPORTS; Record Net Profit of $7,282,506 Shown for Last Year | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/aau-swim-to-rogers-new-york-ac-star-keeps-title-in-220-free-style.html | A.A.U. SWIM TO ROGERS; New York A.C. Star Keeps Title in 220 Free Style | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/token-imports-renewed-britain-will-admit-certain-goods-up-to-20-of.html | TOKEN IMPORTS RENEWED; Britain Will Admit Certain Goods Up to 20% of 1936-38 Shipments | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/red-push-must-end-clay-aide-asserts-germans-are-told-that-prague.html | RED PUSH MUST END, CLAY AIDE ASSERTS; Germans Are Told That Prague Must Be Last Move West -U.S. Halts Czech Transfer | True | By Delbert Clarkspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/pennsylvania-plans-precautions-against-serious-boxing-injuries.html | Pennsylvania Plans Precautions Against Serious Boxing Injuries; 30-Day Ban on Fighter Stopped or Beaten Badly, Mandatory Count of 8 for Man Arising From Knockdown Proposed | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/radio-editorials-opposed-by-the-cio-activity-by-networks-in-their.html | RADIO EDITORIALS OPPOSED BY THE CIO; Activity by Networks in Their Own Right Might Bar All but Corporate View, It Insists | True | By Winifred Mallonspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/woman-regains-treasure-she-gets-cash-bank-books-bonds-gems-left-on.html | WOMAN REGAINS TREASURE; She Gets Cash, Bank Books, Bonds, Gems Left on Porch | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/trials-minus-jury-upset-jersey-supreme-court-reverses-verdicts.html | TRIALS MINUS JURY UPSET; Jersey Supreme Court Reverses Verdicts Against 8 Negroes | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/frederick-s-miller.html | FREDERICK S, MILLER | True | Special to TxE NmV YORm T'Zr,S. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/sharp-drop-shown-in-earning-assets-400000000-decline-in-week.html | SHARP DROP SHOWN IN EARNING ASSETS; $400,000,000 Decline in Week Reported by New York City Reserve System Banks | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/soviet-delegation-to-un-moves-to-680-park-ave.html | Soviet Delegation to U.N. Moves to 680 Park Ave. | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/first-migratory-robins-seen.html | First Migratory Robins Seen | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/army-transport-aground-vessel-with-274-aboard-stuck-on-mississippi.html | ARMY TRANSPORT AGROUND; Vessel With 274 Aboard Stuck on Mississippi Mud Bank | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/salvo-annexes-tropical-feature-by-two-lengths-61-shot-defeats.html | Salvo Annexes Tropical Feature by Two Lengths; 6-1 SHOT DEFEATS FAVORED GOLD BULL Salvo Assumes Lead at Start to Win Mile-and-Sixteenth Feature at Tropical DANGEROUS AGE IS THIRD Fighting Mad, 7-20, Triumphs in Sprint -- Mesl and I'm O'Sullivan Also Score | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/15-jamaica-stakes-draw-967-entries-calumet-nominating-for-all.html | 15 JAMAICA STAKES DRAW 967 ENTRIES; Calumet, Nominating for All Except Juvenile Events, to Point Citation for Wood | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/books-authors.html | Books -- Authors | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/pius-s-statement-reflects-concern-over-czech-coup.html | Pius' s Statement Reflects Concern Over Czech Coup | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/law-center-protest-march-16.html | Law Center Protest March 16 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/lerner-stores-reports-record-for-year-made-by-gain-of-10343207-in.html | Lerner Stores Reports Record for Year Made by Gain of $10,343,207 in Sales | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bidault-to-go-to-italy.html | Bidault to Go to Italy | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/argentina-backs-olympic-team.html | Argentina Backs Olympic Team | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mac-pack.html | MAC PACK | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/carloadings-in-us-register-declines-weeks-volume-791089-units-is-18.html | CARLOADINGS IN U.S. REGISTER DECLINES; Week's Volume, 791,089 Units, Is 18% and 6.9% Below Those of Week Before and '47 Period | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/g-s-reghler-fihangier-is-dead-head-of-the-national-city-bank.html | G. S. RESGHLER, FIHANGIER, IS DEAD; Head of the National City Bank Stricken in Havana at '62m Joined Institution in 1923 LED ACCOUNTING CHANGES! Open Balance Sheets, Candor With Public His Proposals --Was Ohio Farm Boy | True | Slal to Tin | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/red-cross-flag-is-presented-to-the-united-nations.html | RED CROSS FLAG IS PRESENTED TO THE UNITED NATIONS | True | The New York TimesSpecial to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/wallander-is-displeased-by-garment-zone-traffic.html | Wallander Is 'Displeased' By Garment Zone Traffic | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/democrats-hope-for-party-unity-leaders-look-to-2day-talks-of-new.html | DEMOCRATS HOPE FOR PARTY UNITY; Leaders Look to 2-Day Talks of New National Executive Body in Capital Next Week | True | By Clayton Knowlesspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/71-passenger-cars-ordered.html | 71 Passenger Cars Ordered | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/czech-envoy-to-us-who-resigned-is-berated-over-phone-by-minister.html | Czech Envoy to U.S. Who Resigned IS Berated Over Phone by Minister; Klementis, Deputy Foreign Chief of New Regime, Says He Is 'Finished' With Slavik -- Third Diplomat Quits Post Over Coup | True | Special to THE NEW YORK TIMES | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mrs-c-c-cowperthwaite.html | MRS. C. C. COWPERTHWAITE | True | Special to "PE NF,,W Yot '[IMS. | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/level-of-prices-stays-at-1592-increases-in-farm-products-and-food.html | LEVEL OF PRICES STAYS AT 159.2%; Increases in Farm Products and Food Offset by Drop in Hides and Leathers | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/division-official-in-drive-for-negro-college-fund.html | Division Official in Drive For Negro College Fund | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/police-chief-has-close-call.html | Police Chief Has Close Call | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/apartment-sold-on-the-east-side-investor-buys-building-for-94.html | APARTMENT SOLD ON THE EAST SIDE; Investor Buys Building for 94 Families on 22d Street -- West Side Deals | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/americans-to-visit-europe-in-erp-tour-300-students-and-teachers.html | AMERICANS TO VISIT EUROPE IN ERP TOUR; 300 Students and Teachers Will Study Marshall Plan in Stricken Areas | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/2-teams-share-lead-in-sixday-bike-race.html | 2 TEAMS SHARE LEAD IN SIX-DAY BIKE RACE | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/harriman-holds-up-report-on-condon-secretary-asserts-revealing-of.html | HARRIMAN HOLDS UP REPORT ON CONDON; Secretary Asserts Revealing of Records in Loyalty Findings Would Be Prejudicial HARRIMAN HOLDS UP REPORT ON CONDON | True | By William S. Whitespecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/two-new-exhibitions-featuring-portraits-by-gilbert-stuart-and-nikol.html | Two New Exhibitions Featuring Portraits By Gilbert Stuart and Nikol Schattenstein | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/relief-chiseler-to-repay-woman-gets-stay-of-sentence-agrees-to.html | RELIEF CHISELER TO REPAY; Woman Gets Stay of Sentence, Agrees to Return $2,068 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/human-rights-pact-hailed-in-capital-mrs-roosevelt-explains-plans.html | HUMAN RIGHTS PACT HAILED IN CAPITAL; Mrs. Roosevelt Explains Plans for U.N. Covenant -- Lloyd Free Notes New Fears in World | True | By Bess Furmanspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/truce-in-costa-rica-is-won-by-archbishop.html | TRUCE IN COSTA RICA IS WON BY ARCHBISHOP | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/jamaica-conquers-seward-five-5243-wins-psal-test-with-late-rally.html | JAMAICA CONQUERS SEWARD FIVE, 52-43; Wins P.S.A.L. Test With Late Rally -- Stuyvesant Victor Over Lane, 42 to 35 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/taxpayer-in-jersey-leased-for-49-years.html | TAXPAYER IN JERSEY LEASED FOR 49 YEARS | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/new-goya-dresses-show-filmy-charm-old-tradition-of-excellence-is.html | NEW 'GOYA' DRESSES SHOW FILMY CHARM; Old Tradition of Excellence Is Evident in Spring Styles of Hattie Carnegie | True | By Virgini Pope | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/store-sales-o_0wn-19-drop-due-largely-to-holiday-specialty-trade.html | STORE SALES O_0WN 19%; Drop Due Largely to Holiday { -- Specialty Trade Off 16% { | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/mrs-a-g-woodfield.html | MRS. A. G. WOODFIELD | True | Special tO THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/overture-by-verdi-heard-at-concert-szell-leads-the-philharmonic-in.html | OVERTURE BY VERDI HEARD AT CONCERT; Szell Leads the Philharmonic in Composer's 'La Forza del Destino' at Carnegie Hall | True | By Olin Downes | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/aids-city-college-fund-drive.html | Aids City College Fund Drive | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/radio-news.html | Radio News | True | By Jack Gould | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/homework-for-the-disabled-possibility-that-state-may-eliminate-all.html | Homework for the Disabled; Possibility That State May Eliminate All Homework Feared | | LILLIAN WILSON, R.N. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/ship-fire-fells-three-firemen-suffer-smoke-poisoning-on-freighter.html | SHIP FIRE FELLS THREE; Firemen Suffer Smoke Poisoning on Freighter in Brooklyn | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/container-corp-gains-1009-a-share-earned-last-year-against-723-in.html | CONTAINER CORP. GAINS; $10.09 a Share Earned Last Year Against $7.23 in 1946 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/sheffield-farms-hit-by-ftc-order-commission-calls-on-company-to.html | SHEFFIELD FARMS HIT BY FTC ORDER; Commission Calls on Company to Stop Its Unfair Practices in Milk Co-op Dealings SHEFFIELD FARMS HIT BY FTC ORDER | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/clarence-bahret.html | CLARENCE BAHRET | True | Special to TEE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/stassen-hits-rule-in-new-hampshire-gibes-at-governors-promise-of-7.html | STASSEN HITS RULE IN NEW HAMPSHIRE; Gibes at Governor's 'Promise' of 7 Delegates for Dewey -- Ends Primary Campaign | True | By Warren Moscowspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/s-vera-wolfson-named.html | S. Vera Wolfson Named | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/city-gets-dutch-painting-burgomeister-of-rotterdam-presents-it-at.html | CITY GETS DUTCH PAINTING; Burgomeister of Rotterdam Presents It at City Hall | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/len-weekes.html | len -- Weekes | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/sampson-feted-by-democrats.html | Simpson Feted by Democrats | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/164-listed-in-ski-jump.html | 164 Listed in Ski Jump | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/buyer-to-reconstruct-two-buildings-near-columbus-circle-gutted-by.html | Buyer to Reconstruct Two Buildings Near Columbus Circle Gutted by Fire | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/polo-card-is-announced-play-to-start-tomorrow-in-the-sherman.html | POLO CARD IS ANNOUNCED; Play to Start Tomorrow in the Sherman Memorial Tourney | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/princeton-prom-tonight-750-couples-to-attend-the-first-junior-class.html | PRINCETON PROM TONIGHT; 750 Couples to Attend the First Junior Class Fete in 6 Years | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/17-jews-are-slain-in-palestine-trap-new-blast-in-haifa-party-of.html | 17 JEWS ARE SLAIN IN PALESTINE TRAP; NEW BLAST IN HAIFA; Party of Haganah Is Ambushed by Arabs While Mining Road 7 Miles From Jerusalem MAGNES ISSUES NEW PLEA Some Arab Delegates in U.N. Again Favor Federal Plan -Council Meets Today 17 JEWS ARE SLAIN IN PALESTINE TRAP | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/18-chinese-professors-appeal-to-america-for-aid-in-chiangs-war-on.html | 18 Chinese Professors Appeal to America For Aid in Chiang's War on Communism | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/transit-molehills.html | TRANSIT MOLEHILLS. | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/asks-negro-advice-on-souths-schools-new-regional-council-lets-three.html | ASKS NEGRO ADVICE ON SOUTH'S SCHOOLS; New Regional Council Lets Three of Race Sit With It -Owen Young Hails Plan | True | By John N. Pophamspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/girls-discuss-clothes-70-at-hunter-college-high-school-hold-forum.html | GIRLS DISCUSS CLOTHES; 70 at Hunter College High School Hold Forum on Problems | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/armstrong-cork-company-clears-9648592-or-641-a-share-on-record.html | ARMSTRONG CORK COMPANY; Clears $9,648,592, or $6.41 a Share on Record Sales | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/new-president-elected-by-visiting-nurse-service.html | New President Elected By Visiting Nurse Service | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/baldwin-engine-to-argentina.html | Baldwin Engine to Argentina | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/itu-demands-held-threatening-press-if-union-is-unchecked-results.html | ITU DEMANDS HELD THREATENING PRESS; If Union Is Unchecked, Results Will Be 'Disastrous,' Court in Indianapolis Is Told | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/british-and-french-plan-draft.html | British and French Plan Draft | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/small-fry-styles-paraded-at-show-tiny-manikins-model-diapers.html | SMALL FRY STYLES PARADED AT SHOW; Tiny Manikins Model Diapers, Custom-Made, and Skirts and Blazers for Older Children | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/new-look-in-railroading-diesel-motive-power-said-to-be-costly.html | New Look in Railroading; Diesel Motive Power Said to Be Costly Factor in Spending | True | LUCIUS BEEBE. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/irish-jumper-triumphs-cotton-rake-wins-cheltenham-gold-cup-by.html | IRISH JUMPER TRIUMPHS; Cotton Rake Wins Cheltenham Gold Cup by Length | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/training-ship-at-san-francisco.html | Training Ship at San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/powerful-air-force-planned-by-britain.html | POWERFUL AIR FORCE PLANNED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/fuel-concern-shows-gain-eastern-gas-cleared-8442607-in-fiscal-year.html | FUEL CONCERN SHOWS GAIN; Eastern Gas Cleared $8,442,607 in Fiscal Year to Jan. 31 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/minimum-layoff-by-ford-policy-laid-down-by-company-during.html | MINIMUM LAY-OFF BY FORD; Policy Laid Down by Company During Change-Over Period | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/grenfell-work-to-gain-performance-of-the-hallams-on-march-11-to-aid.html | GRENFELL WORK TO GAIN; Performance of 'the Hallams' on March 11 to Aid Association | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/films-upside-down-in-union-protest-projectionists-use-annoyances-to.html | FILMS UPSIDE DOWN IN UNION PROTEST; Projectionists Use 'Annoyances' to Stress Their Opposition to Theatres' Offer | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/bankers-to-market-utility-bonds-today.html | BANKERS TO MARKET UTILITY BONDS TODAY | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/liu-rally-halts-muhlenberg-and-ccny-routs-lafayette-five-at-garden.html | L.I.U. Rally Halts Muhlenberg and C.C.N.Y. Routs Lafayette Five at Garden; BLACKBIRDS TAKE THRILLER, 56 TO 64 Smith's Shot With 7 Seconds Left Wins -- L.I.U. Erases 38-20 Muhlenberg Lead LIPMAN SINKS 23 POINTS City College Trims Lafayette, 57 to 31, Before 16,122 for 17th Triumph | True | By Louis Effrat | | C1B 123974 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/cornell-reaches-title-polo-final-trio-paced-by-gandal-defeats-yale.html | CORNELL REACHES TITLE POLO FINAL; Trio, Paced by Gandal, Defeats Yale, 11-8, in College Play -- Miami Routs Norwich | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/margin-clerks-dinner-tomorrow.html | Margin Clerks' Dinner Tomorrow | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/building-plans-filed-upper-broadway-housing-for-89-families-to-cost.html | BUILDING PLANS FILED; Upper Broadway Housing for 89 Families to Cost $500,000 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/edward-homer.html | EDWARD HOMER | True | Special to Ti NEW YORK TI,figs. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/villanova-five-victor-7156.html | Villanova Five Victor, 71-56 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/roscoe-w-turner.html | ROSCOE W. TURNER | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/shipping-news-and-notes-philadelphia-claims-economy-and-efficiency.html | Shipping News and Notes; Philadelphia Claims Economy and Efficiency Account for Its Volume of Grain Handling | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/subsidiary-company-absorbed.html | Subsidiary Company Absorbed | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/us-cruiser-arrives-at-korea.html | U.S. Cruiser Arrives at Korea | True | Special to THE NEW YORK TIMES. | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/fordham-names-father-davis.html | Fordham Names Father Davis | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/loft-building-burns-blaze-in-furniture-company-structure-brings-4.html | LOFT BUILDING BURNS; Blaze in Furniture Company Structure Brings 4 Alarms | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/british-circulation-up-rise-of-4917000-in-the-week-makes-total-of.html | BRITISH CIRCULATION UP; Rise of 4,917,000 in the Week Makes Total of 1,236,528,000 | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/catholics-support-overseas-aid-fund.html | CATHOLICS SUPPORT OVERSEAS AID FUND | True | | | C1B 123974 | |
| 1948-03-05 | 1948-03-05 | https://www.nytimes.com/1948/03/05/archives/at-the-theatre-in-the-hallams-rose-franken-restores-to-the-booth.html | AT THE THEATRE; In 'The Hallams' Rose Franken Restores to the Booth the Characters of 'Another Langnage' | True | By Brooks Atkinson | | C1B 123974 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/james-e-mkelvey.html | JAMES E. M'KELVEY | True | S)ecial to Tm NEW Yo]o | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/henry-o-alderman.html | HENRY O. ALDERMAN | True | Special to Tazlw Yo Tr,_. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-york-warned-on-top-soil-roads-its-farms-are-being-stripped.html | NEW YORK WARNED ON 'TOP SOIL ROADS; Its Farms Are Being Stripped, Highway Officials Hear, for Non-Agricultural Projects | True | By Bert Piercespecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-frederick-s-gould.html | MRS. FREDERICK S. GOULD | True | Specta,1 to Nw YOR | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/un-child-funds-aide-quits-argentina-without-a-commitment-for.html | U.N. Child Fund's Aide Quits Argentina Without a Commitment for $10,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/royal-family-to-visit-australia-new-zealand.html | Royal Family to Visit Australia, New Zealand | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/use-of-advertising-as-club-opposed-cowles-warns-of-crackdown-risk.html | USE OF ADVERTISING AS 'CLUB' OPPOSED; Cowles Warns of 'Crackdown' Risk in Citing Big Business Free Enterprise Drive COUNCIL HEAD IS HONORED Sarnoff Presented With Medal for Television Work -- 33 Added Awards Made | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/county-in-texas-sells-bond-issue-3000000-of-flood-control-district.html | COUNTY IN TEXAS SELLS BOND ISSUE; $3,000,000 of Flood Control District 3's Bring 100.845, for Cost of 2.643% | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/aladdin-books-editor-named.html | Aladdin Books Editor Named | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/13-crewmen-lost-in-towboat-crash-vessel-swept-against-bridge-by.html | 13 CREWMEN LOST IN TOWBOAT CRASH; Vessel Swept Against Bridge by Mississippi Current Sinks Immediately | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/advertising-news.html | Advertising News | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/reds-seizure-of-children-marked.html | Reds' Seizure of Children Marked | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/tankers-ordered-by-standard-oil-jersey-company-adds-2-more-to.html | TANKERS ORDERED BY STANDARD OIL; Jersey Company Adds 2 More to Proposed New Fleet of 228,000-Barrel Ships | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/greco-outpoints-williams.html | Greco Outpoints Williams | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/prayers-requested-to-assist-sydenham.html | PRAYERS REQUESTED TO ASSIST SYDENHAM | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/burlap-importers-see-quotas-lifted-cables-from-calcutta-indicate.html | BURLAP IMPORTERS SEE QUOTAS LIFTED; Cables From Calcutta Indicate New Delhi May Soon Alter Its Allocations Order | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/school-parley-opens-secondary-institutions-urged-to-eliminate.html | SCHOOL PARLEY OPENS; Secondary Institutions Urged to Eliminate Mediocrity | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/us-envoy-to-italy-assails-red-fictions.html | U.S. ENVOY TO ITALY ASSAILS RED FICTIONS | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/a-f-woltersdorf-chicago-architect.html | A. F. WOLTERSDORF, CHICAGO ARCHITECT | True | Special to Tm NL'W /'om | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/brooklyn-union-gas-asks-rate-increase.html | BROOKLYN UNION GAS ASKS RATE INCREASE | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/students-criticize-columbias-rises-not-justified-council-finds-in.html | STUDENTS CRITICIZE COLUMBIA'S RISES; Not Justified, Council Finds, in View of Reserve Fund and Deficit Financing INCOME BALANCE ALLEGED Trustees Defend System of Long-Term Financing and Stand by Increases | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/truman-deeply-tanned-returns-to-capital-and-confers-with-cabinet.html | Truman, Deeply Tanned, Returns to Capital And Confers With Cabinet for 45 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-czech-front-curtails-parties-deputies-supporting-gottwald-will.html | NEW CZECH FRONT CURTAILS PARTIES; Deputies Supporting Gottwald Will Sit as Single Bloc in Coming Parliament | True | By Albion Rossspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/that-cold-from-canada-lingers-here-day-more.html | That Cold From Canada Lingers Here Day More | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/ieulalia-turner-wed-to-dixon-w-driggs.html | IEULALIA TURNER WED TO DIXON W. DRIGGS | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/louis-szoke.html | LOUIS SZOKE | True | special to T NEW Yo 'rMxs. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/krug-denies-barring-alaska-paper-mills.html | KRUG DENIES BARRING ALASKA PAPER MILLS | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/hunter-stays-unbeaten-4123.html | Hunter Stays Unbeaten, 41-23 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/merger-explained-by-home-insurance-conditions-governing-proposed.html | MERGER EXPLAINED BY HOME INSURANCE; Conditions Governing Proposed Action Listed in Letter to All Stockholders MERGER EXPLAINED BY HOME INSURANCE | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/august-probst.html | AUGUST PROBST | True | Special to Nzw Yom Tizzs. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/house-votes-rubber-extension.html | House Votes Rubber Extension | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/nathan-l-caro.html | NATHAN L. CARO | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/spain-holds-4-plotters-monarchists-said-to-have-collaborated-with.html | SPAIN HOLDS 4 'PLOTTERS; Monarchists Said to Have Collaborated With Basque Reds | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-janet-corbino-married.html | Mrs. Janet Corbino Married | True | [ I Special to Tm Nv YORK Tnxs. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/metro-setting-up-coast-fm-station-studio-to-open-outlet-kmgm-in-may.html | METRO SETTING UP COAST FM STATION; Studio to Open Outlet, KMGM in May -- Move Seen as Entry Into Television Field | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/girl-ignores-threat-and-accuses-ahearn.html | GIRL IGNORES THREAT AND ACCUSES AHEARN | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/film-of-taft-sent-to-him-cincinnati-club-mails-motion-picture.html | FILM OF TAFT SENT TO HIM; Cincinnati Club Mails Motion Picture Criticized by Some | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/airlines-mail-pay-raised-cab-fixes-temporary-rate-of-35-cents-a.html | AIRLINES MAIL PAY RAISED; CAB Fixes Temporary Rate of 35 Cents a Plane Mile | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/youth-consultation-fete-st-thomas-church-service-club-to-sponsor.html | YOUTH CONSULTATION FETE; St. Thomas Church Service Club to Sponsor Party on March 30 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/further-action-hinted.html | Further Action Hinted | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/zionists-vow-fight-even-without-un-silver-warns-that-jews-would.html | ZIONISTS VOW FIGHT EVEN WITHOUT U.N.; Silver Warns That Jews Would Wage War for Survival if Partition Were Abandoned | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/students-found-gaming-upsala-college-recreation-hall-is-closed-as.html | STUDENTS FOUND GAMING; Upsala College Recreation Hall Is Closed as Result | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/nowicki-scores-in-1000-mckenley-takes-500yard-event-at-newark-ac.html | NOWICKI SCORES IN 1,000; McKenley Takes 500-Yard Event at Newark A.C. Track Meet | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-frank-d-carney.html | MRS. FRANK D. CARNEY | True | Special to Tsm Nsw YOlt Tzz.s. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/fat-salvage-aid-cited-52000000-worth-of-space-was-contributed-by.html | FAT SALVAGE AID CITED; $52,000,000 Worth of Space Was Contributed by Newspapers | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/congregation-to-hear-woman-missionary.html | Congregation to Hear Woman Missionary | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/exports-in-january-lowest-since-nov-46.html | EXPORTS IN JANUARY LOWEST SINCE NOV., '46 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/some-mailers-quit-itu-105-in-baltimore-seek-to-join-their-own.html | SOME MAILERS QUIT ITU; 105 in Baltimore Seek to Join Their Own International | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/39-title-regatt-as-planned-on-sound-tentative-list-submitted-at-yra.html | 39 TITLE REGATT AS PLANNED ON SOUND; Tentative List Submitted at Y.R.A. Meeting -- Change in Time Limit Proposed | True | By James Robbins | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/asians-fight-rise-losses-siam-using-navy-to-end-illegal-export.html | ASIANS FIGHT RISE LOSSES; Siam Using Navy to End Illegal Export, Baguio Parley Hears | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/dutch-vote-olympic-team.html | Dutch Vote Olympic Team | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/un-shipping-body-nears-formation-maritime-conference-agrees-on.html | U.N. SHIPPING BODY NEARS FORMATION; Maritime Conference Agrees on Final Text for World Agency by 18-1 Vote | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/plant-sales-169-billion-1947-total-45-billion-over-1946-gain.html | PLANT SALES 169 BILLION; 1947 Total 45 Billion Over 1946 -- Gain Largely Due to Prices | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-frank-j-quaylu.html | MRS. FRANK J. QUAYLu | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/traders-barred-10-days-three-new-york-men-ruled-off-commodity.html | TRADERS BARRED 10 DAYS; Three New York Men Ruled Off Commodity Markets by U.S_ | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/miss-nangy-bailey-engaged-to-marry-occupational-therapist-to-be.html | MISS NANGY BAILEY ENGAGED TO MARRY; Occupational Therapist to Be Bride of Glennis S. Rickert, a Pre-Medicsl Student | True | Special to THE NEw YORK Tnzs. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-dorothy-r-oreilly-wed.html | Mrs. Dorothy R. O'Reilly Wed | True | Specla/ to THZ N.v YOF: TLtKS. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/press-aids-housewives-survey-says-56-rely-upon-papers-for-food.html | PRESS AIDS HOUSEWIVES; Survey Says 56% Rely Upon Papers for Food Advice | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/lupien-wins-white-sox-job.html | Lupien Wins White Sox Job | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/duces-photo-in-film-starts-riot.html | Duce's Photo in Film Starts Riot | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/army-supply-lack-hampers-nanking-mukden-chief-says-he-can-get.html | ARMY SUPPLY LACK HAMPERS NANKING; Mukden Chief Says He Can Get 200,000 More Troops if Munitions Are Available | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/40state-tax-gift-approved-by-dewey.html | 40% State Tax 'Gift' Approved by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/taxpayer-parcels-sold-in-brooklyn-se-nichols-gets-broadway-store.html | TAXPAYER PARCELS SOLD IN BROOKLYN; S.E. Nichols Gets Broadway Store for Occupancy -- Deal Closed on Sterling Pl | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/wearing-qualities-rate-high-in-survey.html | WEARING QUALITIES RATE HIGH IN SURVEY | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/phipps-and-martin-defeat-grant-pair-gain-us-court-tennis-final-with.html | PHIPPS AND MARTIN DEFEAT GRANT PAIR; Gain U.S. Court Tennis Final With Edwards-Lingelbach -- Victors Meet Today | True | By Allison Danzig | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/big-five-talks-set-on-palestine-issue-by-ussoviet-move-security.html | BIG FIVE TALKS SET ON PALESTINE ISSUE BY U.S.-SOVIET MOVE; Security Council Asks Powers to Draft Partition Guide to Commission by March 15 BRITAIN LIMITS HER ROLE Abstains With Argentina, Syria in 8-0 Vote -- Zionists Warn of Fight Even Without U.N. INFORMAL DISCUSSION DURING U.N. SESSION AT LAKE SUCCESS YESTERDAY BIG FIVE TALKS SET ON PALESTINE PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/resources-board-sets-up-divisions-organization-is-completed-to.html | RESOURCES BOARD SETS UP DIVISIONS; Organization Is Completed to Conduct Continuous Study of National Capacities | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/rent-forest-hills-suites.html | Rent Forest Hills Suites | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-approach-in-un.html | New Approach in U.N. | True | By Mallory Brownespecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/says-he-hopes-republic-can-regain-liberty-chairman-reece-criticized.html | Says He Hopes Republic Can Regain Liberty; Chairman Reece Criticized | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/clapper-award-to-finney.html | Clapper Award to Finney | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/the-bishops-fund.html | THE BISHOPS' FUND | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/pay-equality-plan-for-women-backed.html | PAY EQUALITY PLAN FOR WOMEN BACKED | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/seaton-pippin-victor-in-threehorse-photo-at-tropical-filly-61.html | Seaton Pippin Victor in Three-Horse Photo at Tropical; FILLY, 6-1, SCORES OVER ELBOW ROOM Seaton Pippin Survives Late Challenges at Tropical -- Valdina Decoy Third FLORIST VICTOR AT $192 Returns $66.90 for Place and $15.80 for Show as Long Shots Dominate Card | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/shaw-a-hit-with-children-he-denounces-homework.html | Shaw a Hit With Children; He Denounces Homework | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/food-ship-is-fogbound-delegates-of-us-cities-await-the-gretna.html | FOOD SHIP IS FOG-BOUND; Delegates of U.S. Cities Await the Gretna Victory of Bremen | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/brannon-to-coach-tcu-five.html | Brannon to Coach T.C.U. Five | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/2-die-in-brooklyn-fire-mother-and-son-are-suffocated-woman-injured.html | 2 DIE IN BROOKLYN FIRE; Mother and Son Are Suffocated -- Woman Injured in Leap | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/makes-alcohol-run-auto-new-carburetor-utilizes-the-ethyl-type-a.html | MAKES ALCOHOL RUN AUTO; New Carburetor Utilizes the Ethyl Type, a Potable Spirit | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/cotton-prices-up-by-15-to-35-points-strength-is-most-pronounced-in.html | COTTON PRICES UP BY 15 TO 35 POINTS; Strength Is Most Pronounced in Near Months During Day's Trading | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/notes.html | Notes | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/molyneux-sails-for-france.html | Molyneux Sails for France | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/william-s-smoots-have-a-childl.html | William S. Smoots Have a Childl | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/stock-split-authorized.html | Stock Split Authorized | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/foster-eliminates-landry-in-3-games-harvard-man-halts-defending.html | FOSTER ELIMINATES LANDRY IN 3 GAMES; Harvard Man Halts Defending Titleholder From McGill in College Squash Racquets | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/thomas-is-greeted-by-ovation-on-return.html | THOMAS IS GREETED BY OVATION ON RETURN | True | C.H. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/books-authors.html | Books -- Authors | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/6166-tax-evasion-costs-2500.html | $6,166 Tax Evasion Costs $2,500 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/stock-prices-turn-slightly-firmer-but-the-market-is-slow-with.html | STOCK PRICES TURN SLIGHTLY FIRMER; But the Market Is Slow, With Notable Activity Only in the Motion-Picture Group 620,000 SHARES TRADED Index Advances 0.15 on Day, the Rails Gaining 0.04 and the Industrials 0.27 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/student-nurses-sought-50000-record-peacetime-quota-is-goal-of.html | STUDENT NURSES SOUGHT; 50,000 Record Peacetime Quota, Is Goal of National Drive | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/annual-dinner-held-by-security-dealers.html | ANNUAL DINNER HELD BY SECURITY DEALERS | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/oxnam-gets-greek-decoration.html | Oxnam Gets Greek Decoration | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/michael-on-way-here.html | Michael On Way Here | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/evanswagner.html | EvansWagner | True | Special to TE NEW OgX TIrS | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-edmonds-terrell.html | MRS. EDMONDS TERRELL | True | Special to THE NSW YORK | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-j-r-stevenson.html | MRS* J. R. STEVENSON | True | Spectal to TE NEW YORK T[as. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/hint-vaughan-will-play-outfield-as-dodgers-veteran-joins-team-arky.html | Hint Vaughan Will Play Outfield As Dodgers' Veteran Joins Team; Arky, Reporting to Club With Lavagetto, May Be Converted by Durocher -- Casey Working With Barney on Control | True | By Roscoe McGowenspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/charles-x-bordanaro.html | CHARLES X. BORDANARO | True | Spedal to T2E Nmv YO.IC Tr. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-study-urged-of-partition-plan-foreign-missions-group-asks-un.html | NEW STUDY URGED OF PARTITION PLAN; Foreign Missions Group Asks U.N. Assembly to Take Up Decision on Palestine | True | By George Duganspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/14-chug-chug-to-antique-auto-show-here-somewhat-frigid-in.html | 14 Chug Chug to Antique Auto Show Here, Somewhat Frigid in Heaterless, Open Cars | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/exczech-envoy-asks-help-for-martyrs.html | EX-CZECH ENVOY ASKS HELP FOR 'MARTYRS' | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/ship-in-ice-calls-for-aid-honduran-vessel-in-distress-200-miles-off.html | SHIP IN ICE CALLS FOR AID; Honduran Vessel in Distress 200 Miles Off Halifax | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/cocacola-net-up-dividend-is-raised-759-a-share-cleared-in-47.html | COCA-COLA NET UP; DIVIDEND IS RAISED; $7.59 a Share Cleared in '47, Against $5.73 in '46 -- $1 to Be Paid on April 1 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/granvillejones-kent.html | Granville-Jones -- Kent | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/better-marching-songs-for-soviet-army-urged.html | Better Marching Songs For Soviet Army Urged | True | By the United Press. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/needs-of-hospitals-put-at-150000000-modernization-so-vital-that-it.html | NEEDS OF HOSPITALS PUT AT $150,000,000; Modernization So Vital That It Cannot Be Deferred, City Authorities Hold 51 PROJECTS ARE LISTED 30 in 'Must' Category and 17 Are 'Urgent' -- State Aid Asked by Mayor for the Crisis NEEDS OF HOSPITALS PUT AT $150,000,000 | True | By Lucy Freeman | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/keenest-racing-of-track-season-looms-in-garden-finale-tonight-short.html | Keenest Racing of Track Season Looms in Garden Finale Tonight; Short Meets McKenley and Guida in 600 at K. of C. Games -- Yale and Army Favored for Heptagonal Honors at Boston | True | By Joseph M. Sheehan | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/couple-hurt-get-72500-man-and-wife-injured-in-plane-crash-while-on.html | COUPLE HURT, GET $72,500; Man and Wife Injured in Plane Crash While on Honeymoon | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/labor-rights-curb-legal-court-told-us-attorneys-back-taft-acts.html | LABOR RIGHTS CURB LEGAL, COURT TOLD; U.S. Attorneys Back Taft Act's 'Incidental' Freedom Limit -- CIO Case in Advisement | True | By Louis Starkspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/the-problem-of-secrecy-fbi-and-services-used-to-investigate.html | The Problem of Secrecy; FBI and Services Used to Investigate Publication of 'Confidential' Information | True | By Hanson W. Baldwin | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/for-a-binational-palestine-efforts-by-un-urged-for-setting-up-a.html | For a Binational Palestine; Efforts by U.N. Urged for Setting Up a United Government | True | JACOB PANKEN | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-star-sought-to-play-skipper-garfield-to-remain-only-three-weeks.html | NEW STAR SOUGHT TO PLAY 'SKIPPER'; Garfield to Remain Only Three Weeks -- May Be Replaced by Rotation of Actors | True | By Louis Calta | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/jewelry-crafts-group-elects.html | Jewelry Crafts Group Elects | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/st-francis-prep-victor-beats-hayes-5446-in-chsaa-basketball-la.html | ST. FRANCIS PREP VICTOR; Beats Hayes, 54-46, in C.H.S.A.A. Basketball -- La Salle Wins | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/charles-d-morgan.html | CHARLES D. MORGAN | True | Special to Tm NW No1 | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/continental-deal-approved-by-bell-bank-superintendent-endorses.html | CONTINENTAL DEAL APPROVED BY BELL; Bank Superintendent Endorses Chemical Bank's Offer for Other Institution STOCKHOLDER ASKS TERMS N.G. Norman Lashes at Board for Keeping Them, New York Trust's Proposals Secret | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/kiwanis-secretary-bond-aide.html | Kiwanis Secretary Bond Aide | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/labrador-seal-hunt-on-fleet-with-one-wooden-wall-left-leaves-st.html | LABRADOR SEAL HUNT ON; Fleet, With One 'Wooden Wall' Left, Leaves St. John's | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/exchange-rift-holds-dispute-with-financial-workers-unsettled.html | EXCHANGE RIFT HOLDS; Dispute With Financial Workers Unsettled Despite Parley | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/peron-drops-us-engineer-will-not-renew-contract-with-maj-gen-royal.html | PERON DROPS U.S. ENGINEER; Will Not Renew Contract With Maj. Gen. Royal B. Lord | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/erp-is-condemned-by-office-workers-union-wants-any-loans-freed-of.html | ERP IS CONDEMNED BY OFFICE WORKERS; Union Wants Any Loans Freed of Condition That Might 'Infringe Sovereignty' | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/brazil-holds-japanese-suspect.html | Brazil Holds Japanese Suspect | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/wide-range-taken-by-452-patents-issued-in-washington-this-week-air.html | Wide Range Taken by 452 Patents Issued in Washington This Week; Air Navigation Improvements Suggested by Inventors at Home and Abroad -- Toys and Trap on List NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/shipping-news-and-notes-75-of-fires-on-piers-in-city-due-to.html | Shipping News and Notes; 75% of Fires on Piers in City Due to Careless Smokers, Insurance Group Finds | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/herman-t-krueger.html | HERMAN T. KRUEGER | True | Special to Tmc NL, W YO Tnnm. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/furniture-sales-up-stores-show-5-increase-over-january-figures-in.html | FURNITURE SALES UP; Stores Show 5% Increase Over January Figures in 1947 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/general-manager-of-c-a-new-fashion-retailers.html | General Manager of C. & A., New Fashion Retailers | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/drjohh-6rimley-physician-39-years-former-world-fair-aide-dies.html | DR.'JOHH 6RIMLEY, PHYSICIAN 39 YEARS; Former World Fair Aide Dies Founder of Columbus Hospital Served in World War'l | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/gasoline-output-to-rise-stanolind-to-build-new-synthol-plant-in.html | GASOLINE OUTPUT TO RISE; Stanolind to Build New Synthol Plant in Kansas | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/typhoid-rises-in-europe-un-health-group-reports-a-sharp-increase-in.html | TYPHOID RISES IN EUROPE; U.N. Health Group Reports a Sharp Increase in Deaths | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/marthur-office-opened-headquarters-of-drive-for-the-general-adjoins.html | MARTHUR OFFICE OPENED; Headquarters of Drive for the General Adjoins That of GOP | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/exit-fort-clinton.html | EXIT FORT CLINTON? | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/james-j-leacock.html | JAMES J. LEACOCK | True | SDeclai to Tn Nm You TrMr. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/southey-francis-miles.html | SOUTHEY FRANCIS MILES | True | Special to TH Nl:w YOl. TII:F-S. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/grains-fluctuate-in-light-trading-brokers-waiting-for-disclosure-of.html | GRAINS FLUCTUATE IN LIGHT TRADING; Brokers Waiting for Disclosure of the Amount of Flour Sold to Government | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/felix-j-skowronski.html | FELIX J. SKOWRONSKI | True | Special to T' Yo 'Tx | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/bricker-wins-net-crown-defeats-helffrich-in-veterans-eastern-final.html | BRICKER WINS NET CROWN; Defeats Helffrich in Veterans' Eastern Final, 6-2, 6-0 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/truman-signs-gi-survivor-bill.html | Truman Signs GI Survivor Bill | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/furgol-smith-tie-at-68-they-share-firstround-lead-in-gainesville.html | FURGOL, SMITH TIE AT 68; They Share First-Round Lead in Gainesville Open Golf | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/dinner-for-miss-challis-jones.html | Dinner for Miss Challis Jones | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/bonds-and-shares-on-london-market-gold-issues-are-set-back-by.html | BONDS AND SHARES ON LONDON MARKET; Gold Issues Are Set Back by Denial of Devaluation Talk and Rand Labor Threat | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/republicans-avert-clash-on-delegates.html | REPUBLICANS AVERT CLASH ON DELEGATES | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/fordham-glee-club-heard.html | Fordham Glee Club Heard | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/proposed-tax-cut-hit-as-too-little-nam-spokesman-opposes-plan-in.html | PROPOSED TAX CUT HIT AS TOO LITTLE; NAM Spokesman Opposes Plan in Senate to Reduce Knutson Bill's $6,500,000,000 | True | By John D. Morrisspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/poletti-off-for-paris-today.html | Poletti Off for Paris Today | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/council-approves-bizonal-chieftain-puender-is-ratified-as-top.html | COUNCIL APPROVES BIZONAL CHIEFTAIN; Puender Is Ratified as Top Executive in Secret Session Protested by Newsmen | True | By Jack Raymondspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/architect-agrees-to-help-rebuild-dutch-university.html | Architect Agrees to Help Rebuild Dutch University | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/bulgarian-force-is-65500-war-minister-gives-military-strength-as-of.html | BULGARIAN FORCE IS 65,500; War Minister Gives Military Strength as of Jan. 1 | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/1000000-fire-in-jersey-englishtown-cutlery-plant-is-swept-by-the.html | $1,000,000 FIRE IN JERSEY; Englishtown Cutlery Plant Is Swept by the Flames | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/the-news-of-radio-seton-hall-college-begins-the-construction-of-its.html | The News of Radio; Seton Hall College Begins the Construction of Its Educational FM Station, WSOU | True | By Jack Gould | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/the-proposed-washington-square-art-center.html | THE PROPOSED WASHINGTON SQUARE ART CENTER | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/world-wheat-pact-sets-2-per-bushel-us-will-sign-5year-agreement.html | WORLD WHEAT PACT SETS $2 PER BUSHEL; U.S. Will Sign 5-Year Agreement Today -- 35 Other Nations Are Included | True | By Bess Furmanspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/wallander-warns-garment-district-ready-to-force-cooperation-in.html | WALLANDER WARNS GARMENT DISTRICT; Ready to 'Force Cooperation' in Traffic Plan -- 9th, 10th Avenues May Be One-Way WALLANDER WARNS GARMENT DISTRICT | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/puerto-rico-plans-industrial-school-largest-of-its-kind-reported.html | PUERTO RICO PLANS INDUSTRIAL SCHOOL; Largest of Its Kind Reported for Island at Opening of Labor Office Here | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/arab-split-looms-over-yemen-death-abdullah-supports-late-kings-son.html | ARAB SPLIT LOOMS OVER YEMEN DEATH; Abdullah Supports Late King's Son -- Serious Effect Seen on War in Palestine | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/court-weighs-plea-by-cable-strikers-union-seeks-to-bypass-nlrb-in.html | COURT WEIGHS PLEA BY CABLE STRIKERS; Union Seeks to Bypass NLRB in Forcing Two Companies to Start Negotiating | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/plans-abandoned-for-housing-unit-head-of-city-investing-calls.html | PLANS 'ABANDONED' FOR HOUSING UNIT; Head of City Investing Calls O'Dwyer's Proposal to Raise Realty Tax Main Reason | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/holy-cross-routs-nyac-crusaders-triumph-80-to-37-on-winged-foot.html | HOLY CROSS ROUTS N.Y.A.C.; Crusaders Triumph, 80 to 37, on Winged Foot Court | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/louis-visits-commons-members-cheer-champion-who-lunches-at-the.html | LOUIS VISITS COMMONS; Members Cheer Champion, Who Lunches at the House | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/levison-kalish.html | Levison -- Kalish | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/elected-to-directorate-of-united-artists-corp.html | Elected to Directorate Of United Artists Corp. | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/hoppe-is-leading-navarra-with-cue-champion-takes-two-of-three-games.html | HOPPE IS LEADING NAVARRA WITH CUE; Champion Takes Two of Three Games in Title 3-Cushions for 150-127 Advantage | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/valpey-at-harvard-maps-gridiron-plans.html | VALPEY, AT HARVARD, MAPS GRIDIRON PLANS | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/st-francis-upsets-st-johns-by-5150-morgans-basket-in-final-13.html | ST. FRANCIS UPSETS ST. JOHN'S BY 51-50; Morgan's Basket in Final 13 Seconds Wins for Terriers -- McGuire Gets Trophy | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/tight-areas-to-get-fuel-new-york-baltimore-philadelphia-and-boston.html | TIGHT AREAS TO GET FUEL; New York, Baltimore, Philadelphia and Boston on List | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/lesnevich-knocks-out-fox-in-first-round-to-retain-light-heavyweight.html | Lesnevich Knocks Out Fox in First Round to Retain Light Heavyweight Title; CHAMPION FLOORS YOUNG RIVAL TWICE Lesnevich Drops Fox for Six Before Potent Right Ends Garden Fight at 1:58 18,453 FANS PAY $149,519 Cliffside Park Veteran Strong Despite Difficulty Making 175-Pound Class Limit | True | By Joseph C. Nichols | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/itu-aides-threat-to-defy-writ-told-indianapolis-court-hears-that-he.html | ITU AIDE'S THREAT TO DEFY WRIT TOLD; Indianapolis Court Hears That He Said U.S. Lacked 'Enough Bayonets' to End Strike | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/public-group-asks-speedy-erp-action-206-leaders-throughout-the.html | PUBLIC GROUP ASKS SPEEDY ERP ACTION; 206 Leaders Throughout the Country Adopt Resolution for Approval of Measure | True | By Lewis Woodspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/back-grain-saving-plan-advisory-groups-make-appeal-to-agriculture.html | BACK GRAIN SAVING PLAN; Advisory Groups Make Appeal to Agriculture Department WORLD WHEAT PACT SETS $2 PER BUSHEL | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| | | https://www.nytimes.com/1948/03/06/archives/i-reception-for-w-v-lawsons-2dl.html | i Reception for W. V. Lawsons 2dl | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/eakin-is-suspended-by-stock-exchange-brown-censured-as-governors.html | EAKIN IS SUSPENDED BY STOCK EXCHANGE; Brown Censured as Governors Penalize Men for Roles in American Distilling Deal | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/howard-van-benthusen-.html | HOWARD VAN BENTHU''/SEN ! | True | Special to TH Nr-w YORK TIMES. I | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/gladson-alston.html | Gladson -- Alston | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/gold-coast-looting-reported.html | Gold Coast Looting Reported | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/move-on-to-force-harriman-release-of-condon-records-republicans.html | MOVE ON TO FORCE HARRIMAN RELEASE OF CONDON RECORDS; Republicans Propose Special Act as Commerce Department Twice Defies Investigators BILL OFFERED BY HOFFMAN Committee on Atomic Energy Decides to Open Inquiries at the Behest of Accused BILL SEEKS RELEASE OF CONDOS REPORT | True | By William S. Whitespecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/wife-hurt-doctor-seized-police-say-long-island-physician-ran-her.html | WIFE HURT, DOCTOR SEIZED; Police Say Long Island Physician Ran Her Down With Auto | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/child-artists-to-be-auditioned.html | Child Artists to Be Auditioned | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/hess-of-city-college-retires.html | Hess of City College Retires | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/brussels-parley-delayed.html | Brussels Parley Delayed | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/bail-for-10-suspects-set-in-express-theft.html | BAIL FOR 10 SUSPECTS SET IN EXPRESS THEFT | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/christoffel-gets-2-to-6-years-in-jail.html | CHRISTOFFEL GETS 2 TO 6 YEARS IN JAIL | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/a-defective-dp-bill.html | A DEFECTIVE DP BILL | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/student-protests-report-on-czechs-us-delegate-to-reddirected-group.html | STUDENT PROTESTS REPORT ON CZECHS; U.S. Delegate to Red-Directed Group Says Use of Name Was Not Authorized | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/london-sees-break-in-film-deadlock-british-negotiators-and-eric.html | LONDON SEES BREAK IN FILM DEADLOCK; British Negotiators and Eric Johnston Reported to Agree on Elimination of Duty | True | By Charles E. Eganspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/the-memoirs-of-cordell-hull-statesman-adjures-us-to-take-lead-as.html | The Memoirs of Cordell Hull; Statesman Adjures U.S. to Take Lead As Strong Power Patience With the U.N. and Moral Basis for Politics Urged | True | By Cordell Hull | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/-building-awards-reported-higher-but-5-less-space-is-covered-in-14-.html | \ BUILDING AWARDS REPORTED HIGHER; But 5% Less Space Is Covered in 14% Increased Contracts From Jan. 1 to Feb. 15 SLACKENING IS EXPECTED Hardware Association Hears Reports on Construction at Regional Meeting | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/rubenstein-in-high-court-plea.html | Rubenstein in High Court Plea | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/miss-ehlers-betrothed-elizabeth-girl-will-become-the-bride-of.html | MISS EHLERS BETROTHED.; Elizabeth Girl Will Become the Bride of Charles J. Keil | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/sister-m-laura.html | SISTER M. LAURA | True | Special to THZ NEW Yom: TXM | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/synthetic-fuel-aid-of-billion-urged-witness-suggests-house-raise.html | SYNTHETIC FUEL AID OF BILLION URGED; Witness Suggests House Raise $400,000,000 Now Proposed to Finance Research | True | By H. Walton Clokespecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/soviet-labor-draft-lags-izvestia-reports-rural-centers-fail-to-meet.html | SOVIET LABOR DRAFT LAGS; Izvestia Reports Rural Centers Fail to Meet Quotas | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/business-gain-seen-for-rug-cleaners-5000000-year-is-predicted-by.html | BUSINESS GAIN SEEN FOR RUG CLEANERS; $5,000,000 Year Is Predicted by Institute Head as Well as Fight for Consumers' Dollar | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/youth-conference-starts-tomorrow-gatherings-at-calvary-baptist-to.html | YOUTH CONFERENCE STARTS TOMORROW; Gatherings at Calvary Baptist to Prepare for International Session in Amsterdam | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/state-university-up-in-albany-bill-young-board-proposals-would-also.html | STATE UNIVERSITY UP IN ALBANY BILL; Young Board Proposals Would Also Ban Discrimination in Admissions to Colleges COMMUNITY PLAN FAVORED Measures Have Sponsorship of Two Parties and Governor Hails Recommendations | True | By Leo Eganspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/erp-to-spur-building-and-backlog-to-keep-up-costs-says.html | ERP TO SPUR BUILDING; Aid Abroad and Backlog to Keep Up Costs, Says Perry | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/alfred-steers-funeral-service-in-brooklyn-for-former-borough-head.html | ALFRED STEERS FUNERAL.; Service in Brooklyn for Former Borough Head, Magistrate | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/edward-e-wallace.html | EDWARD E. WALLACE | True | special to T N'w.NoP.K | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/i-winthrop-a-shorts-have-a-son.html | I Winthrop A. Shorts Have a Son | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/easter-holidays-to-be-observed.html | Easter Holidays to Be Observed | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-officers-named-for-press-institute.html | NEW OFFICERS NAMED FOR PRESS INSTITUTE | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/coast-survey-exhibit-opens.html | Coast Survey Exhibit Opens | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/sharp-rise-in-us-jobs-total-went-to-2000510-during-january-byrd.html | SHARP RISE IN U.S. JOBS; Total Went to 2,000,510 During January, Byrd Reports | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week-by.html | STORE SALES SHOW 5% RISE IN NATION; Increase Reported for Week by Federal Reserve Board Compares With Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/prague-bans-8-us-movies.html | Prague Bans 8 U.S. Movies | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/savings-loan-group-to-meet.html | Savings Loan Group to Meet | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/political-status-of-puerto-rico.html | Political Status of Puerto Rico | True | GEORGE McNICKLE | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/american-type-founders-names-officer-director.html | American Type Founders Names Officer, Director | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/abroad-spring-finds-italy-facing-a-vital-decision.html | Abroad; Spring Finds Italy Facing a Vital Decision | True | By Anne O'Hare McCormick | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/pirates-still-hold-chinese.html | Pirates Still Hold Chinese | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/un-body-accuses-korean-policemen-persons-with-communications-for.html | U.N. BODY ACCUSES KOREAN POLICEMEN; Persons With Communications for Inquiry Commission Said to Have Been Arrested | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-aid-created-for-atomic-power-seaborg-receiving-nichols-medal.html | NEW AID CREATED FOR ATOMIC POWER; Seaborg, Receiving Nichols Medal, Announces Family of 14 Radioactive Isotopes | True | By William L. Laurence | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/spill-interrupts-jam-at-bike-grind-faulty-pickup-at-6day-race.html | SPILL INTERRUPTS JAM AT BIKE GRIND; Faulty Pick-Up at 6-Day Race Results in Heavy Falls by Peden and Anderson | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/13-committed-for-nurses-death.html | 13, Committed for Nurse's Death | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-c-w-deyo.html | MRS. C. W. DEYO | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/played-perfect-defense-reshevsky-at-his-best-in-draw-with-smyslov.html | PLAYED PERFECT DEFENSE; Reshevsky at His Best in Draw With Smyslov at The Hague | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/taxis-must-make-long-hauls-law-cited-in-signs-put-in-cabs-police.html | Taxis Must Make Long Hauls; Law Cited in Signs Put in Cabs; POLICE ORDER CABS TO TAKE LONG TRIPS | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/air-force-grounds-100-l13s.html | Air Force Grounds 100 L-13's | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/treatment-of-greek-guerrillas.html | Treatment of Greek Guerrillas | True | ALEXIS KYROU | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/bidault-walks-out-of-hall-when-accused-of-servility.html | Bidault Walks Out of Hall When Accused of Servility | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/hawkes-abandons-race-for-senate-denounces-driscoll-and-aides.html | HAWKES ABANDONS RACE FOR SENATE; Denounces Driscoll and Aides, Charges South Jersey Plot to Dominate Republicans | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/pratt-quintet-victor-7269.html | Pratt Quintet Victor, 72-69 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/dress-producers-worried-by-slump-little-business-being-written.html | DRESS PRODUCERS WORRIED BY SLUMP; Little Business Being Written, Spokesmen Say, With Cold Held Largely to Blame | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/among-passengers-on-the-queen-mary.html | AMONG PASSENGERS ON THE QUEEN MARY | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/cincinnati-strike-of-1500-ends.html | Cincinnati Strike of 1,500 Ends | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/plans-jersey-taxpayer-grand-union-tea-co-to-occupy-new-building-in.html | PLANS JERSEY TAXPAYER; Grand Union Tea Co. to Occupy New Building in Union | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/palestine-group-seeks-artists.html | Palestine Group Seeks Artists | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/parking-sites-bill-sent-to-governor-cities-may-condemn-lease-or.html | PARKING SITES BILL SENT TO GOVERNOR; Cities May Condemn, Lease or Sell to Private Interests -- Slum Clearance Also Voted | True | By Douglas Dallesspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/maytag-doubles-sales-earnings-former-rise-to-56916620-profits-equal.html | MAYTAG DOUBLES SALES; EARNINGS; Former Rise to $56,916,620 -- Profits Equal $3.78 a Share, Against $1.26 in '46 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/bulgarian-minister-resigns-in-brussels.html | BULGARIAN MINISTER RESIGNS IN BRUSSELS | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/-mental-poisons-detected-in-blood-baltimore-scientists-develop-test.html | ' MENTAL POISONS' DETECTED IN BLOOD; Baltimore Scientists Develop Test Method Through Use of Plant Growths | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/potato-support-to-rise-us-to-raise-april-to-august-rate-about-35c-a.html | POTATO SUPPORT TO RISE; U.S. to Raise April to August Rate About 35c a 100 Lbs. | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/kashmir-sets-up-a-popular-regime-ruler-names-sheikh-abdullah.html | KASHMIR SETS UP A 'POPULAR' REGIME; Ruler Names Sheikh Abdullah Premier, Nehru Reports -- Democratic Rule Pledged | True | By Robert Trumbullspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/show-in-16-galleries-to-aid-artists-equity.html | SHOW IN 16 GALLERIES TO AID ARTISTS EQUITY | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/congress-blamed-for-arms-laxity-exjustice-roberts-hold-the-gop.html | CONGRESS BLAMED FOR ARMS LAXITY; Ex-Justice Roberts Hold the GOP Leaders Responsible for Training Bill Block | True | By Harold B. Hintonspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/margaret-p-sutphen.html | MARGARET P. SUTPHEN | True | Special to TI NEW Yo TIMF | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/deportation-move-hinted.html | Deportation Move Hinted | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/thomas-reaches-jersey-home.html | Thomas Reaches Jersey Home | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/un-appoints-american-director-of-its-libraries.html | U.N. Appoints American Director of Its Libraries | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/andrew-y-michie.html | ANDREW Y. MICHIE | True | Special to Yolu ry.s. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/lumber-production-up-156-reported-for-week-compared-with-year-ago.html | LUMBER PRODUCTION UP; 15.6% Reported for Week, Compared With Year Ago | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/statement-is-due-on-germany-today-six-powers-in-london-parley-will.html | STATEMENT IS DUE ON GERMANY TODAY; Six Powers in London Parley Will Lift the Secrecy Ban on Negotiations There | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/high-building-cost-shown-by-du-pont-20900000-set-aside-in-1947-to.html | HIGH BUILDING COST SHOWN BY DU PONT; $20,900,000 Set Aside in 1947 to Offset 'Excessive' Outlay for Necessary Expansion | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/terse-us-note-bars-satellites-at-talks.html | Terse U.S. Note Bars Satellites at Talks | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/oak-ridge-inquiry-ordered-by-truman.html | OAK RIDGE INQUIRY ORDERED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/12-sons-of-policemen-in-rookie-class-of-325.html | 12 SONS OF POLICEMEN IN ROOKIE CLASS OF 325 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/belgian-news-agency-dropped.html | Belgian News Agency Dropped | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/rotterdam-speeds-building-of-port-burgomaster-on-visit-here-puts.html | ROTTERDAM SPEEDS BUILDING OF PORT; Burgomaster on Visit Here Puts Restoration at 70% of Pre-War Capacity | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/burlington-issue-sold-7230000-of-trust-certificates-goes-to-first.html | BURLINGTON ISSUE SOLD; $7,230,000 of Trust Certificates Goes to First Boston Group | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/erp-critics-force-senate-vote-delay-beyond-next-week-stalling.html | ERP CRITICS FORCE SENATE VOTE DELAY BEYOND NEXT WEEK; Stalling Tactics Indicated as Malone Bitterly Attacks All Europe in Day-Long Speech EIGHT SENATORS PRESENT Supporters of Bill Prepare to Battle a Drive to Slash Fund to $4,000,000,000 ERP CRITICS FORCE SENATE VOTE DELAY | True | By Felix Belair Jr.special To The New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/orders-liquidation-of-utility.html | Orders Liquidation of Utility | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/wftu-body-expected-to-push-wallace-idea.html | WFTU BODY EXPECTED TO PUSH WALLACE IDEA | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/morgan-against-dog-limit.html | Morgan Against Dog Limit | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-group-to-advise-police-on-harlem.html | NEW GROUP TO ADVISE POLICE ON HARLEM | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/elmer-bernstein-plays-young-pianist-presents-first-local-recital-at.html | ELMER BERNSTEIN PLAYS; Young Pianist Presents First Local Recital at Times Hall | True | N.S. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/leslie-a-wiggins-55-aide-of-copper-firm.html | LESLIE A. WIGGINS, 55, AIDE OF COPPER FIRM | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/john-gunther-author-to-marry.html | John Gunther, Author, to Marry | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/cleveland-e-moody.html | CLEVELAND E. MOODY | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/british-traders-wary-grain-men-in-london-sense-official-us-pressure.html | BRITISH TRADERS WARY; Grain Men in London Sense Official U.S. Pressure | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/auditions-for-berkshire-center.html | Auditions for Berkshire Center | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/nyu-and-three-outoftown-quintets-complete-invitation-field-ncaa-bid.html | N.Y.U. and Three Out-of-Town Quintets Complete Invitation Field; N.C.A.A. BID LIKELY FOR COLUMBIA FIVE Lion Admittedly Receptive, but City College Also Hopes for Only Tourney Berth Left INVITATION DRAW MONDAY N.Y.U., La Salle, De Paul and Bowling Green Accept for Event Opening Thursday | True | By Michael Strauss | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/five-held-in-visa-fraud-british-officials-are-accused-of-duping.html | FIVE HELD IN VISA FRAUD; British Officials Are Accused of Duping Displaced Persons | True | Special to the NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/house-group-bars-using-fund-grants-to-aid-rights-plan-full.html | HOUSE GROUP BARS USING FUND GRANTS TO AID RIGHTS PLAN; Full Committee Rejects Clause Refusing Aid if Equality in Education and Jobs Is Denied FLOOR BATTLE INDICATED Backers of Proposal Threaten Tactics to Force the Issue to a Roll-Call Vote HOUSE GROUP BARS FUND GRANTS LIMIT | True | By C.p. Trussellspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/a-queen-dies-proudly.html | A QUEEN DIES PROUDLY | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/c-o-plans-equipment-issue.html | C. & O. Plans Equipment Issue | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/head-of-stagehands-denies-film-payoff.html | HEAD OF STAGEHANDS DENIES FILM PAYOFF | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/sydney-strikers-demonstrate.html | Sydney Strikers Demonstrate | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/miss-diringer-gains-golf-final.html | Miss Diringer Gains Golf Final | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-david-d-stevens.html | MRS. DAVID D. STEVENS | True | Special to TH NW YORK TIMJS. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/veterans-to-get-west-side-suites-riverside-drive-apartments-sold.html | VETERANS TO GET WEST SIDE SUITES; Riverside Drive Apartments Sold for Altering Into Smaller Cooperatives | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-wilbur-h-young.html | MRS. WILBUR H. YOUNG | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/u-of-florida-inducts-jh-miller-as-head.html | U. OF FLORIDA INDUCTS J.H. MILLER AS HEAD | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/store-chains-merging-may-group-to-absorb-stroushirshberg-co-in.html | STORE CHAINS MERGING; May Group to Absorb Strouss-Hirshberg Co. in Stock Deal | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/colgate-sextet-on-top-65.html | Colgate Sextet on Top, 6-5 | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/pullman-requests-3700000-rise-in-rates-on-its-luxury-facilities.html | Pullman Requests $3,700,000 Rise In Rates on Its 'Luxury Facilities'; PULLMAN MOVES TO INCREASE RATES | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/o-l-richard-dies-noted-ice-ster-92-yearold-sports-figure-appeared-o.html | O. L. RICHARD DIES; NOTED ICE, STER; 92 YearOld Sports. Figure Appeared on Radio City Rink While in 80's | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/harry-r-drackett-cincinnati-leader.html | HARRY R. DRACKETT, CINCINNATI LEADER | True | SDCC.II to NIV OP- | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/zionist-sees-arms-arriving-may-16-agency-aide-cites-purchases-in.html | ZIONIST SEES ARMS ARRIVING MAY 16; Agency Aide Cites Purchases in Europe for Palestine -- Timed for Mandate End | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/news-of-food-11-recipes-on-fish-dishes-with-wine-are-offered-to.html | News of Food; 11 Recipes on 'Fish Dishes With Wine' Are Offered to Readers of This Column | True | By Jane Nickerson | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/fitzpatrick-calls-dp-bill-inadequate.html | FITZPATRICK CALLS DP BILL INADEQUATE | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/student-group-plans-concert.html | Student Group Plans Concert | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/business-world.html | Business World | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/3-accused-aliens-stage-court-show-eisler-makes-quip-about-ellis.html | 3 ACCUSED ALIENS STAGE COURT SHOW; Eisler Makes Quip About Ellis Island Food, Bows to Crowd -- Ruling on Writs Reserved 3 ACCUSED ALIENS STAGE COURT SHOW | True | By Austin Stevens | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/haganah-men-kill-15-arabs-settlement-raiders-routed-clash-near-tel.html | Haganah Men Kill 15 Arabs; Settlement Raiders Routed; Clash Near Tel Aviv Lasts From Midnight Till Dawn -- Jewish Agency Executive Is Working on Provisional Regime HAGANAH MEN KILL 15 ARABS IN NIGHT | True | By Sam Pope Brewerspecial To the New York Times | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/charge-denied-in-rumania.html | Charge Denied in Rumania | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/austrian-views-stated.html | Austrian Views Stated | True | By John MacCormacspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/japanese-diet-curbs-wageprice-changes.html | JAPANESE DIET CURBS WAGE-PRICE CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/rima-feldman-married-n-y-u-alumna-becomes-bride-here-of-dr-emil-s.html | RIMA FELDMAN MARRIED; N, Y. U. Alumna Becomes Bride Here of Dr. Emil S. Kustin | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/agree-on-arbitration-union-and-consolidated-edison-unable-to-settle.html | AGREE ON ARBITRATION; Union and Consolidated Edison Unable to Settle Pay Issues | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/stock-plan-is-filed-by-mountain-states.html | STOCK PLAN IS FILED BY MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/cunningham-in-appeal.html | Cunningham in Appeal | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/elizabeth-py-to-be-ride-next-friday-nestfield-girl-will-be-married.html | ' ELIZABETH PY TO BE RIDE NEXT FRIDAY; Nestfield Girl Will Be Married to Cuddie E. Davidson Jr., a Rutgers Law Student | True | Spectal .o Cm Nxw No. TrM_% | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/edward-p-favor.html | EDWARD P. FAVOR | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/manhattan-accepts-naib-bid-with-tourney-dropping-negro-ban-wire.html | Manhattan Accepts N.A.I.B. Bid With Tourney Dropping Negro Ban; Wire Poll Rescinds Rule Periling Entry of Kansas City Winner in Trials to Decide U.S. Olympic Basketball Team | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-harry-weslon.html | MRS. HARRY WESLON/ | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/truman-proposes-waa-end-june-30-asks-congress-to-put-federal-works.html | TRUMAN PROPOSES WAA END JUNE 30; Asks Congress to Put Federal Works Agency in Charge of Disposal, Procurement TRUMAN PROPOSES WAA'S LIQUIDATION | True | By Samuel A. Towerspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/frank-p-reilly.html | FRANK P. REILLY | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/title-to-waugh-pointer-peter-rinski-named-in-the-1948-national-bird.html | TITLE TO WAUGH POINTER; Peter Rinski Named in the 1948 National Bird Dog Trials | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/bridges-is-ousted-as-a-cio-director-murray-acts-after-he-refuses-to.html | BRIDGES IS OUSTED AS A CIO DIRECTOR; Murray Acts After He Refuses to Conform to Official Policy and Oppose Third Party BRIDGES IS OUSTED AS A CIO DIRECTOR | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/pope-is-said-to-bar-michael-nuptials-pontiff-is-reported-to-have.html | POPE IS SAID TO BAR MICHAEL NUPTIALS; Pontiff Is Reported to Have Refused Permission to Anne to Wed Non-Catholic | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/title-rifle-shoot-today.html | Title Rifle Shoot Today | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/south-side-message.html | SOUTH SIDE MESSAGE | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/army-six-triumphs-31-tops-clarkson-for-10th-victory-as-kuyk-stars.html | ARMY SIX TRIUMPHS, 3-1; Tops Clarkson for 10th Victory as Kuyk Stars on Attack | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/harris-sees-yanks-excelling-red-sox-bombers-better-man-for-man.html | HARRIS SEES YANKS EXCELLING RED SOX; Bombers Better Man for Man, Manager Insists -- Henrich Draws High Praise | True | By John Drebingerspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/new-red-cross-official-in-north-atlantic-area.html | New Red Cross Official In North Atlantic Area | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/predicts-building-gain-follin-sees-supplies-adequate-but-fears.html | PREDICTS BUILDING GAIN; Follin Sees Supplies Adequate but Fears Labor Shortage | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/wiltwyck-aid-luncheon-mrs-fd-roosevelt-and-justice-polier-help-1948.html | WILTWYCK AID LUNCHEON; Mrs. F.D. Roosevelt and Justice Polier Help 1948 Campaign | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/fear-of-red-coup-drives-lira-down-italian-currency-falls-to-695-to.html | FEAR OF RED COUP DRIVES LIRA DOWN; Italian Currency Falls to 695 to the Dollar -- Events in Prague Bring Gloom | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/16-lines-keep-passenger-rates.html | 16 Lines Keep Passenger Rates | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/senate-gets-nomination-of-envoy-to-portugal.html | Senate Gets Nomination Of Envoy to Portugal | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/buffalo-bills-sign-leonetti.html | Buffalo Bills Sign Leonetti | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/big-french-line-ship-laid-down.html | Big French Line Ship Laid Down | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/more-pleas-made-for-radio-opinion-dr-studebaker-johnston-afl-for.html | MORE PLEAS MADE FOR RADIO OPINION; Dr. Studebaker, Johnston, AFL for Policy at FCC Hearing -- Shuster, Nicoll Against | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/state-to-honor-john-ericsson.html | State to Honor John Ericsson | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/giants-start-exhibition-schedule-against-indians-at-tucson-today.html | Giants Start Exhibition Schedule Against Indians at Tucson Today; Freshman Pitchers Will Be Used, With Main Reliance on Hardy -- Rigney Will Delay Playing Debut Until Tomorrow | True | By James P. Dawsonspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/jenkjng-li-39-chinese-educator-faculty-member-of-the-asia.html | JEN-KJNG LI, 39, CHINESE EDUCATOR; Faculty Member of the Asia Institute, Once at Hunter, DiesBTaught for Navy | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/the-pound-sterling.html | THE POUND STERLING | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/santa-anita-derby-attracts-8-today-salmagundi-favored-on-coast-over.html | SANTA ANITA DERBY ATTRACTS 8 TODAY; Salmagundi Favored on Coast Over Call Bell and Solidarity in $100,000 Added Race | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/college-group-organizes-hunter-dean-elected-president-of-student.html | COLLEGE GROUP ORGANIZES; Hunter Dean Elected President of Student Personnel Unit | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/haidenaisenberg.html | Haiden Aisenberg | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/ernest-m-moore.html | ERNEST M. MOORE | True | SDectal to NEw YO | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/richard-g-collier.html | RICHARD G. COLLIER | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/trieste-faces-bankruptcy-unless-us-aid-continues-port-now-gets.html | Trieste Faces Bankruptcy Unless U.S. Aid Continues; Port Now Gets Little Shipping While Fiume Thrives Communists Attack West | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/15-zinc-sales-made-first-transactions-since-market-reopened-at-12c.html | 15 ZINC SALES MADE; First Transactions Since Market Reopened at 12c a Pound | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/irish-honor-mrs-roosevelt.html | Irish Honor Mrs. Roosevelt | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/havana-trade-parley-strikes-new-snag-on-boycotts-arising-from.html | Havana Trade Parley Strikes New Snag On Boycotts Arising From Political Issues | True | By Russell Porterspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/judge-taken-to-task-wennerstrum-is-denounced-by-nuremberg.html | JUDGE TAKEN TO TASK; Wennerstrum Is Denounced by Nuremberg Prosecutor | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/miss-hanson-in-golf-upset-2-up.html | Miss Hanson in Golf Upset, 2 Up | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/our-overcrowded-hospitals.html | OUR OVERCROWDED HOSPITALS | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/named-sales-manager-by-electrical-concern.html | Named Sales Manager By Electrical Concern | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/mrs-olin-p-taylor.html | MRS. OLIN P. TAYLOR | True | Special to Nsw YoK T'rzs. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/decision-reserved-in-macy-case.html | Decision Reserved in Macy Case | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/dewey-attacks-seizure-of-czechoslovakia.html | Dewey Attacks Seizure of Czechoslovakia; | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/cr-knickman-buys-kew-gardens-suites.html | C.R. KNICKMAN BUYS KEW GARDENS SUITES | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/schuman-upheld-in-tax-law-test-french-assembly-301-to-285-rejects.html | SCHUMAN UPHELD IN TAX LAW TEST; French Assembly, 301 to 285, Rejects Communist Motion -- Issue Vital to Cabinet | True | By Lansing Warrenspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/georgias-governor-dares-mob-action.html | GEORGIA'S GOVERNOR DARES MOB ACTION | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/human-rights-court-proposed.html | Human Rights Court Proposed | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/van-fleet-visits-yanina.html | Van Fleet Visits Yanina | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/the-case-of-dr-condon-unamerican-activities-committee-is-censured.html | The Case of Dr. Condon; Un-American Activities Committee Is Censured for Attacking Scientists | True | L.C. DUNN | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/ascania-reaches-halifax.html | Ascania Reaches Halifax | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/soviet-to-ignore-needs-of-austria-refuses-to-consider-economic.html | SOVIET TO IGNORE NEEDS OF AUSTRIA; Refuses to Consider Economic Requirements of Country in Settling Assets Issue | True | By Drew Middletonspecial To the New York Times. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/w-e-houghton.html | W. E. HOUGHTON | True | Special al to THE NEW YORK TLZS. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/students-defy-tradition-council-sanctions-wallace-unit-on-queens.html | STUDENTS DEFY TRADITION; Council Sanctions Wallace Unit on Queens College Campus | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/guatemala-closes-border-with-british.html | GUATEMALA CLOSES BORDER WITH BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/greek-army-takes-key-border-town-kakavi-an-albanian-gateway-for.html | GREEK ARMY TAKES KEY BORDER TOWN; Kakavi, an Albanian Gateway for Rebels, Won in Epirus -- Kidnappings Put to U.N. | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/tentative-agreement-ends-strike-threat-in-movie-theatres-15-pay.html | Tentative Agreement Ends Strike Threat In Movie Theatres -- 15% Pay Rise Offered | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/seeks-direct-vote-in-picking-president.html | SEEKS DIRECT VOTE IN PICKING PRESIDENT | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/signs-school-rise-pay-bill.html | Signs School Rise Pay Bill | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/subway-stations-closed-2-are-barred-briefly-to-passengers-due-to.html | SUBWAY STATIONS CLOSED; 2 Are Barred Briefly to Passengers Due to Overcrowding | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/rhode-island-sets-victory-day.html | Rhode Island Sets Victory Day | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/dyer-at-cards-workout-pilot-felled-thursday-by-line-drive-shows-no.html | DYER AT CARDS' WORKOUT; Pilot, Felled Thursday by Line Drive, Shows No Ill Effect | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/william-b-pratt.html | WILLIAM B. PRATT | True | Special tO TH NEW YOP-K TrT-: | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/text-of-the-resolutions-on-palestine.html | Text of the Resolutions on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/finnish-agrarians-wary-of-soviet-pact.html | FINNISH AGRARIANS WARY OF SOVIET PACT | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/son-to-james-b-taylors-3d.html | Son to James B. Taylors 3d | True | Special to NL'w YO TIMES. | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/subdivision-planned-40acre-tract-in-new-rochelle-acquired-from-ward.html | SUBDIVISION PLANNED; 40-Acre Tract in New Rochelle Acquired From Ward Estate | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/republic-petroleum-company.html | Republic Petroleum Company | True | | | C1B 123975 | |
| 1948-03-06 | 1948-03-06 | https://www.nytimes.com/1948/03/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 123975 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/building-the-pool-basic-principles-of-construction-and-maintenance.html | BUILDING THE POOL; Basic Principles of Construction and Maintenance Are Not Difficult | True | By H. Stuart Ortloff | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/tuberculosis-groups-to-meet.html | Tuberculosis Groups to Meet | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ship-lines-clamor-for-more-officers-admiral-mcnulty-says-us.html | SHIP LINES CLAMOR FOR MORE OFFICERS; Admiral McNulty Says U.S. Training Schools Fall Far Short of Meeting Demand | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/equine-history-the-horse-of-the-americas-by-robert-moorman-denhardt.html | Equine History; THE HORSE OF THE AMERICAS. By Robert Moorman Denhardt. With a foreword by J. Frank Dobie. Illustrated. 980 pp. Norman, Okla.: University of Oklahoma Press. $5. | True | BRUCE D. COLEN. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/show-arrangements.html | Show Arrangements | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/natural-zoo-at-jackson-hole-park.html | NATURAL ZOO AT JACKSON HOLE PARK | True | By Jack Goodman | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/debate-on-russia-in-forum-is-heated-times-hall-audience-appears.html | DEBATE ON RUSSIA IN FORUM IS HEATED; Times Hall Audience Appears Evenly Divided on Question of Inevitability of War | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ground-thread-screws-up.html | Ground Thread Screws Up | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dismissed-czechs-to-work-in-mines-ministry-announces-victims-of.html | DISMISSED CZECHS TO WORK IN MINES; Ministry Announces Victims of Recent Political Purge Will Be Assigned by Government | True | By Albion Ross | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/m-penelope-sack-wed-married-to-jeffrey-b-potter-whose-cousin.html | M. PENELOPE SACK WED; Married to Jeffrey B, Potter, Whose Cousin Officiates | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/some-notes-in-the-logan-log-from-the-logan-log.html | SOME NOTES IN THE LOGAN LOG; FROM THE LOGAN LOG | True | By Murray Schumach | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/gardeners-get-set-to-vie-for-awards-new-varieties-will-appear.html | GARDENERS GET SET TO VIE FOR AWARDS; New Varieties Will Appear During the Flower Show Starting Tomorrow | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/buses-held-safer-than-trolleys.html | Buses Held Safer Than Trolleys | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/gramleykine.html | GramleyK!ine | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-artist-as-a-friend-of-man-painting-in-public-by-maurice-grosser.html | The Artist as a Friend of Man; PAINTING IN PUBLIC. By Maurice Grosser. 235 pp. New York: Alfred A. Knopf. $2.75. | True | By William Germain Dooley | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/text-of-the-communique.html | TEXT OF THE COMMUNIQUE | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-maps-german-maneuvers.html | U.S. Maps German Maneuvers | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/john-a-tillinghast.html | JOHN A. TILLINGHAST | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/red-cross-leaders-checking-drive-results.html | RED CROSS LEADERS CHECKING DRIVE RESULTS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/one-version-of-leap-year.html | One Version of Leap Year | True | HARRIET M. ST AYTON. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/annuals-play-supporting-role-in-the-garden.html | ANNUALS PLAY SUPPORTING ROLE IN THE GARDEN | True | By Ruth Marie Peters | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/woodsides-foes-to-get-hearing-their-suit-to-block-building-of.html | WOODSIDE'S FOES TO GET HEARING; Their Suit to Block Building of Queens Low-Rent Houses Set for Argument | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/bahamas-aid-red-cross.html | Bahamas Aid Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/in-the-deacons-seat-ridge-runner-by-gerald-averill-217-pp.html | In the Deacon's Seat; RIDGE RUNNER. By Gerald Averill. 217 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.75. | | By John Gould | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/defies-ban-on-recordings-record-maker-says-he-will-put-6-numbers-on.html | DEFIES BAN ON RECORDINGS; Record Maker Says He Will Put 6 Numbers on Wax Tomorrow | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/leaning-man-in-the-waste-land-to-walk-a-crooked-mile-by-thomas.html | Leaning Man in the Waste Land; TO WALK A CROOKED MILE. By Thomas McGrath. 89 pp. New York: The Swallow Press and William Morrow. $2. | | By Hugh Gibb | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cabezas-gives-violin-program.html | Cabezas Gives Violin Program | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/who-won-the-war-the-big-debate-is-on-who-won-the-war.html | 'Who Won the War?' The Big Debate Is On; 'Who Won the War?' | | By Drew Middleton | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/brick-and-bouquet.html | Brick and Bouquet | True | LEONA JOHNPOLL | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/state-university-to-be-discussed.html | State University to Be Discussed | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/st-josephs-tops-penn-6250.html | St. Joseph's Tops Penn, 62-50 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/southerners-plan-senate-filibuster-on-rights-program-group-of-21.html | SOUTHERNERS PLAN SENATE FILIBUSTER ON RIGHTS PROGRAM; Group of 21 Will 'Stand Guard' Against Any Move to Advance President's Proposals | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/prisoners-shifted-georgia-crowd-silent.html | PRISONERS SHIFTED, GEORGIA CROWD SILENT | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/president-anson-jones-of-texas-anson-jones-the-last-president-of.html | President Anson Jones of Texas; ANSON JONES THE LAST PRESIDENT OF TEXAS. By Herbert Gambrell. 462 pp. New York: Doubleday.& Co. $5. | | By William R. Hogan | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/navy-quintet-halts-army-4936-in-academies-sports-day-feature.html | Navy Quintet Halts Army, 49-36, In Academies' Sports Day Feature; Robbins Paces Defeat of West Pointers on 21 Points -- Middies Take Rifle Match -- Cadet Fencers Hand Foes 1st Setback | True | By Lincoln A. Werden | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/review-2-no-title-an-author-bites-the-dust-by-arthur-w-upfield-191.html | Review 2 -- No Title; AN AUTHOR BITES THE DUST. By Arthur W. Upfield. 191 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/nuptialsire-held-for-challis-jones-she-wears-white-satin-gown-at.html | NUPTIALS;IRE HELD FOR CHALLIS JONES; She Wears White Satin Gown at Marriage in Church Here to William B, Snyder | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/library-acquires-old-newspapers-17th-century-file-of-english.html | LIBRARY ACQUIRES OLD NEWSPAPERS; 17th Century File of English Publication Bought -- Other Events Are Announced | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-joan-lynch-a-brideelect.html | Miss Joan Lynch a Bride-Elect | | Special to sv YO-' 'nzs. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/britain-prepares-to-make-cyprus-propaganda-as-well-as-arms-base.html | Britain Prepares to Make Cyprus Propaganda as Well as Arms Base; BRITISH PLAN BASE ON CYPRUS ISLAND | | By Sam Pope Brewer | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/automobiles-progress-new-yorks-first-postwar-motor-car-show.html | AUTOMOBILES PROGRESS; New York's First Post-War Motor Car Show Contrasts Old and New Models | True | By Bert Pierce | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/song-recital-given-by-emanuel-list-basso-of-metropolitan-opera.html | SONG RECITAL GIVEN BY EMANUEL LIST; Basso of Metropolitan Opera Again Proves His Versatility in Program at Town Hall | True | R.P. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/virginia-democrats-condemn-rights-plan.html | VIRGINIA DEMOCRATS CONDEMN RIGHTS PLAN | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/diplomats-avoid-mass-for-peron.html | Diplomats Avoid Mass for Peron | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/francish-lamon.html | FRANCIS H. LAMON | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/regarding-miss-hattie-mcdaniel.html | REGARDING MISS HATTIE McDANIEL | True | By Dorothy O'Leary | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/grow-your-own-fruit-as-many-as-six-different-trees-can-be-planted.html | GROW YOUR OWN FRUIT; As Many as Six Different Trees Can Be Planted on a Small Plot of Ground | True | By Norman H. Foote | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/news-of-the-world-of-stamps-central-american-patriot-and-leader.html | NEWS OF THE WORLD OF STAMPS; Central American Patriot And Leader Honored By Salvador | True | By Kent B. Stiles | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/daniel-updike-american-printer-daniel-berkeley-updike-and-the.html | Daniel Updike, American Printer; DANIEL BERKELEY UPDIKE AND THE MERRYMOUNT PRESS OF BOSTON, MASS., 1860-1894-1941. By George Parker Winship. 141 pp. Rochester, N.Y.: The Printing House of Leo Hart. $5. | True | By Ralph Adams Brown | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-cutting-patch-it-is-a-valuable-addition-to-the-home-garden.html | THE CUTTING PATCH; It Is a Valuable Addition To the Home Garden | True | By Ruth Gannon | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/gloom-not-fog-envelops-english-film-studios-expected-upswing-in.html | GLOOM, NOT FOG, ENVELOPS ENGLISH FILM STUDIOS; Expected Upswing in Production Fails to Materialize, but Costs Mount -- Castings | True | By C.a. Lejeune | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/atomic-committee-takes-up-charges-against-dr-condon-members-are.html | Atomic Committee Takes Up Charges Against Dr. Condon; Members Are Told Pertinent Data Will Be Supplied -- Rankin Demands Commerce Files or Dropping of Harriman | True | By Samuel A. Tower | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cutrate-accountants-cutrate-accountants.html | Cut-Rate Accountants; Cut-Rate Accountants | True | By S.r. Kunis | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/records-smetana-and-brahms-scores.html | RECORDS: SMETANA AND BRAHMS SCORES | True | By Howard Taubman | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-machine-tool-builders-see-new-tasks-for-western-europe-fall-of.html | U.S. Machine Tool Builders See New Tasks for Western Europe; Fall of 'Iron Curtain' Over Czechoslovakia Imposes Additional Production Burden on This Country, Spokesman Says | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ohio-state-dethrones-illinois-in-big-nine-track-games-decided-by.html | Ohio State Dethrones Illinois in Big Nine Track Games Decided by Final Relay; DUFF GETS 2 FIRSTS, 2 THIRDS FOR BUCKS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-problem-of-secrecy-censorship-cannot-guard-our-security-without.html | The Problem of Secrecy; Censorship Cannot Guard Our Security Without Infringing Our Basic Freedoms | True | By Hanson W. Baldwin | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cotton-prices-slip-after-early-rise-close-unchanged-to-9-points.html | COTTON PRICES SLIP AFTER EARLY RISE; Close Unchanged to 9 Points Down on Day -- Slight Bulge Brings in Selling | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/range-and-vitality-shows-of-recent-painting-by-feininger-cowles.html | RANGE AND VITALITY; Shows of Recent Painting by Feininger, Cowles, Laufman and Raphael Soyer | True | By Howard Devree | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/idora-alexaier-john-pearson-wed-former-nurses-aide-marrio'd-to-aaf.html | iDORA ALEXAI-ER, JOHN PEARSON WED; Former Nurse's Aide Marrio'd to AAF Veteran in Chapel of St. Thomas Church | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/marcia-beth-heller-fiancee.html | Marcia Beth Heller Fiancee | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-judge-frees-4-accused-aliens-on-bail-of-3500-men-in-deportation.html | U.S. JUDGE FREES 4 ACCUSED ALIENS ON BAIL OF $3,500; Men in Deportation Case End 6-Day Hunger Strike Before Leaving Ellis Island | True | By Austin Stevens | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-plastic-aids-toolmakers.html | New Plastic Aids Toolmakers | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/crux-of-palestine-problem-untouched-by-legal-debate-hard-facts-of.html | Crux of Palestine Problem Untouched by Legal Debate; Hard Facts of Practical Government When British End Rule Not Yet Taken Up | True | By James Reston | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/obituary.html | OBITUARY | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/xavier-five-victor-on-forfeit.html | Xavier Five Victor on Forfeit | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/use-of-fertilizers-proper-selection-of-various-kinds-is-determined.html | USE OF FERTILIZERS; Proper Selection of Various Kinds Is Determined by Many Factors | True | By P.j. McKenna | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/saturation-point-enthusiasm-for-recent-movies-seems-to-be-dampened.html | SATURATION POINT; Enthusiasm for Recent Movies Seems To Be Dampened All Around | True | By Bosley Crowther | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/film-actors-guild-notes-job-decline-contract-employment-drop-of-378.html | FILM ACTORS GUILD NOTES JOB DECLINE; Contract Employment Drop of 37.8 Per Cent Reported Due to Production Cut | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/brandy-for-a-hero-by-william-ofarrell-218-pp-new-york-duell-sloan.html | BRANDY FOR A HERO. By William O'Farrell. 218 pp. New York: Duell, Sloan & Pearce. $2.50. | True | I.A. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/drawing-the-past-and-the-present.html | DRAWING: THE PAST AND THE PRESENT | True | By Aline B. Louchheim | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/eradicating-crabgrass.html | ERADICATING CRABGRASS | True | By J.a. de France | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rumania-taking-children-promarkos-committee-plans-for-3000-from.html | RUMANIA TAKING CHILDREN; Pro-Markos Committee Plans for 3,000 From Greece | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/service-tomorrow-for-gs-rentschler.html | SERVICE TOMORROW FOR G.S. RENTSCHLER | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-nation.html | THE NATION | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rebel-remits-her-100-thurmond-gets-confederate-money-to-fight-civil.html | 'REBEL' REMITS HER $100; Thurmond Gets Confederate Money to Fight Civil Rights Plan | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-elrie-p-newcomb.html | MISS ELRIE P. NEWCOMB | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/claire-m-powell-married-in-jersey-vassar-alumna-becomes-bride-of.html | CLAIRE M. POWELL MARRIED IN JERSEY; Vassar Alumna Becomes .Bride' of John H. Kerr, Engineer, at Upper Montclair Club | True | Special to THE Nzw YoP. x | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/lydia-phillips-a-bride-married-to-david-james-laub-in-buffalo.html | LYDIA PHILLIPS A BRIDE; Married to David James Laub in Buffalo Chapel Ceremony | True | Specie. l to z NL'w Yoltx TL',rr.S. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/stanky-of-dodgers-traded-to-braves-for-sanders-cash-brooklyn-gets.html | STANKY OF DODGERS TRADED TO BRAVES FOR SANDERS, CASH; Brooklyn Gets First Baseman and an Undisclosed Sum for Eddie, Who Has Pneumonia | True | By Roscoe McGowen | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/herbs-add-interest-a-few-rows-among-vegetables-suggest-permanence-a.html | HERBS ADD INTEREST; A Few Rows Among Vegetables Suggest Permanence and Dress Up the Plot | True | By Gertrude B. Foster | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miami-wins-at-polo-188-iglehart's-team-beats-eastern-allstars-at.html | MIAMI WINS AT POLO, 18-8; Iglehart's Team Beats Eastern All-Stars at Newark | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/scholastic-press-to-meet-thursday-3500-student-editors-will-attend.html | SCHOLASTIC PRESS TO MEET THURSDAY; 3,500 Student Editors Will Attend 24th Convention Sponsored by Columbia | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/marinette.html | MARINETTE | True | MARIE DE MONTALVO | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/by-way-of-report-trio-of-reissues-pagnol-coming-here-critiques.html | BY WAY OF REPORT; Trio of Reissues -- Pagnol Coming Here -- Critiques | True | By A.h. Weiler | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/1948-laetare-medal-given-to-expostmaster-general.html | 1948 Laetare Medal Given To Ex-Postmaster General | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/national-zoo-gets-cuzumbies.html | National Zoo Gets Cuzumbies | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/nationalists-in-china-still-losing-ground-survival-of-nanking.html | NATIONALISTS IN CHINA STILL LOSING GROUND; Survival of Nanking Regime Depends On Assistance From the U.S. | True | By Tillman Durdin | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/17-gestapo-agents-to-die.html | 17 Gestapo Agents to Die | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/reece-hopeful-of-south-he-says-republicans-have-good-chance-to.html | REECE HOPEFUL OF SOUTH; He Says Republicans Have 'Good Chance' to Carry 5 States | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/major-for-minors.html | MAJOR FOR MINORS | True | By Lewis Nichols | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/two-get-tax-fellowships.html | Two Get Tax Fellowships | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/like-father-like-fun-by-andrew-hall-211-pp-new-york-dodd-mead-co.html | LIKE FATHER, LIKE FUN. By Andrew Hall. 211 pp. New York: Dodd, Mead & Co. $2.50. | True | HENRY B. LENT. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/son-to-benjamin-hertzbergs.html | Son to Benjamin Hertzbergs | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/science-helps-the-gardener-new-hormones-and-vitamins-are-now.html | SCIENCE HELPS THE GARDENER; New Hormones and Vitamins Are Now Applied Effectively Either to Destroy or to Stimulate Plant Growth | True | By James G. Horsfall | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/repeat-earlier-victories-manhattan-st-johns-fives-win-on-benefit.html | REPEAT EARLIER VICTORIES; Manhattan, St. John's Fives Win on Benefit Program | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dinner-marks-50th-year-mothers-club-honors-director-of-henry-street.html | DINNER MARKS 50TH YEAR; Mothers Club Honors Director of Henry Street Settlement | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rialto-gossip-preparations-under-way-to-celebrate-fifth-anniversary.html | RIALTO GOSSIP; Preparations Under Way to Celebrate Fifth Anniversary of 'Oklahoma!' | True | By Lewis Funke | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/best-for-freezing-homegrown-vegetables-to-put-in-storage.html | BEST FOR FREEZING; Home-Grown Vegetables To Put in Storage | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/sour-grapes.html | SOUR GRAPES? | True | GERARD H. SILVERBURGH. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/religion-is-urged-in-world-affairs-rabbis-assert-czechoslovakia.html | RELIGION IS URGED IN WORLD AFFAIRS; Rabbis Assert Czechoslovakia, Palestine Denote the Failure of Military Diplomacy | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/trothjof-mildred-sheba-keiser.html | / TrothJof Mildred Sheba Keiser | True | Special ro T'z Nw NOU( Tnzs. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/un-palestine-action-hedged-by-ifs-and-buts-week-of-speeches-leaves.html | U.N. PALESTINE ACTION HEDGED BY 'IFS AND 'BUTS'; Week of Speeches Leaves Support Of the Partition Plan in Doubt | True | By Mallory Browne | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/imsnoel-graeber-l-w-b-clarke-engaged.html | IM!SSNOEL GRAEBER, 1 W. B. CLARKE ENGAGED | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/big-shows-in-other-cities-across-the-country-they-blossom-forth-at.html | BIG SHOWS IN OTHER CITIES; Across the Country They Blossom Forth at This Season, the Displays Ranging From Landscapes to Cut Flowers | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/menon-back-in-korea-un-body-to-convene.html | MENON BACK IN KOREA; U.N. BODY TO CONVENE | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/food-dealers-fight-new-tax.html | Food Dealers Fight New Tax | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/red-tape-sweden-red-tape-sweden.html | 'Red Tape Sweden'; 'Red Tape Sweden' | True | By George Axelsson | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/british-navy-delivers-protest-to-argentines.html | British Navy Delivers Protest to Argentines | True | By the United Press. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/giorgettidebacco-take-sixday-race-italian-cyclists-hold-off-bid-of.html | GIORGETTI-DEBACCO TAKE SIX-DAY RACE; Italian Cyclists Hold Off Bid of Ignat-Siırbatis to Win Grind on Point Basis | True | By Joseph C. Nichols | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/flowers-at-the-shore-plants-chosen-wisely-will-relieve-barren.html | FLOWERS AT THE SHORE; Plants Chosen Wisely Will Relieve Barren Monotony of Seaside Surroundings | True | By Alice L. Dustan | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/unjust.html | 'UNJUST' | True | EDWARD SCHINDELER. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rev-john-smith-dies-brooklyn-pastor-71.html | REV. JOHN SMITH DIES; BROOKLYN PASTOR, 71 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/3-die-as-wire-hits-auto-mother-child-and-rescuer-are-killed-by.html | 3 DIE AS WIRE HITS AUTO; Mother, Child and Rescuer Are Killed by Electricity | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/eight-appealing-biennials.html | EIGHT APPEALING BIENNIALS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-krauss-enga-gel-to-senior-at-n-y-u.html | MISS KRAUSS ENGA GE) TO SENIOR AT N. Y. U. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/reader-complains-about-new-equity-ruling.html | Reader Complains About New Equity Ruling | True | JOSEPHINE E. HOLMES | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/nyu-fencers-win-1413.html | N.Y.U. Fencers Win, 14-13 | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/citizens-handbook-our-american-government-by-wright-patman-143-pp.html | Citizen's Handbook; OUR AMERICAN GOVERNMENT. By Wright Patman. 143 pp. Chicago, Ill.: Ziff-Davis Publishing Company. $2.75, cloth. 1.50, paper. | True | By Jerry Voorhis | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/split-with-party-denied-by-celler-representative-is-displeased-by.html | SPLIT WITH PARTY DENIED BY CELLER; Representative Is Displeased by Palestine Stand, But Seeks Democratic Convention Post | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/six-top-nazis-ill-in-spandau-prison-surgery-is-added-to-building-to.html | SIX TOP NAZIS ILL IN SPANDAU PRISON; Surgery Is Added to Building to Prolong Captives' Lives so They Can Serve Terms | True | By Edward A. Morrow | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/caroline-c-bridgman-becomes-betrothed.html | CAROLINE C. BRIDGMAN BECOMES BETROTHED | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/pictures-of-englands-middle-west-brensham-village-by-john-moore-239.html | Pictures of England's "Middle West"; BRENSHAM VILLAGE. By John Moore. 239 pp. New York: Simon & Schuster. $2.75. | True | By Leo Lerman | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/no-nazi.html | NO NAZI | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/valiant-lady-mary-donavan-by-anne-miller-downes-319-pp-philadelphia.html | Valiant Lady; MARY DONAVAN. By Anne Miller Downes. 319 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.75. | True | BARBARA BOND. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/successor-to-dev.html | Successor to 'Dev' | True | By Hugh G. Smith | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-new-masondixon-line.html | "THE NEW MASON-DIXON LINE?" | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-toby-sampson-affianced.html | Miss Toby Sampson Affianced | True | to N=w Yo . | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/gladiolus.html | GLADIOLUS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/john-richard-johnson.html | JOHN RICHARD JOHNSON | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/columbia-matmen-lose-1711.html | Columbia Matmen Lose, 17-11 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/abroad.html | ABROAD | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/flowering-shrubs-some-bloom-in-spring-others-in-summer.html | FLOWERING SHRUBS; Some Bloom in Spring, Others in Summer | True | By Harry Wood | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/comparing-the-roses-of-yesterday-and-today.html | COMPARING THE ROSES OF YESTERDAY AND TODAY | True | By Nancy Ruzicka Smith | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/good-tools-can-be-found-for-every-garden-chore-minimum-equipment.html | GOOD TOOLS CAN BE FOUND FOR EVERY GARDEN CHORE; Minimum Equipment for Beginners and Old Timers Alike Consists of Five Basic Pieces | True | By Olive E. Allen | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/jean-p-mewen-fiancee-i-mr-holyoke-alumna-is-engaged-to-capt-grey.html | JEAN P. M'EWEN FIANCEE; i Mr. Holyoke Alumna Is Engaged to Capt. Grey Fitzpatrick | True | Special to the NEW YORK TIMES | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/de-gustibus.html | DE GUSTIBUS | True | LINDA LEE RODGERS. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/italy-now-preparing-for-crucial-election-communists-are-running.html | ITALY NOW PREPARING FOR CRUCIAL ELECTION; Communists Are Running Very Clever Campaign to Increase Strength In Parliament Next Month | True | By Edwin L. James | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ship-in-ice-east-of-halifax.html | Ship in Ice East of Halifax | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/girl-scouts-to-celebrate-will-mark-36th-anniversary-throughout-the.html | GIRL SCOUTS TO CELEBRATE; Will Mark 36th Anniversary Throughout the Week | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/naval-ships-visit-cristobal.html | Naval Ships Visit Cristobal | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/foundation-planting-tree-shrub-and-flower-setting-for-the-house.html | FOUNDATION PLANTING; Tree, Shrub and Flower Setting for the House Requires Careful Planning | True | By R.p. Korbobo | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/middletowns-oldest-voter-dies.html | MiddleTown's Oldest Voter Dies | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/musical-pitch-international-standard-has-been-set-up-and-accepted.html | MUSICAL PITCH; International Standard Has Been Set Up And Accepted Nearly Everywhere | True | By Olin Downes | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/thomas-w-mockler.html | THOMAS W. MOCKLER | True | Special to 'lz NEW YORK Tnzs. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/review-3-no-title-gallant-general-tadeusz-kosciuszko-by-antoni.html | Review3 -- No Title; GALLANT GENERAL, TADEUSZ KOSCIUSZKO. By Antoni Gronowicz. 136 pp. New York: Charles Scribner's Sons. $2.50. | True | RALPH ADAMS BROWN. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/jane-p-henry-married-former-ursinus-student-bride-in-suffern-of-h-a.html | JANE P. HENRY MARRIED; Former Ursinus Student Bride in Suffern of H. A. Cello | True | special to Yo.x Tn* | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/tests-to-select-best-executives-university-of-chicago-reports.html | TESTS TO SELECT BEST EXECUTIVES; University of Chicago Reports Surest Way to Pick Bosses by Laboratory Methods | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/three-european-comments-on-the-american-aid-program.html | THREE EUROPEAN COMMENTS ON THE AMERICAN AID PROGRAM | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/about-peter-platypus-by-inez-hogan-illustrated-by-the-author-45-pp.html | ABOUT PETER PLATYPUS. By Inez Hogan. Illustrated by the author. 45 pp. Read to Me Series. New York: E.P. Dutton & Co. $1. | True | LILLIAN GERARD. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/state-study-asked-on-sex-offenders-new-approach-on-alcoholism-also.html | STATE STUDY ASKED ON SEX OFFENDERS; New Approach on Alcoholism Also Urged -- Prison Group Would Coordinate Policy | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/joyce-mandell-engaged-to-wedl.html | Joyce Mandell Engaged to Wedl | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/german-paintings-will-be-sent-back-national-gallery-plans-exhibit.html | GERMAN PAINTINGS WILL BE SENT BACK; National Gallery Plans Exhibit of 200 Priceless Canvases Stored Here Since 1945 | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/takes-charge-of-sales-for-kaiserfrazer-corp.html | Takes Charge of Sales For Kaiser-Frazer Corp. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/koussevitzky-lists-festival-programs.html | KOUSSEVITZKY LISTS FESTIVAL PROGRAMS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/adele-mehlman-engaged.html | Adele Mehlman Engaged | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/art-galleries-list-diversified-pieces-parkebernet-schedules-sale-of.html | ART GALLERIES LIST DIVERSIFIED PIECES; Parke-Bernet Schedules Sale of Japanese Prints, Modern Paintings and Bronzes | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-editors-head-for-lisbon.html | U.S. Editors Head for Lisbon | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/emily-labouisse-to-wedi-i-north-carolina-girl-is-fiancee-of-david.html | EMILY LABOUISSE TO WEDI; I North Carolina Girl Is Fiancee of David Monroe Rooks 4th - | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/roxas-proscribes-hukbalahap-force-he-declares-luzon-guerrilla-group.html | ROXAS PROSCRIBES HUKBALAHAP FORCE; He Declares Luzon Guerrilla Group and Affiliate Illegal -- Gives Evidence of Crimes | True | By Ford Wilkins | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/jury-recommends-wide-ring-reforms-inquest-clearing-charles-in-death.html | JURY RECOMMENDS WIDE RING REFORMS; Inquest, Clearing Charles in Death of Baroudi, Urges Illinois Code Changes | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-navy-rocket-hits-3000-miles-an-hour-at-height-of-78-miles-an.html | New Navy Rocket Hits 3,000 Miles an Hour At Height of 78 Miles, an American Record | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/federation-is-aim-move-to-merge-french-zone-with-us-british-areas.html | FEDERATION IS AIM; Move to Merge French Zone With U.S., British Areas Also Advanced | True | By Herbert L. Matthews | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/peron-to-set-example.html | Peron to Set Example | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-world-capital-loan.html | THE WORLD CAPITAL LOAN | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/prof-chamberlih-geologist-66-dies-ide-at-us-of-chicago-35-years.html | PROF. CHAMBERLIH, GEOLOGIST, 66, DIES; ide at U. of Chicago 35 Years Devised Method to Prevent Coal Dust Explosions | | Special to Nlw YOEK TiZS. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/alaska-road.html | ALASKA ROAD | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/chennault-for-arms-aid-former-airman-says-us-should-assist-china.html | CHENNAULT FOR ARMS AID; Former Airman Says U.S. Should Assist China Militarily | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/squadron-a-victor-127-regulars-outride-red-bank-for-12th-in-row-in.html | SQUADRON A VICTOR, 12-7; Regulars Outride Red Bank for 12th in Row in Indoor Polo | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/stylish-teens.html | Stylish Teens | True | By Virginia Pope | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/planting-a-bank-some-ground-covers-will-be-found-suitable.html | PLANTING A BANK; Some Ground Covers Will Be Found Suitable | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/greece-defends-acts-in-the-dodecanese.html | GREECE DEFENDS ACTS IN THE DODECANESE | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/common-enemy.html | COMMON ENEMY | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/nyu-five-downs-fordham-by-7354-lumpp-tallies-26-points-to-pace.html | N.Y.U. FIVE DOWNS FORDHAM BY 73-54; Lumpp Tallies 26 Points to Pace Triumph as Violets Clinch Local Honors | True | By Louis Effrat | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/snow-due-today-rain-will-follow-storm-originating-in-south-repels.html | SNOW DUE TODAY; RAIN WILL FOLLOW; Storm Originating in South Repels Cold -- Up-State Suffers Record Low | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/australians-pick-miss-strickland.html | Australians Pick Miss Strickland | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/williams-victor-6149-conquers-amherst-five-as-jack-mason-scores-23.html | WILLIAMS VICTOR, 61-49; Conquers Amherst Five as Jack Mason Scores 23 Points | | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/gloucester-fishing-boat-burns.html | Gloucester Fishing Boat Burns | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/bohlen-denounces-foes-of-aid-plan-tells-forum-opponents-wont-deter.html | BOHLEN DENOUNCES FOES OF AID PLAN; Tells Forum Opponents Won't Deter Program for Europe -- Lie Reports on U.N. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-mollie-dobson.html | MISS MOLLIE DOBSON | True | Special to THE NJW YOKK TIMES, | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-thirdterm-controversy-as-james-a-farley-sees-it-jim-farleys.html | The Third-Term Controversy, as James A. Farley Sees It; JIM FARLEY'S STORY. By James A. Farley. 348 pp. New York: Whittlesey House. $3.50. | | By James A. Hagerty | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/man-held-in-killing-fatal-shooting-on-east-side-laid-to-exconvict.html | MAN HELD IN KILLING; Fatal Shooting on East Side Laid to Ex-Convict | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/indoor-sowing-speeds-bloom-some-annuals-require-special-attention.html | INDOOR SOWING SPEEDS BLOOM; Some Annuals Require Special Attention for Early Blossoms | | By Conrad B. Link | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/german-reparations-political-objections-stated-to-dismantling-of.html | German Reparations; Political Objections Stated to Dismantling of Plants | True | CHRISTOPHER EMMET. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/6bor6b-laih6-des-oil-ftuti-69-president-of-west-india-co-193539.html | [6BOR6B LAIH6 DIES; OIL FtUTI, 69; President of West India Co., 1935-39, Lonff in Industry --Had Served Red Cross | | SpeclaX to Tml N'W YO. . | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/maginot-line-for-rent.html | Maginot Line for Rent | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/marine-safety-to-be-stressed.html | Marine Safety to Be Stressed | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/unruly-local-color-never-love-a-stranger-by-harold-robbins-443-pp.html | Unruly Local Color; NEVER LOVE A STRANGER. By Harold Robbins. 443 pp. New York: Alfred A. Knopf. $3.50. | | By Isabelle Mallet | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/czechs-in-bavaria-protest-on-care-refugees-object-to-being-put-with.html | CZECHS IN BAVARIA PROTEST ON CARE; Refugees Object to Being Put With Sudeten Germans in Camp for Exiles | | By Kathleen McLaughlin | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/20-sparrows-join-un-as-permanent-members.html | 20 Sparrows Join U.N. As Permanent Members | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/patricia-irene-kalb-engaged.html | Patricia Irene Kalb Engaged | True | SpeCtal to NsW YOK Tzms. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROLF KALTENBORN. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/play-reaching-1000-mark.html | Play Reaching 1,000 Mark | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/star-reward-captures-new-orleans-handicap-by-10-lengths-at-fair.html | Star Reward Captures New Orleans Handicap by 10 Lengths at Fair Grounds; 8-5 SHOT OUTRACES JACK S.L. WITH EASE | | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/bernecker-to-rest-hospital-official-to-remain-for-week-at-bellevue.html | BERNECKER TO REST; Hospital Official to Remain for Week at Bellevue | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/what-the-doctor-ordered-the-queens-physician-by-edgar-maass-405-pp.html | What the Doctor Ordered; THE QUEEN'S PHYSICIAN. By Edgar Maass. 405 pp. New York: Charles Scribner's Sons. $3. | True | By Richard Match | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mowers-for-lawns-power-types-on-the-market-and-the-work-that-they.html | MOWERS FOR LAWNS; Power Types on the Market and the Work That They Are Best Fitted For | True | By Will Wall | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/thomas-w-worley.html | THOMAS W. WORLEY | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/calendar-for-rose-fanciers.html | CALENDAR FOR ROSE FANCIERS | True | By Sr. Tilley | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/uneasy-hollywood-studios-sued-by-ten-former-employes-as-result-of.html | UNEASY HOLLYWOOD; Studios Sued by Ten Former Employes as Result of Congress Probe -- Addenda | True | By Thomas F. Brady | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/sidewalk-trees-park-department-permits-must-be-obtained.html | SIDEWALK TREES; Park Department Permits Must Be Obtained | True | By Arthur S. Hodgkiss | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/sports-of-the-times-marse-joe-assumes-a-new-role.html | Sports of the Times; Marse Joe Assumes a New Role | True | By Arthur Daley | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dewey-holds-edge-in-first-test-vote-backers-hope-for-clean-sweep-of.html | DEWEY HOLDS EDGE IN FIRST TEST VOTE; Backers Hope for Clean Sweep of Eight Delegates Tuesday in New Hampshire | True | By Warren Moscow | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/teachers-to-take-less-minneapolis-strikers-reduce-immediate-demands.html | TEACHERS TO TAKE LESS; Minneapolis Strikers Reduce Immediate Demands by 50% | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/novelty-in-portraits-graphology-is-combined-with-photography.html | NOVELTY IN PORTRAITS; Graphology Is Combined With Photography | True | By Jacob Deschin | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/stern-to-sell-seattle-star-press.html | Stern to Sell Seattle Star Press | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/marx-revised.html | MARX REVISED | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/a-foe-of-tyrants-everywhere-mirabeau-by-antonina-vallentin.html | A Foe of Tyrants Everywhere; MIRABEAU. By Antonina Vallentin. Translated by E.W. Dickes. Illustrated. 542 pp. New York: The Viking Press. $5. | True | By Henri Peyre | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mrs-james-a-shohat.html | MRS. JAMES A. SHOHAT | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/150-led-to-safety-by-bmt-motorman-train-backed-from-smoky-subway.html | 150 LED TO SAFETY BY BMT MOTORMAN; Train Backed From Smoky Subway Tube Where Four Cars Are on Fire | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-offers-three-isotopes-free-to-aid-atomic-fight-on-cancer.html | U.S. Offers Three Isotopes Free To Aid Atomic Fight on Cancer; ISOTOPES OFFERED IN FIGHT ON CANCER | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/twomey-captures-k-of-c-mile-race-in-4131-at-garden-scores-surprise.html | TWOMEY CAPTURES K. OF C. MILE RACE IN 4:13.1 AT GARDEN; Scores Surprise Triumph by 6-Yard Margin Over Quinn -- Karver in Third Place | True | By Joseph M. Sheehan | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/article-3-no-title-personalities.html | Article 3 -- No Title; Personalities | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-bulb-entries-take-a-bow-fresh-varieties-of-tulip-and-narcissus.html | NEW BULB ENTRIES TAKE A BOW; Fresh Varieties of Tulip And Narcissus Rival Established Kinds | True | By David Platt | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/lucien-tyng-dead-retired-financier-former-utilities-executive-731-a.html | LUCIEN TYNG DEAD; RETIRED FINANCIER; Former Utilities Executive, 73,1 Active as Philanthropist I I Was a Patron of Arts [ | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/chinese-student-describes-arrest-peiping-youth-says-secret-service.html | CHINESE STUDENT DESCRIBES ARREST; Peiping Youth Says Secret Service Men Tried to Force Communism Admission | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/pacific-states-southern-california-wants-fresh-water-from-sea.html | PACIFIC STATES; Southern California Wants Fresh Water From Sea | True | By Gladwin Hill | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/polish-freedom-praised-relief-worker-tells-of-support-for-churches.html | POLISH FREEDOM PRAISED; Relief Worker Tells of Support for Churches and Synagogues | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-colette-streit-becomes-betrothed.html | MISS COLETTE STREIT BECOMES BETROTHED | True | Special to NEW YORK TIIS. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/meteorologists-age-8-weather-and-what-happens-in-it-inspire-some.html | Meteorologists, Age 8; Weather, and what happens in it, inspire some notable reporting from third-graders in an Indiana school. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/community-rates-still-tax-problem-knutson-bill-passed-by-house.html | COMMUNITY RATES STILL TAX PROBLEM; Knutson Bill Passed by House Called Revolutionary With Some Benefits | True | By Godfrey N. Nelson | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ten-grains-on-oit-list-added-to-export-control-items-to-conserve.html | TEN GRAINS ON OIT LIST; Added to Export Control Items to Conserve Supplies | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/bnids-reid.html | BnIds Reid | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ew-autos-for-russians-door-moskovitch-sedan-sells-for-2000-to.html | EW AUTOS FOR RUSSIANS; Door 'Moskovitch' Sedan Sells for $2,000 to General Public | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/redkins-sign-sundifer.html | Redkins Sign Sundifer | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/return-of-metal-for-erp-aid-asked-foundries-propose-shipment-of.html | RETURN OF METAL FOR ERP AID ASKED; Foundries Propose Shipment of Scrap Steel Ton-for-Ton for Relief Equipment | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mendeshurwitz.html | Mendes--Hurwitz | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/specialists-on-the-stock-exchange-seeking-to-improve-relations-with.html | Specialists on the Stock Exchange Seeking To improve Relations With Floor Brokers | True | By William D. Fenton | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/inflation-is-held-still-a-problem-bankers-find-that-national.html | INFLATION IS HELD STILL A PROBLEM; Bankers Find That National Consensus Is Recession Is Six Months Off | True | By George A. Mooney | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/yale-beats-harvard-on-home-rink-4-to-3.html | YALE BEATS HARVARD ON HOME RINK, 4 TO 3 | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/very-annoying.html | "VERY ANNOYING!" | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/vital-statistics-of-the-opera.html | VITAL STATISTICS OF THE OPERA | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/karelians-reported-fleeing.html | Karelians Reported Fleeing | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/diplomats-in-exile-here-czechoslovak-ambassador-joins-a-colony-of-a.html | DIPLOMATS IN EXILE HERE; Czechoslovak Ambassador Joins a Colony Of Anti-Nazis and Anti-Communists | By Bertram D. Hulen | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/weeks-best-promotions-metal-utility-shelf-at-398-first-on-list-of.html | WEEK'S BEST PROMOTIONS; Metal Utility Shelf at $3.98 First on List of Offerings for Week | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cooking-that-is-allied-to-art.html | Cooking That Is Allied to Art | By Jane Nickerson | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rise-in-steel-prices-opposed.html | Rise in Steel Prices Opposed | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cotton-exchange-admits-three.html | Cotton Exchange Admits Three | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/wholesale-trade-generally-quiet-orders-for-gabardine-suits.html | WHOLESALE TRADE GENERALLY QUIET; Orders for Gabardine Suits Highlight Activity -- Skirts and Toppers Ordered | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/land-of-the-big-sky-northwest-harvest-a-regional-stocktaking-edited.html | Land of the Big Sky; NORTHWEST HARVEST: A Regional Stock-Taking. Edited by V.L.O. Chittick. 226 pp. New York: The Macmillan Company. $4. | By Richard G. Lillard | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/colgate-trips-syracuse-five.html | Colgate Trips Syracuse Five | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/study-in-libya-begun-big-four-commission-to-tour-former-italian.html | STUDY IN LIBYA BEGUN; Big Four Commission to Tour Former Italian Colonies | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mrs-merlesmith-to-give-tea.html | Mrs. Merle-Smith to Give Tea | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dwarf-iris-indoors-clumps-from-the-border-bloom-in-the-house.html | DWARF IRIS INDOORS; Clumps From the Border Bloom in the House | J.H.D. | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/step-no-9.html | Step No. 9 | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/a-selection-of-lawrences-verse-selected-poems-by-dh-lawrence-edited.html | A Selection of Lawrence's Verse; SELECTED POEMS. By D.H. Lawrence. Edited by Kenneth Rexroth. 148 pp. New York: New Directions. $1.50. | By F.w. Dupee | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cartellike-ways-of-book-firms-hit-u-of-chicago-official-charges.html | 'CARTEL-LIKE' WAYS OF BOOK FIRMS HIT; U. of Chicago Official Charges Move for U.S. Aid to Force Product on Other Peoples | Special to THE NEW YORK TIMES. | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/schuman-hurdles-votes-on-tax-law-wins-preliminary-objectives-de.html | SCHUMAN HURDLES VOTES ON TAX LAW; Wins Preliminary Objectives -- De Gaulle Warns of Reds' Drive, Offers to 'Serve' Anew | By Lansing Warren | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rocky-settings-for-flowers-many-small-plants-prove-best-suited-to.html | ROCKY SETTINGS FOR FLOWERS; Many Small Plants Prove Best Suited to Rugged Surroundings | By Anne B Wertsner | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/marion-gallagher-to-be-wed.html | Marion Gallagher to Be Wed | | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ruth-van-de-an-food-expt-ds-government-home-economist-kndwn-for.html | RUTH VAN DE, AN, FOOD EXP-T, DS; Government Home Economist Kndwn for Radio Series' on Nutrition Problems | Special to Tm Nw YORK Tzs. | True | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/congress-in-quandary-over-us-communists-legislators-agree-on-menace.html | CONGRESS IN QUANDARY OVER U.S. COMMUNISTS; Legislators Agree on 'Menace' but Not on How to Counteract It | By Jay Walz | True | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/harris-puts-faith-in-youngsters-as-yankees-face-first-camp-game.html | Harris Puts Faith in Youngsters As Yankees Face First Camp Game; Pilot Plans to Keep DiMaggio and Keller on Sidelines Against Tigers -- To Use Rookie Hurlers -- Chandler, Crosetti Surprises | True | By John Drebinger | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/stranger-at-the-door-by-gil-meynier-223-pp-new-york-charles.html | STRANGER AT THE DOOR. By Gil Meynier. 223 pp. New York: Charles Scribner's Sons. $2.75. | True | WILBUR WATSON. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/john-j-meyer.html | JOHN J. MEYER | True | Special to NE"V YOR . | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/j-timbla-r-s-stafford-wed-church-of-the-ascension-scene-of-their.html | j TImBLA, R. S. STAFFORD WED; Church of the Ascension Scene of Their Marriage-Couple Plans Trip to Bermuda | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/jacobskochenthal.html | Jacobs-Kochenthal | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/istomin-piano-soloist-with-philharmonic.html | ISTOMIN PIANO SOLOIST WITH PHILHARMONIC | True | R.P. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/denker-in-masters-chess.html | Denker in Masters Chess | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/holds-china-needs-arms-admiral-ramsey-agrees-us-military-aid-is.html | HOLDS CHINA NEEDS ARMS; Admiral Ramsey Agrees U.S. Military Aid Is Necessary | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/reynold-lowery.html | Reynold Lowery | True | Special to TH NEW Yo | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/aviation-bad-weather-closedin-navigational-aids-are-urged-by.html | AVIATION: BAD WEATHER; 'Closed-In' Navigational Aids Are Urged By Congressional Policy Board | True | By Frederick Graham | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/un-receives-fund-to-train-students-rotary-and-carnegie-groups.html | U.N. RECEIVES FUND TO TRAIN STUDENTS; Rotary and Carnegie Groups Donate $12,000 to Bring 40 Foreigners to Lake Success | True | By Thomas J. Hamilton | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/counting-chicks-mortality-rate-lower-than-ever-before.html | COUNTING CHICKS; Mortality Rate Lower Than Ever Before | True | By Frederic Morley | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/army-takes-swim-meet-turns-back-navy-3936-with-prowess-in-fancy.html | ARMY TAKES SWIM MEET; Turns Back Navy, 39-36, With Prowess in Fancy Diving | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/enter-spring-with-blossoms-old-and-new-blooms-and-visitors-from.html | ENTER SPRING-- WITH BLOSSOMS OLD AND NEW; Blooms (and Visitors) From Many Parts of the World Will Be at the Flower Show | True | By Dorothy H. Jenkins | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mayors-package-subject-of-parley-quinn-and-steingut-to-meet-odwyer.html | MAYOR'S 'PACKAGE' SUBJECT OF PARLEY; Quinn and Steingut to Meet O'Dwyer and County Heads Today at Gracie Mansion | True | By Paul Crowell | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/gardens-in-town-backyard-plots-should-be-planted-with-an-eye-to.html | GARDENS IN TOWN; Backyard Plots Should Be Planted With An Eye to Vacation Plans | True | By Dorothea Sheldon | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/not-so-funny.html | "NOT SO FUNNY" | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-undaunted-tyrogardener-states-his-case.html | THE UNDAUNTED TYRO-GARDENER STATES HIS CASE | True | By John K. Hutchens | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-scholarships-asked-of-congress-commissioner-urges-stronger.html | U.S. SCHOLARSHIPS ASKED OF CONGRESS; Commissioner Urges Stronger Educational Program as a National Security Plan | True | By Bess Furman | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/suterwhsey.html | Suter--WHsey | True | Special to TH N.V NoaE TZMr, L | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/redbird.html | REDBIRD | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/safe-waterfront-aim-of-two-bills-fingerprinting-of-all-guards.html | SAFE WATERFRONT AIM OF TWO BILLS; Fingerprinting of All Guards Demanded -- Jersey Backs Similar Measures | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/japanese-cabinet-is-still-delayed-expremier-katayama-balks-at.html | JAPANESE CABINET IS STILL DELAYED; Ex-Premier Katayama Balks at Ashida's Insistence That He Be Foreign Minister | True | By Lindesay Parrott | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/18-nations-accept-maritime-charter-group-incuding-us-sets-up.html | 18 NATIONS ACCEPT MARITIME CHARTER; Group, Incuding U.S., Sets Up Consultative Organization -- Safety Is Stressed | True | By Michael L. Hoffman | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/convincing-aid-to-discipline.html | Convincing Aid to Discipline | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/colombia-to-invite-nicaragua.html | Colombia to Invite Nicaragua | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-rita-singer-to-be-bride.html | Miss Rita Singer To Be Bride | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/5-on-wrecked-ship-saved-on-cape-cod-breeches-buoy-hauls-them-ashore.html | 5 ON WRECKED SHIP SAVED ON CAPE COD; Breeches Buoy Hauls Them Ashore at Navset -- 4 Others Salvage Cargo of Scallops | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/spur-protestant-drive-50-women-gather-in-support-of-650000-fund.html | SPUR PROTESTANT DRIVE; 50 Women Gather in Support of $650,000 Fund | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/germans-to-rename-unit-communistsponsored-peoples-congress-will.html | GERMANS TO RENAME UNIT; Communist-Sponsored People's Congress Will Become Council | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mcgrath-beats-bowden-keeps-eastern-net-title.html | McGrath Beats Bowden, Keeps Eastern Net Title | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-mead-6th-in-race-won-by-austrian-skier.html | Miss Mead 6th in Race Won by Austrian Skier | True | By the United Press. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-dance-notes-sadlers-wells-visit-off-observer-benefit.html | THE DANCE: NOTES; Sadler's Wells Visit Off -- 'Observer' Benefit | True | By John Martin | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/day-care-to-be-discussed.html | Day Care to Be Discussed | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/student-magazine-hit-for-rights-stand.html | STUDENT MAGAZINE HIT FOR RIGHTS STAND | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/thompson-products.html | Thompson Products | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-french-resistance-movement.html | "NEW FRENCH RESISTANCE MOVEMENT" | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/paris-sees-progress-made.html | Paris Sees Progress Made | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/california-buys-texas-fruit.html | California Buys Texas Fruit | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/for-a-fine-lawn-methods-of-seeding-are-the-essential-factor.html | FOR A FINE LAWN; Methods of Seeding Are The Essential Factor | True | By C.w. Baker | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mosheim-jaffe.html | Mosheim -- Jaffe | True | Special to THZ lk'w Yop. x Tn. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/nc-state-five-triumphs.html | N.C. State Five Triumphs | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/daughter-to-william-e-wards.html | Daughter to William E. Wards | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/two-die-in-jersey-plane-crash.html | Two Die in Jersey Plane Crash | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/plants-by-herbert-s-zim-illustrated-by-john-w-brainerd-398-pp-new.html | PLANTS. By Herbert S. Zim. Illustrated by John W. Brainerd. 398 pp. New York: Harcourt, Brace & Co. $3.50. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/palestine-fate.html | Palestine Fate | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/american-comments-on-europes-efforts-to-unite.html | AMERICAN COMMENTS ON EUROPE'S EFFORTS TO UNITE | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/argentina-votes-on-peron-today-president-is-principal-issue.html | ARGENTINA VOTES ON PERON TODAY; President Is Principal Issue -- Two-thirds Majority of Deputies Is Sought | True | By Milton Bracker | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/yingcow-is-attacked-from-the-sea-and-air.html | YINGCOW IS ATTACKED FROM THE SEA AND AIR | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/education-in-review-a-tenyear-test-in-democratic-government-of.html | EDUCATION IN REVIEW; A Ten-Year Test in Democratic Government of College Faculties Is Called a Success | True | By Benjamin Fine | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/psychological-guidance-for-pupils.html | Psychological Guidance for Pupils | True | LEONARD BUDER. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dartmouth-six-wins-52-indians-subdue-princeton-for-sixth-straight.html | DARTMOUTH SIX WINS, 5-2; Indians Subdue Princeton for Sixth Straight in League | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ellabelle-davis-begins-tour.html | Ellabelle Davis Begins Tour | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-sarah-joes-officers-fiancee-daughter-of-an-army-colonel-will.html | MISS SARAH. JOES' OFFICER'S FIANCEE; Daughter of an Army Colonel Will Be Wed to Lieut. Bruce D. Bromley Jr. April 6 | True | Special tO N Yo | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/fire-is-brought-to-firemen.html | Fire Is Brought to Firemen | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/love-and-daiquiris-the-hills-around-havana-by-carl-bottume-297-pp.html | Love and Daiquiris; THE HILLS AROUND HAVANA. By Carl Bottume. 297 pp. New York: Appleton-Century-Crofts. $2.75. | True | By Marc Brandel | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/job-discrimination-scored-by-dulles-equal-opportunity-is-stressed.html | JOB DISCRIMINATION SCORED BY DULLES; Equal Opportunity Is Stressed in a Message to Council for Permanent FEPC | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/betty-semple-affianced-former-navy-nurse-bridelect-of-robert-james.html | BETTY SEMPLE AFFIANCED; Former Navy Nurse Bride-Elect of Robert James Burns | True | Specte3 to =w Yo- | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ch-mighty-sweet-wins-breed-prize-award-gained-by-fitzgerald-boston.html | CH. MIGHTY SWEET WINS BREED PRIZE; Award Gained by Fitzgerald Boston Terrier in Buffalo -- Boxer Alwin Scores | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dark-violence.html | DARK VIOLENCE | True | K. RASMUSSEN | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Approve Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/allen-n-hilburn.html | ALLEN N. HILBURN | True | Special to NL,V YO c | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/texas-store-for-bellas-hess.html | Texas Store for Bellas Hess | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/noelbaker-ill-with-influenza.html | Noel-Baker Ill With Influenza | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/watch-for-a-tall-white-sail-by-margaret-e-bell-frontispiece-by.html | WATCH FOR A TALL WHITE SAIL. By Margaret E. Bell. Frontispiece by Louis Darling. 222 pp. New York: William Morrow & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-preferences-set-in-trade-plan-havana-conference-decision-covers.html | NEW PREFERENCES SET IN TRADE PLAN; Havana Conference Decision Covers Criteria for Their Use by ITO Member Nations | True | By Russell Porter | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/troth-announced-of-bettina-bauer-bennett-graduate-will-become-the.html | [TROTH ANNOUNCED OF BETTINA BAUER; Bennett Graduate Will Become the Bride of Gregory. Peter Fitzpatrick, Ex-Offi~er | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/practical-job-pointers-edited-by-nelson-l-burbank-illustrated-new.html | PRACTICAL JOB POINTERS. Edited by Nelson L. Burbank. Illustrated. New York: Simmons-Boardman. $4. | True | By Richard S. Robbins | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/turks-to-ask-us-to-mark-more-aid-for-economic-use-will-suggest.html | TURKS TO ASK U.S. TO MARK MORE AID FOR ECONOMIC USE; Will Suggest Civilian Group Be Sent to Reconsider Requirements of Country | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/choosing-the-right-vine-for-the-right-place-the-nature-of-the-plant.html | CHOOSING THE RIGHT VINE FOR THE RIGHT PLACE; The Nature of the Plant and the Character of Its Support Are Important Considerations | True | By Donald Wyman | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/lafayette-seeks-100000-1948-alumni-fund-earmarked-for-raising.html | LAFAYETTE SEEKS $100,000; 1948 Alumni Fund Earmarked for Raising Faculty's Pay | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/toscanini-offers-haydn-work.html | Toscanini Offers Haydn Work | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/march-to-the-jordan.html | "MARCH TO THE JORDAN" | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mr-canbys-fm-position-evokes-two-views.html | Mr. Canby's FM Position Evokes Two Views | True | JOHN CARL MORGAN | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/laying-out-a-path-its-use-will-determine-choice-of-materials.html | LAYING OUT A PATH; Its Use Will Determine Choice of Materials | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/gas-industry-to-survey-steel.html | Gas Industry to Survey Steel | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/czech-state-is-rapidly-pressed-into-totalitarian-mold-communists.html | CZECH STATE IS RAPIDLY PRESSED INTO TOTALITARIAN MOLD; Communists Lose No Time in Wiping Out Civil Liberties And Setting Up Soviet-Like Action Committees | True | By Albion Ross | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/derby-county-wins-soccer-cup-replay-scores-over-the-queens-park.html | DERBY COUNTY WINS SOCCER CUP REPLAY; Scores Over the Queens Park Rangers, 5 -- 0, Qualifying for Manchester Game | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/prevention-of-plant-diseases-fungicide-applications-made-in-time.html | PREVENTION OF PLANT DISEASES; Fungicide Applications Made in Time, Prove Their Worth | True | By Louis Pyenson | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/i-b-l-wilners-have-a-daughter1.html | I B. L. Wilners Have a Daughter1 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/british-contingent-vacates-palestine-1500-troops-and-police-300.html | BRITISH CONTINGENT VACATES PALESTINE; 1,500 Troops and Police, 300 Dependents Embark at Haifa as Bombing Rocks Port | True | By Dana Adams Schmidt | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/masaryk-day-set-by-mayor.html | Masaryk Day Set by Mayor | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/paraplegics-to-play-wheel-chair-basketball-game-to-be-held-here.html | PARAPLEGICS TO PLAY; 'Wheel Chair' Basketball Game to Be Held Here Wednesday | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/moscow-protest-on-ruhr-expected-state-department-believes-soviet.html | MOSCOW PROTEST ON RUHR EXPECTED; State Department Believes Soviet Will Try to Hamper Internationalization Plan | True | By Bertram D. Hulen | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/amputees-assured-of-help-in-va-jobs-handicapped-veterans-asking.html | AMPUTEES ASSURED OF HELP IN VA JOBS; Handicapped Veterans Asking 'Super-Seniority' Promised Hearing by Congress | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/colorful-phlox-early-flowering-varieties-appear-in-springtime.html | COLORFUL PHLOX; Early Flowering Varieties Appear in Springtime | True | By Nancy Ruzicka Smith | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/henry-fielding-in-several-masques-a-trueborn-englishman-being-the.html | Henry Fielding in Several Masques; A TRUE-BORN ENGLISHMAN. BEING THE LIFE OF HENRY FIELDING. By M.P. Willcocks. 288 pp. New York: The Macmillan Company. $4. | True | By Carlos Baker | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rumania-publishes-draft-constitution.html | RUMANIA PUBLISHES DRAFT CONSTITUTION | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rooted-in-adolescence-thomas-wolfe-by-herbert-j-muller-189-pp.html | Rooted in Adolescence; THOMAS WOLFE. By Herbert J. Muller. 189 pp. Norfolk, Conn.: New Directions Books. $2. -- | True | By Caroline Gordon | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-weeks-events-many-meetings-planned-by-garden-groups.html | THE WEEK'S EVENTS; Many Meetings Planned By Garden Groups | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/queried-on-censorship-forrestal-is-asked-for-rules-for-new-paper-by.html | QUERIED ON 'CENSORSHIP'; Forrestal Is Asked for Rules for New Paper by Wallace Group | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-erp-debate-bogs-down.html | THE ERP DEBATE BOGS DOWN | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/swedens-skiers-race-to-a-sweep-annex-first-5-places-in-the.html | SWEDEN'S SKIERS RACE TO A SWEEP; Annex First 5 Places in the 18-Kilometer Holmenkollen Event -- Lundstroem Wins | True | By Frank Elkins | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/kentucky-five-wins-title.html | Kentucky Five Wins Title | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/maj-oen-ent-dead-led-ploesti-raid-headed-9th-iomber-commandi-during.html | MAJ. 'OEN. ENT DEAD; LED PLOESTI RAID]; { Headed 9th iomber Commandl During Attack That Crippled J Rumanian Oil Fi. elds I | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/a-brief-for-competitive-capitalism-democracy-and-progress-by-david.html | A Brief for Competitive Capitalism; DEMOCRACY AND PROGRESS. By David McCord Wright. New York: The Macmillan Company. $3.50. | True | By Ernest Nagel | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/finnish-cabinet-told-to-stand-by-presidents-order-to-his-aides-said.html | FINNISH CABINET TOLD TO STAND BY; President's Order to His Aides Said to Reflect Russian Pressure for Pact Talks | True | By George Axelsson | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/sues-for-equal-pay-mississippi-negro-teacher-asks-salary-equal-to.html | SUES FOR EQUAL PAY; Mississippi Negro Teacher Asks Salary Equal to Whites | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/for-a-good-start-with-the-vegetable-plot.html | FOR A GOOD START WITH THE VEGETABLE PLOT | True | Some Crops Will Do Best if They Can Be Sown By the Middle of March Or Early In April | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/james-g-casey.html | JAMES G. CASEY | True | Spedal to Tg Nm Yo | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mail-for-special-stamp-starts-to-st-patrick-mo.html | Mail for Special Stamp Starts to St. Patrick, Mo. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/schutzendorf-kane.html | SchutzendorfKane | True | Special to T NEW Yo TxMzS. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/communists-in-france-are-far-from-defeated-they-are-shifting-their.html | COMMUNISTS IN FRANCE ARE FAR FROM DEFEATED; They Are Shifting Their Approach Now to a Policy of Infiltration | True | By Lansing Warren | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/columbia-rally-trips-dartmouth-44-35-for-lion-quintets-19th-victory.html | Columbia Rally Trips Dartmouth, 44 -- 35, For Lion Quintet's 19th Victory in 20 Tries; COLUMBIA DOWNS DARTMOUTH, 44-35 | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/long-slaps-politician-fires-senatorelect-in-row-at-louisiana.html | LONG SLAPS POLITICIAN; 'Fires' Senator-Elect in Row at Louisiana Capitol | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/reading-time-infinity.html | Reading Time: Infinity | True | By Doug Anderson and Ben Melnitsky | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/me-and-molly-gertrude-berg-gets-the-goldberg-clan-off-the-air-and.html | 'ME AND MOLLY'; Gertrude Berg Gets the Goldberg Clan Off the Air and Onto the Stage | True | By Brooks Atkinson | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/quak-irrige-for-lucy-pealre-jersey-girl-is-ed-to-william-dougall-in.html | QUAK IRRI.GE FOR LUCY' PEALRE; Jersey Girl Is' /ed to 'William Dougall in Friends Meeting House ih Mickleton | True | Special to TH NSW YO mfr. s. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/vivian-kidde-bride-of-re-hrensdorf-gddgh-col-i-robert-m-graham.html | VIVIAN KIDDE BRIDE OF R.E. HRENSDORF; Gddgh Col. I Robert M. Graham Married [ to Magazine Executive | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-york-reclaims-its-waterfront-mr-moses-says-hew-york-has-made.html | New York Reclaims Its Waterfront; Mr. Moses says Hew York has made important strides in developing its shores, but things remain to be done. | True | By Robert Moses | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/william-j-burr.html | WILLIAM J. BURR | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/west-indies-team-victor-tops-england-by-seven-wickets-in-cricket.html | WEST INDIES TEAM VICTOR; Tops England by Seven Wickets in Cricket Test Match | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/giants-use-25-men-to-top-indians-43-jones-sixth-rookie-hurler-to.html | GIANTS USE 25 MEN TO TOP INDIANS, 4-3; Jones, Sixth Rookie Hurler to Face Cleveland, Fans Seerey With Bases Full at End | True | By James P. Dawson | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/churchill-warns-of-menace-of-war-says-it-is-rolling-toward-us-with.html | CHURCHILL WARNS OF MENACE OF WAR; Says It Is 'Rolling Toward Us With Soviet Aggression -- Morrison Denounces Reds | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/domain-of-the-cliff-dwellers-east-of-fifth-by-alan-dunn-illustrated.html | Domain of the Cliff Dwellers; EAST OF FIFTH. By Alan Dunn. Illustrated by the author. 168 pp. New York: Simon & Schuster. $2.75. | True | By Russell Maloney | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/my-sister-goodnight-by-gordon-mcdonell-247-pp-boston-mass-little.html | MY SISTER, GOODNIGHT. By Gordon McDonell. 247 pp. Boston, Mass.: Little, Brown & Co. $2.50. | True | W.J.G. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/natiok-townsend-loh6-is-bride-debutante-is-wed-in-westbury-to.html | NATIOk TOWNSEND LOH6 IS BRIDE; Debutante Is Wed in Westbury to Malcolm David Stevenson, Who Served in Air Forces | True | Speclat to TH NL'W Nc : TZS. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/blocked-dollar-planned.html | "Blocked Dollar" Planned | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-weeks-events-final-performances-by-ballet-russe.html | THE WEEK'S EVENTS; Final Performances by Ballet Russe | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/threeway-border-an-interchangeable-plan-offers-choice-bloom-for-the.html | THREE-WAY BORDER; An Interchangeable Plan Offers Choice Bloom for the Flower Connoisseur | True | By Mary Deputy Lamson | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ml-o-lbh-ri-t-hoe-j-descendant-of-wm-j-bryan-bankers-dughter-is.html | m~L~ O. LBH~ ~Ri~) ~T HO~E; J Descendant of Wm. J. Bryan,] Banker's D~ughter, Is Wed I to Kenneth W, Bilby | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/vatican-scores-reds-over-theft-charges.html | VATICAN SCORES REDS OVER THEFT CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-good-housekeeping-needlecraft-encyclopedia-by-alice-carroll.html | THE GOOD HOUSEKEEPING NEEDLECRAFT ENCYCLOPEDIA. By Alice Carroll. Illustrated. 479 pp. New York: Rinehart & Co. $3.75. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/critic-criticized.html | Critic Criticized | True | JAMES KUCYNIAK | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cardinal-explains-case.html | Cardinal Explains Case | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/aa-unit-formed-at-prison-alcoholics-group-with-101-praised-at-iowa.html | AA UNIT FORMED AT PRISON; Alcoholics Group, With 10,1 Praised at Iowa State Institution | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/childs-book-of-carpentry-by-jeanne-taylor-illustrated-by-the-author.html | CHILD'S BOOK OF CARPENTRY. By Jeanne Taylor. Illustrated by the author. 96 pp. New York: Greenberg. $2.50. | True | MARJORIE BURGER. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/to-make-us-aware-cincinnati-puts-on-a-sixmonth-campaign-to-teach.html | To Make Us Aware; Cincinnati puts on a six-month campaign to teach citizens about the meaning of the U.N. | True | By Gilbert Bailey | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/david-rosengarten.html | DAVID ROSENGARTEN | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/why-we-behave-like-humans-in-henrys-backyard-by-ruth-benedict-and.html | Why We Behave Like Humans; IN HENRY'S BACKYARD. By Ruth Benedict and Gene Weltfish. Unpaged. New York: Henry Schuman. $2.50. | True | E.B.G. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/barber-acquitted-in-bias-case.html | Barber Acquitted in Bias Case | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/congress-favoring-big-increase-in-air-power-two-studies-will-be-the.html | CONGRESS FAVORING BIG INCREASE IN AIR POWER; Two Studies Will Be the Basis of a Vast Program | True | By Hanson W. Baldwin | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/programs-in-review-much-ado-about-music-public-opinion-court.html | PROGRAMS IN REVIEW; 'Much Ado About Music' -- Public Opinion Court | True | By Jack Gould | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/army-team-takes-heptagonal-meet-final-event-decides-as-yale-is-next.html | ARMY TEAM TAKES HEPTAGONAL MEET; Final Event Decides as Yale Is Next, Columbia Third -- Vessie Wins High Jump | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-england-airplane-used-to-seed-maines-burnedout-forests.html | NEW ENGLAND; Airplane Used to Seed Maine's Burned-Out Forests | True | By John H. Fenton | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/american-and-french-work-of-contemporaries-in-new-shows.html | AMERICAN AND FRENCH; Work of Contemporaries, In New Shows | True | By Sam Hunter | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/bid-bridges-meet-rules-in-taft-law-west-coast-shippers-demand.html | BID BRIDGES MEET RULES IN TAFT LAW; West Coast Shippers Demand Longshore Hiring Halls Free to All Applicants | True | By Lawrence E. Davies | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-amy-wellington.html | MISS AMY WELLINGTON | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/elizabeth-n-brown-prospective-bride.html | ELIZABETH N. BROWN PROSPECTIVE BRIDE | True | Special to THE_NEW YOlmK TIIaZS. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/west-is-reassured-by-czech-on-trade-new-ministry-head-says-55-of.html | WEST IS REASSURED BY CZECH ON TRADE; New Ministry Head Says 55% of Commerce Will Be With Non-Eastern Countries | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/pig-in-a-poke-by-lee-thayer-232-pp-new-york-dodd-mead-co-250.html | PIG IN A POKE. By Lee Thayer. 232 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/note-of-reproof-is-left-by-disappointed-robbers.html | Note of Reproof Is Left By Disappointed Robbers | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/notes-on-science-chemical-dye-retards-growth-of-virus-sunspot.html | NOTES ON SCIENCE; Chemical Dye Retards Growth of Virus -- Sunspot Activity | True | W.K. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/along-radio-row-one-thing-and-another-television-spoofs-radios.html | ALONG RADIO ROW: ONE THING AND ANOTHER; Television Spoofs Radio's Announcers -- 'Bronx Park Calling' -- Other Items | True | By Sidney Lohman | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cheerful-morning-glories.html | CHEERFUL MORNING GLORIES | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-dark-wheel-by-philip-macdonald-and-a-boyd-correll-256-pp-new.html | THE DARK WHEEL. By Philip MacDonald and A. Boyd Correll. 256 pp. New York: William Morrow & Co. $2.75. | True | WILLIAM J. GLICK. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/four-macabre-tales-the-lost-cavern-and-other-tales-of-the-fantastic.html | Four Macabre Tales; THE LOST CAVERN AND OTHER TALES OF THE FANTASTIC. By H.F. Heard. 962 pp. New York: Vanguard Press. $3. | True | By Robert Gorham Davis | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-station-wagon-stolen.html | U.S. Station Wagon Stolen | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mrs-e-r-cawles-i5-ed-in-chapel-bride-at-central-presbyterian-of.html | MRS. E. R. CA)WLES I5 ./ED IN CHAPEL; Bride at Central Presbyterian of Duncan Van Nordemn Rev. Tom Fuhr Officiates | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/15-feared-trapped-in-waltham-blast.html | 15 FEARED TRAPPED IN WALTHAM BLAST | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-way-of-life-on-capitol-hill-a-congressman-gets-caught-up-in.html | The Way of Life on Capitol Hill; A Congressman gets caught up in many things besides lawmaking, but until things are changed he cannot neglect any of them. | True | By David Cushman Coyle | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/treasure-chest.html | Treasure Chest | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/heads-breck-sons.html | Heads Breck & Sons | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/footnotes.html | Footnotes | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/wage-reform-asked-for-british-weavers.html | WAGE REFORM ASKED FOR BRITISH WEAVERS | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mrs-david-davis.html | MRS. DAVID DAVIS | True | Special to THE NEW YOKK TIMKS. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/pope-greets-argentine-progress-in-europe-to-slow.html | POPE GREETS ARGENTINE; Likens Recovery Progress in Europe to 'Slow Agony' | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-york-96419859.html | NEW YORK | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mateer-bayne-in-final-will-meet-for-college-squash-racquets.html | MATEER, BAYNE IN FINAL; Will Meet for College Squash Racquets Championship | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mission-to-the-antipodes.html | MISSION TO THE ANTIPODES | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-case-for-the-old-man-of-45-shocked-that-industry-thinks-him-too.html | The Case for the 'Old Man' of 45; Shocked that industry thinks him too old, a man of two-score-and-seven explains why he isn't. | True | By Hal Borland | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dahlias.html | DAHLIAS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/daughter-to-george-h-wellers.html | Daughter to George H. Wellers | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/atom-job-inquiry-to-start-tuesday-joint-congress-group-sets-action.html | ATOM JOB INQUIRY TO START TUESDAY; Joint Congress Group Sets Action as Wiley Calls for Compulsory Arbitration | True | By John D. Morris | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/wise-use-of-shade-charming-effects-will-be-the-result-of-right.html | WISE USE OF SHADE; Charming Effects Will Be the Result Of Right Selection of Plants | True | By Nancy Ruzicka Smith | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/thalia-meek-brideelecti-ohio-girl-fiancee-of-james-mi-weiss-jr-aaf.html | ,THALIA MEEK BRIDE-ELECTI; Ohio Girl Fiancee of James M.I Weiss Jr., AAF Ex-Member [ I | True | special to zw NoP- 'rm. [ | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/lehman-presents-flag-exgovernor-and-wife-at-rites-honoring-son.html | LEHMAN PRESENTS FLAG; Ex-Governor and Wife at Rites Honoring Son Killed in War | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dental-bill-backed-laboratory-unit-asserts-it-would-outlaw-bootleg.html | DENTAL BILL BACKED; Laboratory Unit Asserts It Would Outlaw 'Bootleg' Groups | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ruhr-coal-output-reaches-new-high-miners-dig-291000-tons-in-day.html | RUHR COAL OUTPUT REACHES NEW HIGH; Miners Dig 291,000 Tons in Day -- Incentive System Called Factor in Production Rise | True | By Jack Raymond | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/bitters-bottles-by-james-h-thompson-americana-series-100-pp-watkins.html | BITTERS BOTTLES. By James H. Thompson. Americana Series. 100 pp. Watkins Glen, N.Y.: Century House. $2.95. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/nenni-attacks-west-bloc-italian-leftwing-leader-also-trains-fire-on.html | NENNI ATTACKS WEST BLOC; Italian Left-Wing Leader Also Trains Fire on Church | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/luxuriant-gourds-vines-and-fruits-can-be-put-to-many-uses.html | LUXURIANT GOURDS; Vines and Fruits Can Be Put to Many Uses | True | By Jean Fraser | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/brooklyn-college-wins-kingsmen-down-wagner-five-in-last-game-of.html | BROOKLYN COLLEGE WINS; Kingsmen Down Wagner Five in Last Game of Season, 60-40 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/comfortable.html | "COMFORTABLE?" | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/preview-for-summer.html | Preview For Summer | True | MARY ROCHE. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/abdullah-puts-end-to-dajanis-mission.html | ABDULLAH PUTS END TO DAJANI'S MISSION | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/common-meetingground-the-union-challenge-to-management-control-by.html | Common Meeting-Ground; THE UNION CHALLENGE TO MANAGEMENT CONTROL. By Neil W. Chamberlain. x + 338 pp. New York: Harper & Bros. $4.50. | True | By George Moskowitz | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/yale-80-harvard-51.html | Yale 80, Harvard 51 | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/european-union-details-set-at-fivenation-brussels-talk-final-treaty.html | European Union Details Set At Five-Nation Brussels Talk; Final Treaty Draft May Be Ready by Middle of Week -- Military Staffs to Confer on Plans for Joint Defense | True | By David Anderson | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/special-training-upheld-leaders-aided-in-independent-schools.html | SPECIAL TRAINING UPHELD; Leaders Aided in Independent Schools, Headmaster Says | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/albert-foster-jr.html | ALBERT FOSTER JR. | True | Special to T; Ngw Yo T | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/wilcox-vhite.html | Wilcox -- Vhite | True | pecial to THZ NgW YO,C TIMr. S. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/n0landa_-grisa_nti-wed-bride-of-jose-a-ronvelutini-i-i-reception-held.html | N0LANDA_ GRISA_NTI WED; Bride of Jose A, Ron-Velutini -- I Reception Held at Pierre j | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/contrast.html | CONTRAST | True | MICHAEL GALLAGHER | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/a-handbook-of-designs-by-gordon-de-lemos-118-pp-new-york.html | A HANDBOOK OF DESIGNS. By Gordon de Lemos. 118 pp. New York: Educational Materials, Inc. Paper cover, $2; cloth, $4. | | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/more-police-to-brooklyn-ten-manhattan-detectives-sent-to-help-curb.html | MORE POLICE TO BROOKLYN; Ten Manhattan Detectives Sent to Help Curb Burglaries | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/lockes-team-tied-at-end-of-39-holes-he-and-mangrum-will-resume.html | LOCKE'S TEAM TIED AT END OF 39 HOLES; He and Mangrum Will Resume Miami Tourney Match With Byrd and Revolta Today | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/architectural-exhibit-set.html | Architectural Exhibit Set | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/european-arms-pact-is-vital-to-erp-says-herter-report-arms-pact.html | European Arms Pact Is Vital To ERP, Says Herter Report; ARMS PACT URGED ON EUROPE FOR ERP | True | By C.p. Trussell | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/fight-in-congress-seen-on-trade-act-opening-gun-fired-as-truman.html | FIGHT IN CONGRESS SEEN ON TRADE ACT; Opening Gun Fired as Truman Asks Three-Year Extension of Tariff-Making Powers | True | By Thomas F. Conroy | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-financial-week-uncertainties-cloud-outlook-as-financial-and.html | THE FINANCIAL WEEK; Uncertainties Cloud Outlook as Financial and Commodity Markets Move Cautiously -- Prices Firmer | True | By John G. Forrest | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dewey-signs-bill-on-new-school-aid-he-then-hits-pressure-groups-as.html | DEWEY SIGNS BILL ON NEW SCHOOL AID; He Then Hits Pressure Groups as Picturing the State as a 'Tobacco Road' in Education | True | By Leo Egan | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/oscar-clstrom-is-dead-in-illinois-exattorney-general-of-state-ran.html | OSCAR CLSTROM IS DEAD IN ILLINOIS; Ex-Attorney General of State Ran for Governor 4 Times Led Spanish War Veterans | True | Special to TKZ NSw YOZK | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/biggest-toy-show-to-open-tomorrow.html | 'BIGGEST' TOY SHOW TO OPEN TOMORROW | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/fruit-for-the-small-family-a-properly-placed-selection-of-trees.html | FRUIT FOR THE SMALL FAMILY; A Properly Placed Selection of Trees, Bushes and Vines Has Considerable Landscape Value as Well | True | By A.p. French | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/abashed.html | ABASHED | True | JAMES L. MARSHALL | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/science-in-review-the-now-famous-kinsey-report-is-criticized-on.html | SCIENCE IN REVIEW; The Now Famous Kinsey Report Is Criticized On Statistical and Sociological Grounds | True | By Waldemar Kaempffert | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/elizabeth-foulk-manhasset-bride-gowned-in-white-tulle-at-herl-i.html | ELIZABETH FOULK MANHASSET BRIDE; Gowned in White Tulle at Herl I Marriage to David Zingg-Couple to Reside Here | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/priority.html | PRIORITY | True | LESTER M. NICHOLS, | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/gregory-peck-safe-3-missing-at-sea.html | GREGORY PECK SAFE, 3 MISSING AT SEA | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/grant-aids-10-educators-rockefeller-fund-finances-visit-of-germans.html | GRANT AIDS 10 EDUCATORS; Rockefeller Fund Finances Visit of Germans and Austrians | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/palestinian-music-featured.html | Palestinian Music Featured | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/janealdridge-is-wed-i-1-she-becomes-bride-of-robert-c-montgomery-in.html | JANEALDRIDGE IS WED; I 1 She Becomes Bride of Robert C. Montgomery in Alabama | True | Special to '[s NEW YO.K T[ES, | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/arms-for-zionists-captured-in-paris-fiveton-arsenal-discovered-in.html | ARMS FOR ZIONIST S CAPTURED IN PARIS; Five-Ton Arsenal Discovered in Garage -- Police Arrest 7, Launch Wide Search | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/knicks-top-capitols-in-overtime-69-to-64.html | KNICKS TOP CAPITOLS IN OVERTIME, 69 TO 64 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/utilities-in-britain-are-watched-here-head-of-puget-sound-power-and.html | UTILITIES IN BRITAIN ARE WATCHED HERE; Head of Puget Sound Power and Light Makes Comments on Developments | True | By John P. Callahan | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/jack-benny-the-walker-widow-names-actor-and-wins-22500-from-radio.html | JACK BENNY THE WALKER; Widow Names Actor and Wins $22,500 From Radio Show | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/modernization-show-planned.html | Modernization Show Planned | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-under-the-sun-annuals-and-perennials-introduced-this-year-have.html | NEW UNDER THE SUN; Annuals and Perennials Introduced This Year Have Been Well Tested | True | By Paul F. Frese | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/teaching-communism-proposal-to-forbid-teaching-of-marxism-held.html | Teaching Communism; Proposal to Forbid Teaching of Marxism Held Ineffective | True | JOHN HANNA. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-york.html | New York | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/markets-bills-signed-public-cooperative-areas-get-protection-from.html | MARKETS BILLS SIGNED; Public Cooperative Areas Get 'Protection' From Competition | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-hospital-unit-open-soon.html | New Hospital Unit Open Soon | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/in-macarthurland-fallen-sun-a-report-on-japan-by-noel-f-busch-258.html | In MacArthurland; FALLEN SUN: A Report on Japan. By Noel F. Busch. 258 pp. New York: Appleton-Century-Crofts. $2.50. | True | By Foster Hailey | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cubs-nip-white-sox-76-rally-for-three-runs-in-ninth-to-triumph-on.html | CUBS NIP WHITE SOX, 7-6; Rally for Three Runs in Ninth to Triumph on Coast | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/twu-group-going-to-albany.html | TWU Group Going to Albany | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/competition-for-bloch-award.html | Competition for Bloch Award | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/native-wild-flowers-for-unusual-displays-by-gertrude-m-smith.html | NATIVE WILD FLOWERS FOR UNUSUAL DISPLAYS; By GERTRUDE M. SMITH | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/red-wings-play-22-tie-gain-deadlock-after-20-deficit-in-battle-with.html | RED WINGS PLAY 2-2 TIE; Gain Deadlock After 2-0 Deficit in Battle With Canadiens | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/thrift.html | THRIFT | True | RACHEL HOYT | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/wallace-forces-are-now-organized-in-twentysix-states-they-are-also.html | WALLACE FORCES ARE NOW ORGANIZED IN TWENTY-SIX STATES; They Are Also Pushing Plans to Establish Organizations in Most of the Others | True | By James A. Hagerty | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-art-of-knotting-and-splicing-by-cyrus-l-day-illustrated-229-pp.html | THE ART OF KNOTTING AND SPLICING. By Cyrus L. Day. Illustrated. 229 pp. New York: Dodd, Mead & Co. $6. | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/whitmorehughes.html | Whitmore--Hughes | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/publicity-fund-limits-raised.html | Publicity Fund Limits Raised | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/yeshiva-five-victor-6756.html | Yeshiva Five Victor, 67-56 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/authors-note-on-birth-of-paisan.html | AUTHOR'S NOTE ON BIRTH OF 'PAISAN' | True | By Alfred Hayes | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/increase-in-pay-ends-albany-hotel-strike.html | INCREASE IN PAY ENDS ALBANY HOTEL STRIKE | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/with-measured-pathos-poems-192247-by-allen-tate-208-pp-new-york.html | With Measured Pathos; POEMS 1922-47. By Allen Tate. 208 pp. New York: Charles Scribner's Sons. $2.50. | True | By Dudley Fitts | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/stocks-end-week-on-narrow-drift-amusement-aviation-groups-lead-in.html | STOCKS END WEEK ON NARROW DRIFT; Amusement, Aviation Groups Lead in Interest -- Combined Averages Rise 0.24 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/bridge-with-13-tricks-a-hand-showing-that-even-experts-can-fail-to.html | BRIDGE: WITH 13 TRICKS; A Hand Showing That Even Experts Can Fail to Bid the Grand Slam They Hold | True | By Albert H. Morehead | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/decorative-accessories.html | DECORATIVE ACCESSORIES | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/remington-art-is-sold-painting-of-sahara-desert-scene-is-auctioned.html | REMINGTON ART IS SOLD; Painting of Sahara Desert Scene Is Auctioned for $4,000 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/editorial-article-1-no-title-some-are-even-asking-will-mr-truman.html | Editorial Article 1 -- No Title; SOME ARE EVEN ASKING -- WILL MR. TRUMAN RUN? | True | By Cabell Phillips | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/wins-1000-bond-prize-in-bronx-realty-contest.html | Wins $1,000 Bond Prize In Bronx Realty Contest | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/bonadies-takes-midget-race.html | Bonadies Takes Midget Race | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/elizabeth-p-meek-wed-in-6reeigh-vassar-graduate-is-married-to.html | ELIZABETH P. MEEK WED IN 6REEIGH; Vassar Graduate Is Married to William P, Jeffery Jr,, an Alumnus of Yale | True | Slec.L to N;v 'OILK Tn. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-mary-scarlett-a-prospective-bride.html | MISS MARY SCARLETT A PROSPECTIVE BRIDE | True | Special to Tm NL'W YOP.: TLr. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/elizabeth-brow-wed-in-maryland-becomes-bride-of-cornelius-b-watson.html | ELIZABETH BROW WED IN MARYLAND; Becomes Bride of Cornelius B. Watson Jr. in Shrewsbury Parish, Kennedyville | True | Special to Tz NL'W Yo Tnzs. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/effects-of-the-condon-case.html | EFFECTS OF THE CONDON CASE | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/in-the-field-of-travel-weekly-tours-to-virginia-midsouth-this.html | IN THE FIELD OF TRAVEL; Weekly Tours to Virginia, Midsouth This Spring | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/to-teach-not-science-but-eternal-laws-a-noted-archaeologist-dr.html | To Teach 'Not Science, but Eternal Laws'; A noted archaeologist, Dr. Nelson Glueck, will help guide youth at Hebrew Union College. | True | By S.j. Woolf | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/truman-in-primary-race-petitions-are-filed-without-his-consent-in.html | TRUMAN IN PRIMARY RACE; Petitions Are Filed Without His Consent in Pennsylvania | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/hays-says-russians-balk-farben-moves.html | HAYS SAYS RUSSIANS BALK FARBEN MOVES | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-world-of-music-french-orchestra-plans-fall-tour-paris-ensemble.html | THE WORLD OF MUSIC: FRENCH ORCHESTRA PLANS FALL TOUR; Paris Ensemble Expected for Six-Week Trip With Munch as Conductor -- New Kurt Weill Opera | True | By Ross Parmenter | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/floridas-inland-sea-lake-okeechobee-by-alfred-jackson-hanna-and.html | Florida's Inland Sea; LAKE OKEECHOBEE. By Alfred Jackson Hanna and Kathryn Abbey Hanna. The American Lakes Series. 379 pp. Indianapolis: The Bobbs-Merrill Co. $4. | True | By Frank G. Slaughter | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-swedish-liner-sails-stockholms-354-passengers-include-line.html | NEW SWEDISH LINER SAILS; Stockholm's 354 Passengers Include Line Officials | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/paintings-of-the-hudson-river-group-highlights-among-the-hudson.html | Paintings of the Hudson River Group; HIGHLIGHTS AMONG THE HUDSON RIVER ARTISTS. By Clara Endicott Sears. Illustrated. 216 pp. Boston, Mass.: Houghton Mifflin Company. $5. | True | By Ruthven Todd | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/michael-declines-to-comment.html | Michael Declines to Comment | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/truman-dinner-guest-of-white-house-press.html | TRUMAN DINNER GUEST OF WHITE HOUSE PRESS | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/burma-accuses-union-government-says-karen-group-plotted-armed.html | BURMA ACCUSES UNION; Government Says Karen Group Plotted Armed Rebellion | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-mi-e-coplahd-1viarried-injersey-has-5-attendants-at-wedding-to.html | MISS Mi E. COPLAHD* 1MARRIED INJERSEY; Has 5 Attendants at Wedding to Robert Benson Corby in Englewood Church | True | special to TH Nv Yo Tas. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/phipps-and-martin-win-top-edwards-and-lingelbach-for-us-court.html | PHIPPS AND MARTIN WIN; Top Edwards and Lingelbach for U.S. Court Tennis Title | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/abolishing-the-veto.html | Abolishing the Veto | True | LYMAN BEECHER STOWE. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/lilies-must-have-room-they-like-breathing-space-and-sun-but-a-few.html | LILIES MUST HAVE ROOM; They Like Breathing Space and Sun, but A Few Will Grow in Part Shade | | By Helen M. Fox | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/everglades-park-though-rugged-it-draws-much-tourist-interest.html | EVERGLADES PARK; Though Rugged, It Draws Much Tourist Interest | | By Arthur L. Himbert | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/city-bar-to-debate-military-justice-sharp-division-on-proposed.html | CITY BAR TO DEBATE MILITARY JUSTICE; Sharp Division on Proposed Change in Rules Expected to Be Aired on Floor | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/control-of-pests-spraying-and-dusting-are-best-carried-out-on-a.html | CONTROL OF PESTS; Spraying and Dusting Are Best Carried Out on a Regular Schedule | True | By Neely Turner | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/soil-conservation.html | SOIL CONSERVATION | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/derrick-wernher-killed-son-of-financier-falls-from-balcony-of.html | DERRICK WERNHER KILLED; Son of Financier Falls From Balcony of London Apartment | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-griesemer-engaged-wellesley-graduate-to-be-wedi-to-william-h-.html | MISS GRIESEMER. ENGAGEDI; Wellesley Graduate to Be Wedl to William H. Baldwin Jr. ] | True | I Special to Tr lw Yol Tnzs. I | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/greets-42-descendants-woman-100-has-21-greatgrandchildren-at-party.html | GREETS 42 DESCENDANTS; Woman, 100, Has 21 Great-Grandchildren at Party | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/a-washington-view.html | A WASHINGTON VIEW | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/rail-notes-telephone-high-frequency-wireless-equipment-on-the-erie.html | RAIL NOTES: TELEPHONE; High Frequency Wireless Equipment on the Erie | True | By Ward Allan Howe | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cornell-quintet-downs-princeton-and-keeps-alive-hopes-in-eastern.html | Cornell Quintet Downs Princeton and Keeps Alive Hopes in Eastern League; ITHACANS CAPTURE CLOSE GAME, 54-48 | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cannas.html | CANNAS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/clifford-b-curtis.html | CLIFFORD B. CURTIS | True | Special to T l Nom Tzzs. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/brooklyn-college-triumphs.html | Brooklyn College Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-climates-for-the-writer-a-novelist-turned-instructor-defends.html | NEW CLIMATES FOR THE WRITER; A Novelist Turned Instructor Defends The University As a Place for Training | True | By Wallace Stegner | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/50400-apropriated-for-aid-of-aden-jews.html | $50,400 APROPRIATED FOR AID OF ADEN JEWS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/red-threat-grows-in-western-japan-governor-of-yamaguchi-says.html | RED THREAT GROWS IN WESTERN JAPAN; Governor of Yamaguchi Says Communists Come From Korea -- Urges Outlawing | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/invitation-to-birds-food-water-and-shelter-will-attract-them.html | INVITATION TO BIRDS; Food, Water and Shelter Will Attract Them | True | | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-three-patterns-of-soviet-aggression-an-observer-who-has-watched.html | The Three Patterns of Soviet Aggression; An observer who has watched each of them work in Europe discusses the differences between them. | True | By Raymond Daniell | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/decline-in-grains-is-led-by-wheat-conditions-favorable-to-crop.html | DECLINE IN GRAINS IS LED BY WHEAT; Conditions Favorable to Crop Prompt Selling -- Government Decision Awaited | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/cowboy-shandy-temper-the-wind-by-clyde-brion-davis-252-pp.html | Cowboy Shandy; TEMPER THE WIND. By Clyde Brion Davis. 252 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.75. | True | MACLENNAN FARRELL. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/students-fight-at-iraq-college.html | Students Fight at Iraq College | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/first-aid-for-soil-a-longrange-program-must-be-planned-to-make-a.html | FIRST AID FOR SOIL; A Long-Range Program Must Be Planned To Make a New Garden Productive | True | By Paul F. Vautrin | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/drop-in-backlogs-taken-as-warning-lull-for-industrial-materials-not.html | DROP IN BACKLOGS TAKEN AS WARNING; 'Lull' for Industrial Materials, Not Anticipated, Follows Fall in Agriculture Commodities | True | By Hartley W. Barclay | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/camera-notes-a-new-departure-in-enlarging-paper.html | CAMERA NOTES; A New Departure in Enlarging Paper | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/review-1-no-title-devil-in-the-sky-by-muriel-bradley-188-pp-new.html | Review 1 -- No Title; DEVIL IN THE SKY. By Muriel Bradley. 188 pp. New York: Crime Club-Doubleday & Co. $2. | True | BY Isaac Anderson | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/fbi-seizes-couple-in-big-bank-holdup.html | FBI SEIZES COUPLE IN BIG BANK HOLD-UP | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/miss-cohen-heard-in-return-recital-english-pianist-who-lost-all-her.html | MISS COHEN HEARD IN RETURN RECITAL; English Pianist Who Lost All Her Possessions in Bombings Plays Here After 8 Years | True | BY Noel Straus | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/louis-senacis-dead-i-fencing-master-721.html | LOUIS SENACIS DEAD; I FENCING MASTER, 721 | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/a-years-dental-work-in-one-session.html | A Year's Dental Work in One Session | True | W.K. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/formal-agreement-on-wheat-announced.html | FORMAL AGREEMENT ON WHEAT ANNOUNCED | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/begonias.html | BEGONIAS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/red-cross-official-to-return.html | Red Cross Official to Return | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/john-aumarle-the-strong-room-by-jere-h-wheelwright-jr-302-pp-new.html | John Aumarle; THE STRONG ROOM. By Jere H. Wheelwright Jr. 302 pp. New York: Charles Scribner's Sons. $3. | True | RICHARD MATCH. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/canadas-liberals-set-talk-on-chief-national-convention-aug-5-will.html | CANADA'S LIBERALS SET TALK ON CHIEF; National Convention Aug. 5 Will Discuss Successor to Premier Mackenzie King | True | By P.j. Philip | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/middle-west-missouri-river-states-lead-attack-on-tidelands-bill.html | MIDDLE WEST; Missouri River States Lead Attack on Tidelands Bill | True | By Hugh A. Fogarty | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/western-europe-speeding-a-defensive-alliance-such-an-agreement.html | WESTERN EUROPE SPEEDING A DEFENSIVE ALLIANCE; Such an Agreement Would Pave the Way for Economic Measures | True | By Herbert L. Matthews | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-under-attack-in-latin-america-recent-incidents-and-measures-are.html | U.S. UNDER ATTACK IN LATIN AMERICA; Recent Incidents and Measures Are Attributed in Part to Communist Activities | True | By C.h. Calhoun | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/who-shall-judge-composer-questions-right-of-some-arbiters.html | WHO SHALL JUDGE?; Composer Questions Right Of Some Arbiters | True | RoY HARRIS | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/planning-a-terrace-as-an-outdoor-living-room-size-and-shape-type-of.html | PLANNING A TERRACE AS AN OUTDOOR LIVING ROOM; Size and Shape, Type of Floor and the Planting Are All Worth Careful Consideration | True | By Harold Wallis Steck | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/around-the-garden-march-to-december-around-the-garden-march-to.html | Around the Garden March to December; Around the Garden March to December | True | By Dorothy H. Jenkins | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-saps-runnin-the-saps-runnin-the-saps-runnin.html | The Sap's Runnin'; The Sap's Runnin' | True | By Robb Sagendorph | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/pope-quoted-law-in-michaels-case-plus-stressed-that-children-of.html | POPE QUOTED LAW IN MICHAEL'S CASE; Plus Stressed That Children of Ex-King Must Be Baptized and Educated as Catholics | True | CAMILLE M. CIANFARRA | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/heavy-snow-falls-in-midwest.html | Heavy Snow Falls in Midwest | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/life-begins-at-46-for-columbia-man-retired-business-official-goes.html | LIFE BEGINS AT 46 FOR COLUMBIA MAN; Retired Business Official Goes Back to College to Prepare for Teaching Career | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/downtrend-ahead-on-textile-prices-barring-unforeseen-changes-next.html | DOWNTREND AHEAD ON TEXTILE PRICES; Barring Unforeseen Changes, Next 60 Days Will Witness Softening, Is Prediction | True | By Herbert Koshetz | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mrs-t-d-mgregor.html | MRS. T. D. M°GREGOR | True | Specia! to THE EW OR TIMZS. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/a-holding-operation.html | "A HOLDING OPERATION" | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/items-for-the-library-among-the-years-new-books-is-a-wealth-of-good.html | ITEMS FOR THE LIBRARY; Among the Year's New Books Is a Wealth Of Good Advice for the Amateur | True | By Harriet K. Morse | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/guatemala-holiday-an-allyear-vacation-land-it-is-drawing-an.html | GUATEMALA HOLIDAY; An All-Year Vacation Land, It Is Drawing An Increasing Number of Tourists | True | By Diana Rice | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/pratt-lambert.html | Pratt & Lambert | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/melodrama-in-the-bwi-the-quiet-kingdom-by-richard-g-hubler-328-pp.html | Melodrama in the B.W.I.; THE QUIET KINGDOM. By Richard G. Hubler. 328 pp. New York: Rinehart & Co. $3. | True | By Nash K. Burger | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/daughter-to-mrs-m-e-gevers.html | Daughter to Mrs. M. E. Gevers | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/munya-the-lion-by-dorothy-martin-illustrated-by-joan-kiddellmonroe.html | MUNYA, THE LION. By Dorothy Martin. Illustrated by Joan Kiddell-Monroe. 48 pp. New York: Oxford University Press. $2. | True | LOIS PALMER. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/loughlin-is-victor-in-catholic-track-regains-school-title-with.html | LOUGHLIN IS VICTOR IN CATHOLIC TRACK; Regains School Title, With Cardinal Hayes Second -- Anderson Wins Mile | True | By Michael Strauss | | C1B 123976 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/hoppe-retains-lead-in-title-3-cushions.html | HOPPE RETAINS LEAD IN TITLE 3-CUSHIONS | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/new-medical-director-of-the-cancer-society.html | New Medical Director Of the Cancer Society | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/b-h-namm-to-be-honored.html | B. H. Namm to Be Honored | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/china-will-permit-imports-increase-vital-industrial-equipment-may.html | CHINA WILL PERMIT IMPORTS INCREASE; Vital Industrial Equipment May Be Bought With Private Exchange Held Abroad | True | By Tillman Durdin | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/mrs-borden-engaged-former-lesley-smith-will-be-bride-of-h-henry.html | MRS. BORDEN ENGAGED; Former Lesley Smith Will Be Bride of H. Henry Bertram | True | Spectat to T NgW Yozx T | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/metropolitan-opera-sues-on-use-of-name.html | METROPOLITAN OPERA SUES ON USE OF NAME | True | Special to THE NEW YORK TIMES. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/germans-hoarding-huge-scrap-supply-5-to-10-million-tons-lie-idle.html | GERMANS HOARDING HUGE SCRAP SUPPLY; 5 to 10 Million Tons Lie Idle There but Industrialists Refuse Sale to U.S., Britain | True | By Thomas E. Mullaney | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/us-ends-2-years-of-debt-reduction-from-high-of-more-than-279.html | U.S. ENDS 2 YEARS OF DEBT REDUCTION; From High of More Than 279 Billions, Total Has Been Cut to Near 254 | True | By J.e. McMahon | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/life-as-the-milkman-sees-it-milk-route-by-martha-ostenso-250-pp-new.html | Life as the Milkman Sees It; MILK ROUTE. By Martha Ostenso. 250 pp. New York: Dodd, Mead & Co. $3. | True | HAL BORLAND. | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/jekyll-isle-paradise-outofstaters-welcome-at-new-georgia-park.html | JEKYLL ISLE 'PARADISE'; Out-of-Staters Welcome at New Georgia Park | True | By Celestine Sibley | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/teaching-youngsters-about-pets.html | Teaching Youngsters About Pets | True | By Catherine MacKenzie | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/ten-basic-perennials-for-everymans-garden-these-are-the-flowers.html | TEN BASIC PERENNIALS FOR EVERYMAN'S GARDEN; These Are the Flowers That Will Bloom Lavishly Year After Year With a Minimum of Care | True | By Patricia Spollen | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/dewey-is-elected-in-news-mens-skit-legislative-reporters-group.html | DEWEY IS 'ELECTED' IN NEWS MEN'S SKIT; Legislative Reporters' Group 'Installs' Hanley in Capitol in Annual Dinner-Show | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/pinball-survey-started-here-in-antigambling-campaign-police-to.html | Pinball Survey Started Here In Anti-Gambling Campaign; POLICE TO SURVEY PINBALL MACHINES | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/realistic-program-is-held-need-of-hospital-education-development-of.html | Realistic Program Is Held Need of Hospital Education; Development of Children and Adults With Disabilities a Problem for Experts | True | by Howard A. Rusk, | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/madrid-refugees-reach-caracas.html | Madrid Refugees Reach Caracas | True | | | C1B 123976 | |
| 1948-03-07 | 1948-03-07 | https://www.nytimes.com/1948/03/07/archives/the-communist-tide.html | The Communist Tide | True | | | C1B 123976 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/front-page-3-no-title-communists-halt-big-helsinki-rally.html | Front Page 3 -- No Title; COMMUNISTS HALT BIG HELSINKI RALLY | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/reports-record-revenue-but-philadelphia-electric-shows-expenses.html | REPORTS RECORD REVENUE; But Philadelphia Electric Shows Expenses Offsetting Gain | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/recital-by-brailowsky-pianist-at-carnegie-hall-includes-tribute-to.html | RECITAL BY BRAILOWSKY.; Pianist at Carnegie Hall Includes Tribute to Rachmaninoff | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/william-j-mcann.html | WILLIAM J. MCANN | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/homer-m-green-rural-writer-82-iup-state-philosopher-former-jersey.html | HOMER M. GREEN, RURAL WRITER, 82; iUp-State Philosopher, Former Jersey City Alderman, Dies --Had Served as Printer | True | Special to Nsw Noo Tz3s. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/plan-to-move-children-pressed.html | Plan to Move Children Pressed | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/k-kikuchi-author-and-publisher-59-japanese-playwright-novelist-dies.html | K. KIKUCHI, AUTHOR AND PUBLISHER, 59; Japanese 'Playwright, 'Novelist Dies in Tokyo.---Was Owner of Literary Magazine | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/city-will-raise-part-of-east-river-drive.html | CITY WILL RAISE PART OF EAST RIVER DRIVE | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/play-due-off-broadway-equity-library-theatre-to-give-candida-this.html | PLAY DUE OFF BROADWAY; Equity Library Theatre to Give 'Candida' This Week-End | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/bernstein-resigns-as-symphony-head-conductor-leaves-city-group.html | BERNSTEIN RESIGNS AS SYMPHONY HEAD; Conductor Leaves City Group Because of Expected Cut in Budget for the Fall | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/mrs-richard-crane.html | MRS. RICHARD CRANE | True | Special to Nv No Tr.s. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/rays-of-hope-spur-markets-in-london-remark-by-cripps-on-taxes.html | RAYS OF HOPE SPUR MARKETS IN LONDON; Remark by Cripps on Taxes Interpreted Optimistically --Budget Yet to Come CHART READERS SKEPTICAL Devaluation of British Pound Denied by Chancellor, but Doubts Are Expressed | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/piano-recital-given-by-balbina-brainina.html | PIANO RECITAL GIVEN BY BALBINA BRAININA | True | N.S. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/william-thaw-4th.html | WILLIAM THAW 4TH | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/excuses-offered-by-the-nonchurchgoers-are-assailed-by-old-spring.html | Excuses Offered by the Non-Churchgoers Are Assailed by Old Spring Street Pastor | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/laetare-day-gifts-exceed-1947-level.html | LAETARE DAY GIFTS EXCEED 1947 LEVEL | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/communists-halt-big-helsinki-rally-against-soviet-bid-redcontrolled.html | COMMUNISTS HALT BIG HELSINKI RALLY AGAINST SOVIET BID; Red-Controlled Police Also Help Break Up Meeting -- Leftists Are Beaten by Crowd RUSSIANS FILM SCUFFLE City Councilor Is Taken Into 'Protective Custody' -- Premier May Decide Today on Pact | True | By George Axelssonspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/gov-mconaughy-dies-in-hartford-exhead-of-wesleyan-60-ill-three-days.html | GOV. MCONAUGHY DIES IN HARTFORD; Ex-Head of Wesleyan, 60, Ill Three Days --Succeeded by Lieut. Gov. J.C. Shannon GOVERNOR WHO DIED AND HIS SUCCESSOR GOV. MCONAUGHY DIES IN HARTFORD | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/van-fleet-escapes-greek-rebel-blow-blasting-of-us-army-chiefs-train.html | VAN FLEET ESCAPES GREEK REBEL BLOW; Blasting of U.S. Army Chief's Train Balked --Athens Acts to Save Children in North | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/women-engineers-organize.html | Women Engineers Organize | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/joseph-h-west.html | JOSEPH H. WEST | True | Special to Tars N'W Yolt TnT.S. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/new-hope-for-europe.html | NEW HOPE FOR EUROPE | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/french-award-prize-for-film.html | French Award Prize for Film | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/four-japanese-defendants-ill.html | Four Japanese Defendants Ill | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/order-restored-in-accra-governor-of-gold-coast-states-that-colony.html | ORDER RESTORED IN ACCRA; Governor of Gold Coast States That Colony Is Again Quiet | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/odwyer-rallies-party-leadership-for-package-plan-at-gracie-mansion.html | O'DWYER RALLIES PARTY LEADERSHIP FOR 'PACKAGE' PLAN; At Gracie Mansion Conference Strategy is Mapped to Quell Objections to Main Bills REPUBLICANS ALSO MEET Opposition to Fare and Tax Rise Strong in Queens -- Solid Democratic Backing Seen FIGHT FOR 'PACKAGE' PUSHED BY MAYOR | True | By Paul Crowell | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/groups-to-aid-recruiting-six-national-organizations-will-assist.html | GROUPS TO AID RECRUITING; Six National Organizations Will Assist Army and Air Force | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/isabelle-e-dorsey.html | ISABELLE E. DORSEY | True | Sl3ecial t.e, N'W YOR. 'z3,, [r.s. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/jews-plan-train-drive-veterans-group-will-seek-food-and-clothing.html | JEWS PLAN TRAIN DRIVE; Veterans' Group Will Seek Food and Clothing for Palestine | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/sir-oliver-swann-69-british-air-pioneer.html | SIR OLIVER SWANN, 69, BRITISH AIR PIONEER! | True | Special to T Nz.Yolax TL'S. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/double-menace-described.html | Double Menace Described | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/gunther-weds-mrs-vandercook.html | Gunther Weds Mrs. Vandercook | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/rivals-trade-in-china.html | Rivals Trade in China | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/segovia-guitarist-heard-recital-at-town-hall-includes-works.html | SEGOVIA, GUITARIST, HEARD; Recital at Town Hall Includes Works Dedicated to Him | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/us-ski-jumping-on-today.html | U.S. Ski Jumping on Today | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/judson-hey.html | JUDSON HEY | True | SDecial to T Nw Yo TT.S. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/sees-palestine-as-goal-dr-baeck-says-dps-prefer-toil-there-to-life.html | SEES PALESTINE AS GOAL; Dr. Baeck Says DP's Prefer Toil There to Life Here | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/deal-is-100-years-old-jersey-coastal-resort-plans-celebration-in.html | DEAL IS 100 YEARS OLD; Jersey Coastal Resort Plans Celebration in Summer | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/police-end-mosley-meeting.html | Police End Mosley Meeting | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/oneyear-maturities-of-us-56017662242.html | ONE-YEAR MATURITIES OF U.S. $56,017,662,242 | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/longshore-pay-put-at-4084-a-year-west-coast-scales-tops-average-for.html | LONGSHORE PAY PUT AT $4,084 A YEAR; West Coast Scales Tops Average for Industry, Employers' Associations Report | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/reynolds-plane-at-shanghai.html | Reynolds' Plane at Shanghai | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/barrage-by-royals-routs-rovers-152-pepin-with-4-goals-leads-the.html | BARRAGE BY ROYALS ROUTS ROVERS, 15-2; Pepin, With 4 Goals, Leads the Attack on New York Six -- Arrows Triumph, 4-2 | True | By William J. Briordy | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/czechs-celebrate-birth-of-masaryk-fusion-of-social-democrats-with.html | CZECHS CELEBRATE BIRTH OF MASARYK; Fusion of Social Democrats With Communists Hinted on 98th Anniversary | True | By Albion Rossspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/szepingkai-reported-entered.html | Szepingkai Reported Entered | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/malays-protest-against-siam.html | Malays Protest Against Siam | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/nomination-of-agva-delegates.html | Nomination of AGVA Delegates | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/senate-slated-to-back-erp-but-delay-is-likely-in-house-approval-of.html | Senate Slated to Back ERP But Delay Is Likely in House; Approval of $5,300,000,000 by the Upper Chamber Despite Critics Looms -- Martin Insists on Military Aid to China QUICK SENATE VOTE IS EXPECTED ON ERP RETURNS FROM BRITAIN | True | By Jay Walzspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/369-deer-counted-in-bear-mt-park-loss-this-winter-to-poachers-and.html | 369 DEER COUNTED IN BEAR MT. PARK; Loss This Winter to Poachers and Dogs Is Put at 100 -- Low Total a Surprise | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/strikebound-australia.html | STRIKE-BOUND AUSTRALIA | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/new-insurance-company.html | New Insurance Company | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/imported-terrier-is-best-in-show-twin-brooks-honors-captured-by.html | IMPORTED TERRIER IS BEST IN SHOW; Twin Brooks Honors Captured by Chief Barmaid, Benrook Wire -- Prize to Beagle | True | By John Rendelspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/sydenham-gets-137000-two-gifts-of-5000-are-among-donations-to.html | SYDENHAM GETS $137,000; Two Gifts of $5,000 Are Among Donations to Hospital | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/cites-tuberculosis-plan-survey-group-says-tenyear-program-would-end.html | CITES TUBERCULOSIS PLAN; Survey Group Says Ten-Year Program Would End Disease | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/edith-hailfiancee-of-circe-nought-graduate-of-dwight-school.html | EDITH HAII-FIANCEE OF CIRCE NOUGHT''; Graduate of Dwight 'School, Englewood, Will Be Married to Student at Brown | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ito-charter-will-be-first-to-cut-world-trade-bars-havana-parley.html | ITO Charter Will Be First To Cut World Trade Bars; Havana Parley Seeks Economic Cooperation, Would Set International Commerce Rules | True | By Russell Porterspecial To the New York Times | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/laborites-cite-bases-for-nationalization.html | LABORITES CITE BASES FOR NATIONALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/local-red-chiefs-accused-in-china-party-committee-finds-some-do.html | LOCAL RED CHIEFS ACCUSED IN CHINA; Party Committee Finds Some Do 'Evil Deeds and Usurp the Fruits of Agrarian Reform' | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/memorial-for-mrs-robert-ulichl.html | Memorial for Mrs. Robert Ulichl | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/protestant-group-hits-parochial-aid-says-catholics-seek-to-annul.html | PROTESTANT GROUP HITS PAROCHIAL AID; Says Catholics Seek to Annul Church-State Separation Through School Help | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/dr-charles-h-beach.html | DR. CHARLES H. BEACH | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/barracks-fire-kills-2-in-japan.html | Barracks Fire Kills 2 in Japan | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/vote-tests-tactics-of-dewey-stassen-results-of-opposite-methods.html | VOTE TESTS TACTICS OF DEWEY, STASSEN; Results of Opposite Methods Awaited in First Primary in New Hampshire | True | By Warren Moscowspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/for-better-libraries-bills-for-expansion-of-service-should-come-out.html | For Better Libraries; Bills for Expansion of Service Should Come Out of Committee, It Is Said | | HAROLD J. BAILY, | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/mayors-aid-commuters-fighting-proposed-service-cut-they-will-go-to.html | MAYORS AID COMMUTERS; Fighting Proposed Service Cut, They Will Go to Washington | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/boys-clubs-to-hold-contest.html | Boys Clubs to Hold Contest | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/trade-group-asks-erp-amendments-european-recovery-program-urged-to.html | TRADE GROUP ASKS ERP AMENDMENTS; European Recovery Program Urged to Make More Use of Private Enterprise NORMAL TRADE CHANNELS National Council Recommends Also That U.S. Aid End When 1938 Level Is Reached | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/maurice-f-landers.html | MAURICE F. LANDERS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/the-sex-offender.html | THE SEX OFFENDER | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/edward-cahill.html | EDWARD CAHILL | True | Special to Tm NSw Yo TXMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/companies-expand-community-work-top-management-seen-taking-more.html | COMPANIES EXPAND COMMUNITY WORK; Top Management Seen Taking More Active Participation in Good-Will Programs | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/trip-to-wisconsin-urged-on-dewey-backers-there-ask-appearance.html | TRIP TO WISCONSIN URGED ON DEWEY; Backers There Ask Appearance Before Primary April 6 to Make Choice Decisive | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/theatres-protest-fees-for-firemen-albany-bill-would-force-them-to.html | THEATRES PROTEST FEES FOR FIREMEN; Albany Bill Would Force Them to Pay $20 to $1,500 a Show, Depending Upon Size MONEY FOR PENSION FUNDS Movie Spokesman Says Charge Would Put Many Small Houses Out of Business | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/new-soviet-envoy-to-czechs.html | New Soviet Envoy to Czechs | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/columbia-selected-to-represent-district-2-in-ncaa-basketball.html | Columbia Selected to Represent District 2 in N.C.A.A. Basketball Tourney; LION FIVE TO PLAY IN GARDEN TRIALS Columbia Gets N.C.A.A. Bid on 19-1 Record Though It Has Two Games Left FACES CORNELL TONIGHT Victory Over Ithacans Here Will Give Eastern League Title to Light Blue | True | By Joseph M. Sheehan | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/india-before-un-today.html | India Before U.N. Today | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/gets-post-on-west-coast-lawrence-dake-is-promoted-by-cargocaire.html | GETS POST ON WEST COAST; Lawrence Dake is Promoted by Cargocaire Engineering | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/british-and-french-to-restudy-trade-economic-committee-to-meet-in.html | BRITISH AND FRENCH TO RESTUDY TRADE; Economic Committee to Meet in Paris This Week -- Coal Situation Improved AFRICAN PROBLEMS ARISE Increases of Colonial Traffic and Exchange of Products to Be Sought | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/clarence-g-pepoon.html | CLARENCE G. PEPOON | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/rogers-to-resume-career-as-actor-husband-of-mary-pickford-set-for.html | ROGERS TO RESUME CAREER AS ACTOR; Husband of Mary Pickford Set for Role in Film With Fred MacMurray, Miss Carroll | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/rebel-band-caught-near-athens.html | Rebel Band Caught Near Athens | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/lard-has-firm-undertone-soap-manufacturers-reported-buying-it-in.html | LARD HAS FIRM UNDERTONE; Soap Manufacturers Reported Buying It in Large Amounts | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/navy-salvage-unit-has-save-billions-school-set-up-after-normandie.html | NAVY SALVAGE UNIT HAS SAVE BILLIONS; School Set Up After Normandie Fire Has Sent Graduates All Over the World | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/autos-clocks-vie-in-antiques-shows-ancient-cars-go-on-view-in.html | AUTOS, CLOCKS VIE IN ANTIQUES SHOWS; Ancient Cars Go on View in Armory, 70,000 Varied Items Occupy Garden | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/juvenile-delinquency-studied.html | Juvenile Delinquency Studied | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/a-flatcar-named-whirlwind-here-may-clean-subways-white-as-snow.html | A Flat-Car Named Whirlwind Here May Clean Subways White as Snow; Monster Vacuum Cleaner Set on Wheels to Creep Through Tunnels Late at Night Exhaling 'Cyclone,' Inhaling Litter | True | By Walter S. Sullivan | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/women-parade-in-paris-6000-voice-communist-line-scream-against-us.html | WOMEN PARADE IN PARIS; 6,000 Voice Communist Line, Scream Against U.S. Aid | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/uneasy-penguin-islands.html | UNEASY PENGUIN ISLANDS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/records-reported-for-sales-profits-commercial-solvents-corps-share.html | RECORDS REPORTED FOR SALES, PROFITS; Commercial Solvents Corp.'s Share Earnings Raised in '47 to $3.44 From $2.17 in '46 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/frances-mains-piano-program.html | Frances Mains' Piano Program | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/gertrude-m-stevens.html | GERTRUDE M. STEVENS | True | Special to Tmc Nzw YO Tnzs. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/jamaica-jails-four-in-sedition.html | Jamaica Jails Four in Sedition | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/amherst-to-see-stavis-play.html | Amherst to See Stavis Play | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/8cent-coin-to-balk-token-misuse-urged-on-us-if-city-fare-is-raised.html | 8-Cent Coin to Balk Token Misuse Urged on U.S. if City Fare Is Raised; EIGHT-CENT PIECE SUGGESTED TO U.S. | True | By Leo Eganspecial To the New York Times | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/five-escape-drowning-men-flee-car-after-it-plunges-into-the-hudson.html | FIVE ESCAPE DROWNING; Men Flee Car After It Plunges Into the Hudson River | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/us-envoy-to-greece-praised.html | U.S. Envoy to Greece Praised | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/english-city-honors-us-flier.html | English City Honors U.S. Flier | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/lson-born-to-mrs-roy-d-craig1.html | Lson Born to Mrs. Roy D. craig1 | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/newman-sees-peril-in-tides-of-hysteria.html | NEWMAN SEES PERIL IN TIDES OF HYSTERIA | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/2000000-surplus-waa-sales-offering.html | $2,000,000 SURPLUS, WAA SALES OFFERING | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/haanes-takes-ski-jump-norwegian-victor-in-eastern-american.html | HAANES TAKES SKI JUMP; Norwegian Victor in Eastern American Championship | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/sports-of-the-times-brave-dreams-of-the-braves.html | Sports of the Times; Brave Dreams of the Braves | True | By Arthur Daley | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/voting-record-cited.html | Voting Record Cited | True | SAMUEL ROMAN, | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/jo-non-llebndah.html | Jo n-on -- llebndaH | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/us-food-exports-set-record-in-1947.html | U.S. FOOD EXPORTS SET RECORD IN 1947 | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/murset-kent.html | Murset -- Kent | True | Special to Tm mv Yo.. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/outlook-analyzed-by-swiss-bankers-they-aim-to-guard-purchasing.html | OUTLOOK ANALYZED BY SWISS BANKERS; They Aim to Guard Purchasing Power of Money and Old-Age Insurance Fund | True | By George H. Morisonspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/harris-amazed-by-kellers-work-in-first-week-of-yankee-drills-bucky.html | Harris Amazed by Keller's Work In First Week of Yankee Drills; Bucky Confident Charlie Will Start Season as Regular Left Fielder -- McQuinn Still Holding Out -- Tiger Game Line-Up Set | True | By John Drebingerspecial To the New York Times | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/abroad-italy-achieves-a-startling-diplomatic-comeback.html | Abroad; Italy Achieves a Startling Diplomatic Comeback | True | By Anne O'Hare McCormick | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/hospital-to-add-50-beds-beth-israel-will-move-nurses-to-new.html | HOSPITAL TO ADD 50 BEDS; Beth Israel Will Move Nurses to New Residence Units | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/that-was-no-rooster-early-am-noise-is-radio.html | That Was No Rooster -- Early A.M. Noise Is Radio | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/four-powers-seek-palestine-course-in-security-council-committee.html | FOUR POWERS SEEK PALESTINE COURSE; In Security Council Committee Today, Issue Still Seems to Rest on U.S. and Russia | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/tribute-by-gov-dewey.html | Tribute by Gov. Dewey | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/steel-production-rivals-rate-of-47-raised-to-945-of-capacity-but.html | STEEL PRODUCTION RIVALS RATE OF '47; Raised to 94.5% of Capacity, but Demand Is Unchecked -- Quotas Stay Cut | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/2-found-dead-in-blast-two-more-missing-20-hurt-after-waltham.html | 2 FOUND DEAD IN BLAST; Two More Missing, 20 Hurt After Waltham Explosion | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/detroit-printers-agree-they-accept-12-rise-in-pay-not-included-in.html | DETROIT PRINTERS AGREE; They Accept 12% Rise in Pay, Not Included in Contract | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/happy-birthday-to-end-saturday-departure-of-the-helen-hayes.html | HAPPY BIRTHDAY' TO END SATURDAY; Departure of the Helen Hayes Starring Vehicle Makes Way for 'Joy to the World' | True | By Sam Zolotow | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/china-communists-claim-major-gain-nationalists-are-said-to-have.html | CHINA COMMUNISTS CLAIM MAJOR GAIN; Nationalists Are Said to Have Been Defeated at Ichuan, 60 Miles Southeast of Yenan CHINA COMMUNISTS CLAIM MAJOR GAIN THE SEE-SAW CIVIL WAR IN CHINA GOES ON | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/iala-rvo.html | I Ala rvo, | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/stanky-responds-to-penicillin-use-dodgers-get-pitcher-heusser-from.html | STANKY RESPONDS TO PENICILLIN USE; Dodgers Get Pitcher Heusser From Montreal -- Campanella Is Sought by Rickey | True | By Roscoe McGowenspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/de-gasperi-assails-reds-campaigns-in-leftist-north-togliatti-scores.html | DE GASPERI ASSAILS REDS; Campaigns in Leftist North -- Togliatti Scores Vatican | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/pakistan-to-issue-her-own-currency-free-exchange-with-india-will-be.html | PAKISTAN TO ISSUE HER OWN CURRENCY; Free Exchange With India Will Be Halted in April Parley, New Delhi Paper States | True | By Robert Trumbullspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/windup-at-albany-sought-this-week-delay-is-in-prospect-only-in-case.html | WIND-UP AT ALBANY SOUGHT THIS WEEK; Delay Is in Prospect Only in Case of Complications Over O'Dwyer 'Package' Bills | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/the-saving-of-food.html | The Saving of Food | True | ETHEL D. FOX. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/argentineboli-vian-deals.html | Argentine-Bolivian Deals | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/boulder-brook-trio-victor.html | Boulder Brook Trio Victor | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/theodore-to-offer-1man-show.html | Theodore to Offer 1-Man Show | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/us-carrier-leaves-manila.html | U.S. Carrier Leaves Manila | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/williamsburg-air-marks-guest-suite-rooms-set-up-for-its-visitors-by.html | WILLIAMSBURG AIR MARKS GUEST SUITE; Rooms Set Up for Its Visitors by F. Schumacher & Co. Are in Colonial Style | True | By Mary Roche | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/purchases-by-erp-would-help-peron-aid-to-europe-held-likely-to.html | PURCHASES BY ERP WOULD HELP PERON; Aid to Europe Held Likely to Assure Flow of Dollars to Prosperous Argentina | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/reds-propose-new-front.html | Reds Propose New Front | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/wetmore-wilson.html | Wetmore -- Wilson | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/new-friends-offer-lehmann-at-finale.html | NEW FRIENDS OFFER LEHMANN AT FINALE | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/health-insurance-plan.html | HEALTH INSURANCE PLAN | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/linkbelt-company.html | Link-Belt Company | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/antireds-gaining-in-berlins-unions-early-balloting-for-delegates.html | ANTI-REDS GAINING IN BERLIN'S UNIONS; Early Balloting for Delegates Shows Strong Opposition to Present Leadership | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ford-avoids-trip-to-finland.html | Ford Avoids Trip to Finland | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/chilean-line-to-move-shift-to-57th-street-brooklyn-announced-by.html | CHILEAN LINE TO MOVE; Shift to 57th Street, Brooklyn, Announced by Manager | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/russia-to-observe-womens-day.html | Russia to Observe 'Women's Day' | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/herbert-m-underwood.html | HERBERT M. UNDERWOOD | True | Special to Tm Nv YO1,.K TlzS, | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/niles-c-bateman.html | NILES C. BATEMAN | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/flank-attack-held-way-to-fight-evil-msgr-sheen-cites-the-method-of.html | FLANK ATTACK HELD WAY TO FIGHT EVIL; Msgr. Sheen Cites the Method of Ulysses at Lenten Mass in St. Patrick's Cathedral | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/death-in-building-cancels-church-services-as-gas-takes-husbands.html | Death in Building Cancels Church Services As Gas Takes Husband's Life, Fells Wife | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/group-asks-change-in-veteran-job-law.html | GROUP ASKS CHANGE IN VETERAN JOB LAW | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/foster-parents-honored-awards-given-to-62-by-jewish-child-care.html | FOSTER PARENTS HONORED; Awards Given to 62 by Jewish Child Care Association | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/communists-plan-rally.html | Communists Plan Rally | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/edgar-stiumans-jr-have-son.html | Edgar StiUmans Jr. Have Son | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/finns-sail-to-ciudad-trujillo.html | Finns Sail to Ciudad Trujillo | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/dies-aboard-planeat-newark.html | Dies Aboard Plane-at Newark | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/hoel-norwegian-ski-jumper-wins-the-holmenkollen-before-65000-seven.html | Hoel, Norwegian Ski Jumper, Wins The Holmenkollen Before 65,000; Seven Compatriots Next in Point Standing -- Wren, First American, Gains 54th Place -- Combined to Norway's Slaattvik | True | By Frank Elkinsspecial To the New York Times | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/cout-tet-first-in-skiing-shows-way-in-chamonix-event-miss-mead-2d-in.html | COUT TET FIRST IN SKIING; Shows Way in Chamonix Event -- Miss Mead 2d in Slalom | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/mconaughy-won-spurs-as-educator-stepped-from-presidency-of-wesleyan.html | MCONAUGHY WON SPURS AS EDUCATOR; Stepped From Presidency of Wesleyan to the Highest Executive Posts in State | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/picasso-offers-a-mural-for-un-he-is-one-of-scores-to-submit.html | PICASSO OFFERS A MURAL FOR U.N.; He Is One of Scores to Submit Proposals on Site, but Drive to Cut Costs May Bar Him | True | By George Barrettspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/hawks-top-canadiens-93-dussault-of-the-montreal-six-in-hospital.html | HAWKS TOP CANADIENS, 9-3; Dussault of the Montreal Six in Hospital After Collision | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/paris-ovation-to-ellabelle-davis.html | Paris Ovation to Ellabelle Davis | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/3-war-hero-brothers-buried.html | 3 War Hero Brothers Buried | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/fcc-is-challenged-on-air-editorials-ciopac-chief-says-change-in-ban.html | FCC IS CHALLENGED ON AIR EDITORIALS; CIO-PAC Chief Says Change in Ban on Opinions May Violate Taft Law | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/early-worker-held-in-45000-thefts.html | 'EARLY WORKER' HELD IN $45,000 THEFTS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/missionary-talks-on-gandhi.html | Missionary Talks on Gandhi | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/iiss-k-patterson-prospegtive-bridei-porter-school-alumna-fiancee-of.html | iISS K. PATTERSON PROSPEGTIVE BRIDEI; porter School Alumna Fiancee of Chiswell D. L, Perkins Jr., U. Of Virginia Student | True | Special to .Tilz lzw YO.' Tnazs. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/eben-h-hall.html | EBEN H. HALL | True | Special to Tz liqv 'o Tn,4ss. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/herbert-vandeman-adventist-minister.html | HERBERT VANDEMAN, ADVENTIST MINISTER | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/italian-sentences-upset-roatta-and-suvich-win-before-the-high-court.html | ITALIAN SENTENCES UPSET; Roatta and Suvich Win Before the High Court of Appeal | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/springer-spaniel-victor-at-buffalo-ch-frejax-royal-salute-wins.html | SPRINGER SPANIEL VICTOR AT BUFFALO; Ch. Frejax Royal Salute Wins Chief Laurels Second Year in Row at All-Breed Show | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/abel-h-tilton.html | ABEL H. TILTON | True | Special to Tl NL'W Yo Tazs. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/fifty-years-of-motor-cars.html | FIFTY YEARS OF MOTOR CARS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/3cushion-laurels-retained-by-hoppe-willie-beats-navarra-450376-to.html | 3-CUSHION LAURELS RETAINED BY HOPPE; Willie Beats Navarra, 450-376, to Keep World Cue Title at Chicago --Mosconi Wins | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/bulgarian-minister-in-london-resigns-post-in-protest-against.html | Bulgarian Minister in London Resigns Post In Protest Against Government's Policies | True | Special to THE NEW YORK TIMES | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/dr-ernest-g-maier.html | DR. ERNEST G. MAIER | True | Special to TIt NW YORI TIMS. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/brooklyn-parcels-in-new-ownership-housing-and-factory-building.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Housing and Factory Building Among Properties Bought in the Borough | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/veterans-to-receive-group-piano-lessons.html | VETERANS TO RECEIVE GROUP PIANO LESSONS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/joan-mduffieengaged-1-1-chestnut-hill-mass-girl-to-be-bride-of.html | JOAN M'DUFFIE.ENGAGED; :1 1 Chestnut Hill, Mass., Girl to Be Bride of Ralph Lowell Jr. | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/first-arrest-made-in-pinball-drive-east-harlem-storekeeper-held.html | FIRST ARREST MADE IN PINBALL DRIVE; East Harlem Storekeeper Held After Plainclothes Man Gets 'Free Play' on Machine FIRST ARREST HERE IN PINBALL DRIVE | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/threepower-plan-for-germany-condemned-by-soviet-press-as-violation.html | Three-Power Plan for Germany Condemned By Soviet Press as Violation of Potsdam Pact | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/mrs-n-e-dodd.html | MRS. N. E. DODD | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/wallace-to-stay-in-race-even-if-ban-is-put-on-truman-scores.html | WALLACE TO STAY IN RACE EVEN IF BAN IS PUT ON TRUMAN; Scores 'Poisoned Report He Might Quit as He Accepts 'Candidacy' at York, Pa. HITS AT STEEL 'MONOPOLY' Strict Control and Rollback of Prices of Key Raw Materials Is Demanded of Government Wallace Insists He'll Stay in Race Even if Democrats Drop Truman | True | By William G. Weartspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/grainger-new-chairman-heads-usga-rules-committee-as-changes-are.html | GRAINGER NEW CHAIRMAN; Heads U.S.G.A. Rules Committee as Changes Are Announced | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/scores-church-privilege-dr-black-criticizes-requests-for-aid-for.html | SCORES CHURCH PRIVILEGE; Dr. Black Criticizes Requests for Aid for Parochial Schools | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/appropriation-protest-committee-will-seek-rejection-of-unamerican.html | APPROPRIATION PROTEST; Committee Will Seek Rejection of Un-American Activities Fund | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/indians-defeat-giants-13-to-8-with-fiverun-attack-in-tenth.html | Indians Defeat Giants, 13 to 8, With Five-Run Attack in Tenth; Boudreau's Pinch-Single Features Deciding Cleveland Drive -- Walker Cooper Wallops Homer -- Rosen, Seery Connect | True | By James P. Dawsonspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/rosa-work-heads-weeks-art-shows-paintings-by-the-17thcentury.html | ROSA WORK HEADS WEEK'S ART SHOWS; Paintings by the 17th-Century Italian Artist Go on View Today at the Durlacher | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ludden-named-canton-consul.html | Ludden Named Canton Consul | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/jenny-lamour-french-crime-film-stars-louis-jouvet-playing-the.html | 'Jenny Lamour,' French Crime Film, Stars Louis Jouvet, Playing the Detective | True | By Bosley Crowther | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/resident-offices-report-on-trade-wholesale-markets-suffer-no-wide.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Suffer No Wide Breaks -- Consumer Buying Called 'Choosey' | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/us-film-exports-worrying-france-latter-asks-lowering-to-half-number.html | U.S. FILM EXPORTS WORRYING FRANCE; Latter Asks Lowering to Half Number of Weeks Agreed On for Movie Showings | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/excavated-plot-is-sold-near-new-garden-site.html | Excavated Plot Is Sold Near New 'Garden' Site | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/to-save-the-peace.html | TO SAVE THE PEACE | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/menace-of-world-war-iii-unequal-contest-seen-in-our-efforts-to.html | Menace of World War III; Unequal Contest Seen in Our Efforts to Protect Europe From Russia | | MAXWELL ANDERSON. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/dewey-nominates-cole-today.html | Dewey Nominates Cole Today | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/guatemalans-flown-to-honduras-border.html | GUATEMALANS FLOWN TO HONDURAS BORDER | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/de-valera-to-arrive-by-air-this-morning.html | De Valera to Arrive By Air This Morning | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/three-sell-house-in-bronx.html | Three Sell House in Bronx | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/approval-for-us-singer-rome-opera-signs-lily-windsor-for-faust-at.html | APPROVAL FOR U.S. SINGER; Rome Opera Signs Lily Windsor for 'Faust' at Higher Pay | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/firemen-save-babys-life-artificial-respiration-is-applied-after.html | FIREMEN SAVE BABY'S LIFE; Artificial Respiration Is Applied After Child Has Convulsions | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/huk-order-brings-philippine-killing-9-persons-slain-in-disorders.html | 'HUK' ORDER BRINGS PHILIPPINE KILLING; 9 Persons Slain in Disorders Over Weekend -- Roundup of Outlaws Is Expected | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/cecily-stricklands-nuptials.html | Cecily Strickland's Nuptials | True | Special to NL'W 'o. T[r.s. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/elkawukji-in-palestine.html | el-Kawukji in Palestine | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/reginald-k-shober.html | REGINALD. K. SHOBER | True | Special to Tzaz Nzw No: Tnzs. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/bond-sales-listed-by-municipalities.html | BOND SALES LISTED BY MUNICIPALITIES | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/lack-of-dollar-credits-threatening-foreign-seamens-clubs-here-five.html | Lack of Dollar Credits Threatening Foreign Seamen's Clubs Here; Five Governments Maintain Recreation and Housing Facilities, While Private Groups Aid Three Other Nationalities | | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/the-news-of-radio-milton-berle-show-and-meet-corliss-archer.html | The News of Radio; Milton Berle Show and 'Meet Corliss Archer' Scheduled to Lose Sponsors Soon | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/i-jane-ellenbogen-bride-of-engineer.html | i JANE ELLENBOGEN BRIDE OF ENGINEER | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/boettiger-arrives-in-warsaw.html | Boettiger Arrives in Warsaw | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/return-to-gold-coin-favored.html | Return to Gold Coin Favored | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/bell-traynor.html | Bell -- Traynor | True | SpecL to N' YoP. 'rz | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/larchmont-dinghy-races-off.html | Larchmont Dinghy Races Off | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/unions-win-685-polls-under-taft-act-test.html | UNIONS WIN 685 POLLS UNDER TAFT ACT TEST | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/strike-at-teheran-university.html | Strike at Teheran University | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/hoboken-beats-eintracht.html | Hoboken Beats Eintracht | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/forrestal-to-urge-unit-will-ask-senate-group-today-to-have-might.html | FORRESTAL TO URGE UNIT; Will Ask Senate Group Today to Have Might Back Aid Plan | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/bertha-matthews-wed-bride-of-charles-e-schleussner-in-christ-chqrch.html | !'BERTHA MATTHEWS WED; Bride of Charles' E, Schleussner in Christ Chqrch Ceremony | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/women-in-georgia-tech-school-will-let-them-enter-to-take.html | WOMEN IN GEORGIA TECH; School Will Let Them Enter to Take Engineering Studies | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/capt-john-i-snow.html | CAPT. JOHN i. SNOW | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/lockridge-author-suicide-at-33-worn-by-writing-raintree-county.html | Lockridge, Author, Suicide at 33; Worn by Writing 'Raintree County'; AUTHOR DEAD LOCKRIDGE SUICIDE; 'RAINTREE' AUTHOR | True | By the United Press. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/to-aid-medical-relief-drive.html | To Aid Medical Relief Drive | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/haganah-to-draft-american-citizens-claims-right-to-induct-them.html | HAGANAH TO DRAFT AMERICAN CITIZENS; Claims Right to Induct Them -- Charges Britons Join Arabs -- Nine Slain in Day Haganah to Draft U.S. Citizens; Charges 200 Britons Join Arabs | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/rangers-battle-to-a-tie-with-red-wings-scoring-with-20-seconds-to.html | Rangers Battle to a Tie With Red Wings, Scoring With 20 Seconds to Play; LESWICK'S 2 GOALS FEATURE 2-2 DRAW His Second Tally in Last 20 Seconds Enables Rangers to Tie Detroit Six BOUCHER STRATEGY WORKS Withdraws Goalie Henry and Sends Six Skaters on Ice With a Minute to Go | True | By Joseph C. Nichols | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/wheat-prices-gain-after-us-order-may-crop-is-6-12-cents-higher-for.html | WHEAT PRICES GAIN AFTER U.S. ORDER; May Crop Is 6 1/2 Cents Higher for Week -- Deferred Months Also Register Advances SNOW PROTECTS PLANTING Mills Buy 3,000,000 Bushels to Remove Hedges on Sale of Flour to Government | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/peronista-party-claims-victory-in-argentina-as-reds-try-a-trick.html | Peronista Party Claims Victory In Argentina as Reds Try a Trick | True | By Milton Brackerspecial To the New York Times | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/judge-john-a-denison.html | JUDGE JOHN A. DENISON | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/col-eyster-in-new-post-he-is-made-deputy-chief-of-army.html | COL. EYSTER IN NEW POST; He Is Made Deputy Chief of Army Public-Information Unit | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/pay-shrinkage-15-in-3-years-cio-says-survey-by-researchers-calls.html | PAY SHRINKAGE 15% IN 3 YEARS, CIO SAYS; Survey by Researchers Calls for 'Substantial' Increases to Offset Price Climb | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/exhead-of-wac-to-help-in-care-of-us-cripples.html | Ex-Head of WAC to Help In Care of U.S. Cripples | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/blooms-turn-hall-into-sea-of-color-gardens-put-in-place-for-start.html | BLOOMS TURN HALL INTO SEA OF COLOR; Gardens Put in Place for Start of Flower Show Today -- New Varieties Ready | True | By Dorothy H. Jenkins | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/schuman-retains-precarious-hold-french-premier-repels-attack-on.html | SCHUMAN RETAINS PRECARIOUS HOLD; French Premier Repels Attack on Loan Bill for Third Day With Narrow Majority | True | By Kenneth Campbellspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/waves-bar-rescue-of-21-coast-guard-stands-by-ship-on-carolina-sand.html | WAVES BAR RESCUE OF 21; Coast Guard Stands By Ship on Carolina Sand -- One Man Safe | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ftc-free-ruling-meets-opposition-retailers-look-for-test-case-on.html | FTC 'FREE' RULING MEETS OPPOSITION; Retailers Look for 'Test Case' on Order Forbidding Term When Sale Is Required 'BONUS' PROPOSED INSTEAD Better Business Bureau Finds Such Offer Not Objectionable If There Is No Deception | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ship-held-after-collision.html | Ship Held After Collision | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/corn-loses-strength-only-190-cars-arrive-in-week-setting-new-low.html | CORN LOSES STRENGTH; Only 190 Cars Arrive in Week; Setting New Low Record WHEAT PRICES GAIN AFTER U.S. ORDER | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/iron-fireman-company-appoints-vice-president.html | Iron Fireman Company Appoints Vice President | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/un-finds-cheer-in-western-samoa-report-on-pacific-isles-trust-lists.html | U.N. FINDS CHEER IN WESTERN SAMOA; Report on Pacific Isles Trust Lists Gains for the People and Their Economy | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/campbell-report-delayed.html | Campbell Report Delayed | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/16-doctors-named-medical-scholars-markle-foundation-allocates.html | 16 DOCTORS NAMED MEDICAL SCHOLARS; Markle Foundation Allocates $400,000 for 5-Year Program of Research Training | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/selective-memory-urged-mccracken-declares-it-is-clue-to-the-state.html | SELECTIVE MEMORY URGED; McCracken Declares It Is Clue 'to the State of Your Heart' | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/decries-division-of-anglosaxons-kinsolving-says-revolution-split.html | DECRIES DIVISION OF ANGLO-SAXONS; Kinsolving Says Revolution Split Peoples and Delayed Vision of World Order | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/william-johnston.html | WILLIAM JOHNSTON | True | SDecla.t to Nw Yo Tz.s. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/mcuistion-pleads-for-race-harmony-urgency-can-be-met-by-mind-that.html | M'CUISTION PLEADS FOR RACE HARMONY; Urgency Can Be Met by Mind That Split Atom, New Yorker Tells Educators of South NEGRO LEADER IS HONORED D. E. Williams Extolled at 60th Year Observance of Florida College for His People | True | By John N. Pophamspecial To the New York Times. | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/dodge-captures-slalom-victory-plus-2d-in-downhill-takes-franconia.html | DODGE CAPTURES SLALOM; Victory Plus 2d in Downhill Takes Franconia Combined | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/cotton-irregular-with-higher-trend-active-futures-contracts-up-32.html | COTTON IRREGULAR, WITH HIGHER TREND; Active Futures Contracts Up 32 to 149 Points Over Level of the Previous Week | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/denounces-red-fascism-exiled-polish-peasant-leader-speaks-at-perth.html | DENOUNCES 'RED FASCISM'; Exiled Polish Peasant Leader Speaks at Perth Amboy | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/baldinger-singer.html | Baldinger -- Singer | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/son-to-mrs-larue-r-lutkins.html | Son to Mrs. LaRue R. Lutkins | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/costa-rica-wins-truce-compromise-will-be-sought-before-midnight.html | COSTA RICA WINS TRUCE; Compromise Will Be Sought Before Midnight Tonight | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/itu-head-accused-of-spurring-fear-evans-who-seeks-randolphs-job.html | ITU HEAD ACCUSED OF SPURRING 'FEAR'; Evans, Who Seeks Randolph's Job, Says Leader Fosters 'Confusion' in Union | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/doctor-killed-in-auto-crash.html | Doctor Killed in Auto Crash | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/suzanne-alexia-maimin-ismarried-here-to-charles-b-seto-yale-law.html | Suzanne Alexia Maimin Is Married Here to Charles B. Seto, Yale Law Alumnus i . | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/martin-c-madsen.html | MARTIN C. MADSEN | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/foreign-exchange-week-ended-march-5-1948.html | FOREIGN EXCHANGE; Week Ended March 5, 1948 | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ideal-landlord-feted-by-300-of-his-tenants.html | 'Ideal Landlord' Feted By 300 of His Tenants | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/locke-mangrum-tie-ferrier-team-darkness-halts-match-after-36-holes.html | LOCKE, MANGRUM TIE FERRIER TEAM; Darkness Halts Match After 36 Holes on Miami Links -- Keiser-Palmer Advance | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/books-authors.html | Books -- Authors | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/top-police-award-will-go-to-8-men-honorable-mention-for-bravery.html | TOP POLICE AWARD WILL GO TO 8 MEN; Honorable Mention for Bravery Among Wallander's Citations for 392 Members of Force | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/douglas-comments-on-talks.html | Douglas Comments on Talks | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/mrs-susanna-y-cushing.html | MRS. SUSANNA Y. CUSHING | True | Special to Tax N'w Yorne | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/de-gaulle-asking-for-french-power-seeks-our-arms-aid-holds-present.html | DE GAULLE, ASKING FOR FRENCH POWER, SEEKS OUR ARMS AID; Holds Present Paris Regime Too Weak for Crisis -- Calls for Union Above Parties WESTERN ALLIANCE HAILED U.S. Participation in Defense Pact Should Be as Precise as Marshall Plan, He Says DE GAULLE ASKING FOR FRENCH POWER | True | By Lansing Warrenspecial To the New York Times. | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/germans-warned-against-russians-jakob-kaiser-deposed-political.html | GERMANS WARNED AGAINST RUSSIANS; Jakob Kaiser, Deposed Political Leader, Compares Methods With Those of Hitler | True | By Delbert Clarkspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/western-concern-buys-offices-here-plans-electronics-center-on-39th.html | WESTERN CONCERN BUYS OFFICES HERE; Plans Electronics Center on 39th St. Adjoining Ovington's -- Other City Deals | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/at-loews-criterion.html | At Loew's Criterion | True | A.W. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/news-of-food-mrs-waskett-is-cook-for-a-nation-testing-dishes-for.html | News of Food; Mrs. Waskett Is Cook for a Nation, Testing Dishes for British Housewives | True | By Jane Nickerson | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/pilots-club-guest-of-dance-teachers.html | PILOTS CLUB GUEST OF DANCE TEACHERS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/peace-role-of-the-army-stressed-by-forrestal.html | Peace Role of the Army Stressed by Forrestal | True | By the United Press. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/bomb-hunt-in-london-station.html | Bomb Hunt in London Station | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/mel-harwood.html | MEL HARWOOD | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/britain-asks-more-work-morrison-plea-to-individuals-cites-worsening.html | BRITAIN ASKS MORE WORK; Morrison Plea to Individuals Cites Worsening Plight | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/gloria-chappell-plays-young-violinist-makes-debut-before-responsive.html | GLORIA CHAPPELL PLAYS; Young Violinist Makes Debut Before Responsive Throng | True | C.H. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/asks-yanks-giants-use-negro-players-dodson-of-mayors-committee-on.html | ASKS YANKS, GIANTS USE NEGRO PLAYERS; Dodson of Mayor's Committee on Unity Declares Dodgers Proved Their Value | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/big-dc6-airplanes-returning-to-lines-transports-grounded-by-fires.html | BIG DC-6 AIRPLANES RETURNING TO LINES; Transports Grounded by Fires Are Being Altered and Will Be on Schedules Soon | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/salvation-is-theme-leader-of-youth-group-terms-individual.html | SALVATION IS THEME; Leader of Youth Group Terms Individual Responsible | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/martin-getz.html | MARTIN GETZ | True | Special to Tm NsW Yoxu Tl4r_ | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/takes-homestead-pastorate.html | Takes Homestead Pastorate | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/fair-opens-today-with-100000-toys-manufacturers-group-ready-with.html | FAIR OPENS TODAY WITH 100,000 TOYS; Manufacturers' Group Ready With Eight Acres of Interest to 23,500,000 Children | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/partition-support-held-key-to-peace-2000-at-jewish-appeal-rally.html | PARTITION SUPPORT HELD KEY TO PEACE; 2,000 at Jewish Appeal Rally Hear World Security Linked With Backing for U.N. | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ship-survivors-score-fumbling-by-army.html | SHIP SURVIVORS SCORE 'FUMBLING BY ARMY | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/batory-in-crash-off-holland.html | Batory in Crash Off Holland | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/nlrb-quashes-charge-worker-was-coerced.html | NLRB QUASHES CHARGE WORKER WAS COERCED | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ute-of-staoei-british-actor-had-appeared-here-since-1902a-charter.html | UTE_ OF STAOEI; British Actor Had Appeared Here Since 1902--A Charter Member of Civic Repertory | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/china-sees-loss-in-surplus-deal-us-commanders-in-pacific-are-said.html | CHINA SEES LOSS IN SURPLUS DEAL; U.S. Commanders in Pacific Are Said to Be Retaining Best Items, Shipping Scrap | | By Tillman Durdinspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/us-files-protest-on-haganah-draft-jews-complain-militia-threw.html | U.S. FILES PROTEST ON HAGANAH DRAFT; Jews Complain Militia Threw Passports Into Harbor to Prevent Their Departure | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/4-in-deportation-case-still-on-a-light-diet.html | 4 IN DEPORTATION CASE STILL ON A LIGHT DIET | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/holland-nearing-call-of-holdings-but-government-is-required-to-keep.html | HOLLAND NEARING CALL OF HOLDINGS; But Government Is Required to Keep Some Securities as Collateral for Loan | True | By Paul Catzspecial To the New York Times. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/basic-commodities-up-increase-from-318-on-feb-27-to-322-on-march-5.html | BASIC COMMODITIES UP; Increase From 318 on Feb. 27 to 322 on March 5 | | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/hears-pleas-today-to-end-oleo-tax-house-agriculture-committee-will.html | HEARS PLEAS TODAY TO END 'OLEO' TAX; House Agriculture Committee Will Have Wiggins, of the Treasury, on Stand First | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/palestine-bill-opposed-nine-laborites-to-challege-policy-of-british.html | PALESTINE BILL OPPOSED; Nine Laborites to Challege Policy of British Government | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/david-schenck.html | DAVID SCHENCK | True | Special to T Nsw Yo Tu. | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/george-w-whitson.html | GEORGE W. WHITSON | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/kramer-beats-riggs-63-86.html | Kramer Beats Riggs, 6-3, 8-6 | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/voted-forgrant-in68-dies-at-101.html | Voted forGrant in'68; Dies at 101 | | SPecial to Tm lqf'w Yo TzMz | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/oslo-labor-for-marshall-plan.html | Oslo Labor for Marshall Plan | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/continental-can-reports-income-doubled-part-of-rise-due-to.html | Continental Can Reports Income Doubled; Part of Rise Due to Increased Prices | | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/child-care-is-stressed-protestant-fund-gives-details-on-drive-for.html | CHILD CARE IS STRESSED; Protestant Fund Gives Details on Drive for $650,000 | | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/to-manage-advertising-for-sloaneblabon-corp.html | To Manage Advertising For Sloane-Blabon Corp. | | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/bruins-halt-leafs-31-boston-six-improves-playoff-chances-in.html | BRUINS HALT LEAFS, 3-1; Boston Six Improves Play-Off Chances in 19-Penalty Giime | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/chen-resignation-denied.html | Chen Resignation Denied | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/new-ironer-in-stores-rotarytype-electric-machine-folds-into-steel.html | NEW IRONER IN STORES; Rotary-Type Electric Machine Folds Into Steel Cabinet | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/iab-swooi-i-gag-to-yi-former-red-cross-aide-niece-of-playwright.html | IAB. SWOOI) I GAG TO YI; Former Red Cross Aide, Niece of Playwright, Will-Be Wed. to John J. McClean Jr. | True | | | C1B 123977 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/ec-wilson-to-leave-columbia.html | E.C. Wilson to Leave Columbia | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/predicts-4-realty-woes-board-president-fears-effects-of-tax-limit.html | PREDICTS 4 REALTY WOES; Board President Fears Effects of Tax Limit Rise | True | | | C1B 123977 | |
| 1948-03-08 | 1948-03-08 | https://www.nytimes.com/1948/03/08/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 123977 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/favors-lighterage-line-ice-examiner-backs-authority-for-hartford.html | FAVORS LIGHTERAGE LINE; ICC Examiner Backs Authority for Hartford Company | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/1000-attend-funeral-of-rentschler-here.html | 1,000 ATTEND FUNERAL OF RENTSCHLER HERE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/gionfriddo-hurt-in-dodger-drill-stanky-shows-gain-in-hospital-world.html | Gionfriddo Hurt in Dodger Drill; Stanky Shows Gain in Hospital; World Series Hero, 'Beaned' by Van Cuyk in Batting Practice, Put Out of Action Branca and Barney Also Crippled | | By Roscoe McGowen | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/banker-reported-in-china-post.html | Banker Reported in China Post | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/peerless-air-force-urged-by-finletter.html | PEERLESS AIR FORCE URGED BY FINLETTER | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ships-bake-shop-yields-morphine-customs-men-seize-234-ounces-valued.html | SHIP'S BAKE SHOP YIELDS MORPHINE; Customs Men Seize 234 Ounces Valued at $500,000 Aboard Transport Marine Marlin | | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/2-groups-guilty-of-fixing-prices-us-supreme-court-in-gypsum-opinion.html | 2 GROUPS GUILTY OF FIXING PRICES; U.S. Supreme Court in Gypsum Opinion by 8 to 0 Upholds Lower Court Decision | True | By Lewis Wood | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/jean-wilder-engaged-to-william-m-barney.html | JEAN WILDER ENGAGED TO WILLIAM M. BARNEY | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/thugs-in-glen-cove-rob-brokers-wife.html | THUGS IN GLEN COVE ROB BROKER'S WIFE | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/poetry-awards-announced.html | Poetry Awards Announced | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/h000ioiteitai ns-ending-of-4power-price-control-may-halt-reform-of.html | h)0*0*0*iOBritain's Ending of 4-Power Price Control May Halt Reform of Currency in Germany | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/gi-in-vienna-shot-by-russian-sentry-refuses-to-get-off-sidewalk.html | GI IN VIENNA SHOT BY RUSSIAN SENTRY; Refuses to Get Off Sidewalk Into Gutter and Is Gravely Wounded After Scuffle | | By John MacCormac | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/suites-with-stores-among-queens-sales.html | SUITES WITH STORES AMONG QUEENS SALES | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/eisler-asks-un-aid.html | Eisler Asks U.N. Aid | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/suffered-no-skull-fracture.html | Suffered No Skull Fracture | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/french-seize-more-armsh)0*0*0*iO; 3 Tons Intended-for-palestine-reported.html | FRENCH SEIZE MORE ARMSh)0*0*0*iO; 3 Tons Intended for Palestine Reported Found in Marseille | | Special to THE NEW YORK TIMES. | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/four-tie-in-trapshooting-hiestand-eldred-stofer-and-schick-share.html | FOUR TIE IN TRAPSHOOTING; Hiestand, Eldred, Stofer and Schick Share Flyer Lead | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/heavy-vote-slated-in-new-hampshire-primary-record-of-60000-due.html | HEAVY VOTE SLATED IN NEW HAMPSHIRE; Primary Record of 60,000 Due Today as GOP Chooses Between Dewey, Stassen | True | By Warren Moscow | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/illinois-puts-off-action-on-spinelli-athletic-commission-fails-to.html | ILLINOIS PUTS OFF ACTION ON SPINELLI; Athletic Commission Fails to Move on Suspension Threat to Late Boxer's Manager | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/300-hear-peace-plea-at-soviet-consulate.html | 300 HEAR PEACE PLEA AT SOVIET CONSULATE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/south-aided-by-gop-in-test-on-rights-majority-assists-democrats-to.html | SOUTH AIDED BY GOP IN TEST ON RIGHTS; Majority Assists Democrats to Keep Bias Rules Out of Funds Bill, 119 to 40 | True | By Clayton Knowles | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/schuman-cabinet-wins-in-assembly-tax-victory-follows-appeal-of-de.html | SCHUMAN CABINET WINS IN ASSEMBLY; Tax Victory Follows Appeal of De Gaulle to Supersede It at Helm of France | True | By Lansing Warren | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/japans-foreign-trade-raised.html | Japan's Foreign Trade Raised | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/shanghai-internees.html | SHANGHAI INTERNEES | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/waa-sells-carbon-plant-north-carolina-factory-making-electrodes-for.html | WAA SELLS CARBON PLANT; North Carolina Factory Making Electrodes for AEC | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/truman-gets-gi-bride-bill.html | Truman Gets GI Bride Bill | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/machinetool-sale-for-scrap-assailed-head-of-simmons-corp-urges-waa.html | MACHINE-TOOL SALE FOR SCRAP ASSAILED; Head of Simmons Corp. Urges WAA Allocation to ERP as Marshall Plan Aid | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/family-life-is-put-above-statecraft-catholic-session-at-hartford.html | FAMILY LIFE IS PUT ABOVE STATECRAFT; Catholic Session at Hartford Sees Christian Home Greatest Force for Civilization | True | By George Dugan | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/arne-ulland-takes-ski-jumping-crown.html | ARNE ULLAND TAKES SKI JUMPING CROWN | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/stalemate-persists-in-film-negotiations.html | STALEMATE PERSISTS IN FILM NEGOTIATIONS | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/stage-union-joinsh-000ifight-on-fire-fees-theatre-and-business.html | STAGE UNION JOINSh) 0*0*0*iFIGHT ON FIRE FEES; Theatre and Business Groups Against State Bill -- Sponsors Charge Exaggeration | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-elizabeth-lawrence.html | MRS. ELIZABETH LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/dr-edward-e-hipsher.html | DR. EDWARD E. HIPSHER | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/seven-are-indicted-as-bail-solicitors-kings-grand-jury-also-accuses.html | SEVEN ARE INDICTED AS BAIL SOLICITORS; Kings Grand Jury Also Accuses 3 as Runners -- Licensing Agency Called Lax | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/russia-reported-urging-partition-in-palestine-now-first-meeting-of.html | RUSSIA REPORTED URGING PARTITION IN PALESTINE NOW; First Meeting of Powers Said to Have Heard Vigorous Appeal by Gromyko | True | By Thomas J. Hamilton | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/weeks-steel-operations-set-at-966-of-capacity.html | Week's Steel Operations Set at 96.6% of Capacity | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/2-us-cemeteries-closed-bodies-of-7000-to-be-taken-from-ste-mere.html | 2 U.S. CEMETERIES CLOSED; Bodies of 7,000 to Be Taken From Ste, Mere Eglise | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/kerosene-deliveries-granted.html | Kerosene Deliveries Granted | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/louisville-victor-in-tourney-6360-tops-south-dakota-state-five.html | LOUISVILLE VICTOR IN TOURNEY, 63-60; Tops South Dakota State Five -- Connecticut Teachers Win, 63-52, in National Play | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/boxer-collapses-in-ring-harmon-is-in-hospital-after-being-stopped.html | BOXER COLLAPSES IN RING; Harmon Is in Hospital After Being Stopped by Sadler | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/charter-amended-at-havana-parley-un-trade-document-altered-to-bring.html | CHARTER AMENDED AT HAVANA PARLEY; U.N. Trade Document Altered to Bring Tariff Provisions Into General Accord | True | By Russell Porter | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/aid-rushed-to-ship-carrying-42-men-tanker-later-radios-it-may-be.html | AID RUSHED TO SHIP CARRYING 42 MEN; Tanker Later Radios It May Be Able to Repair Engine -- 21 Saved From Grounded Craft | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-dryden-bridge-of-h-w-ballantine-former-leila-batty-is-married.html | MRS. DRYDEN BRIDGE OF H. W. BALLANTINE; Former Leila Batty is Married in Palm Beach to Ex-Official of Neptune Meter Co. | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/transport-joins-reserve-wa-holbrook-drops-anchor-at-jones-point-in.html | TRANSPORT JOINS RESERVE; W. A. Holbrook Drops Anchor at Jones Point in Hudson | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/harry-l-eberle.html | HARRY L. EBERLE | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/new-cargo-ship-arrives-lyngenfjord-here-on-maiden-voyage-from.html | NEW CARGO SHIP ARRIVES; Lyngenfjord Here on Maiden Voyage From Norway | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/magazine-fraud-order-upheld.html | Magazine Fraud Order Upheld | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/first-meson-ray-put-in-production-artificial-creation-in-berkeley.html | FIRST MESON RAY PUT IN PRODUCTION; Artificial Creation in Berkeley of Cosmic Beam Held Major Key to Atom's Mysteries | True | By Lawrence E. Davies | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/state-committee-for-wallace-due-conference-called-for-april-3-to.html | STATE COMMITTEE FOR WALLACE DUE; Conference Called for April 3 to Put 3d Party Candidacy on 'Permanent' Basis | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bernborough-colt-foaled.html | Bernborough Colt Foaled | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/carl-a-weick.html | CARL A. WEICK | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/the-virtues-of-stairs-and-bannisters.html | The Virtues of Stairs and Bannisters | True | W. ~XTON | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/presbytery-chooses-16-general-assembly-delegation-of-8-ministers-8.html | PRESBYTERY CHOOSES 16; General Assembly Delegation of 8 Ministers, 8 Elders Named | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/driscoll-powell-clash-on-politics-guard-chief-in-jersey-resigns-to.html | DRISCOLL, POWELL CLASH ON POLITICS; Guard Chief in Jersey Resigns to Back Harper in Race but May Retain Post | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/dr-squire-to-quit-county-post-at-72-westchester-medical-examiner.html | DR. SQUIRE TO QUIT COUNTY POST AT 72; Westchester Medical Examiner Investigated 11,000 Deaths, Saw 138 Executions | True | By Merril Folsom | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/advertising-news-and-notes-britons-favor-voluntary-limit.html | Advertising News and Notes; Britons Favor Voluntary Limit | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/tass-hits-us-on-women-says-russians-are-better-off-than-american.html | TASS HITS U.S. ON WOMEN; Says Russians Are Better Off Than American Sisters | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/paris-councils-message-to-prague-outwits-reds.html | Paris Council's Message To Prague Outwits Reds | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/powell-to-retain-post.html | Powell to Retain Post | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/british-carrier-visits-genoa.html | British Carrier Visits Genoa | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/b29-safe-after-pacific-search.html | B-29 Safe After Pacific Search | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/peronist-as-leading-in-argentine-cities.html | PERONIST AS LEADING IN ARGENTINE CITIES | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/deal-on-german-goods-corporation-to-ship-materials-and-buy-citys.html | DEAL ON GERMAN GOODS; Corporation to Ship Materials and Buy City's Entire Output | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/frank-s-palmerh000io.html | FRANK S. PALMERh)0*0*0*iO | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/antitruman-bill-pushed-virginia-delegates-advance-plan-to-balk-the.html | ANTI-TRUMAN BILL PUSHED; Virginia Delegates Advance Plan to Balk the President | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/edward-b-manning.html | EDWARD B. MANNING | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/son-born-to-mrs-otto-kinzel.html | Son Born to Mrs. Otto Kinzel | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/rev-alexander-graham.html | REV. ALEXANDER GRAHAM | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/vinaver-offers-three-premieres.html | Vinaver Offers Three Premieres | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/sears-roebuck-sales-up-221.html | Sears, Roebuck Sales Up 22.1% | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/pollitt-barred-by-canada.html | Pollitt Barred by Canada | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/chrysler-airtemp-names-general-sales-manager.html | Chrysler Airtemp Names General Sales Manager | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/32d-flower-show-is-vista-of-beauty-special-prizes-on-the-opening.html | 32D FLOWER SHOW IS VISTA OF BEAUTY; Special Prizes on the Opening Day Stress Achievements in Unusual Displays | True | By Dorothy H. Jenkins | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/new-deputy-commander-joins-the-first-army.html | New Deputy Commander Joins the First Army | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/doings-in-germany-to-come-into-open-american-british-officials-to.html | DOINGS IN GERMANY TO COME INTO OPEN; American, British Officials to Insist on Wider Publicity After Closed Meeting | True | By Jack Raymond | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/1100691-cleared-by-packard-motors.html | $1,100,691 CLEARED BY PACKARD MOTORS | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/noelbaker-delayed.html | Noel-Baker Delayed | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/pope-assails-rule-by-trade-barriers-alludes-to-russia-as-seeking.html | POPE ASSAILS RULE BY TRADE BARRIERS; Alludes to Russia as Seeking Political Hegemony by Curbs on Healthy Economy | True | By Camille M. Cianfarra | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-george-l-homan.html | MRS. GEORGE L. HOMAN | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/harrison-estate-sells-on-9th-ave-store-near-50th-st-is-taken-by.html | HARRISON ESTATE SELLS ON 9TH AVE.; Store Near 50th St. Is Taken by Tenants -- Astors Acquire W. 49th St. Buildings | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/labate-presents-unusual-program-philharmonic-oboist-24-years-is.html | LABATE PRESENTS UNUSUAL PROGRAM; Philharmonic Oboist 24 Years Is Soloist, Conductor and Composer at Concert | True | R.P. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/negro-to-compete-for-first-time-in-a-national-tennis-tournament.html | Negro to Compete for First Time in a National Tennis Tournament; WEIR SEEKS TITLE IN MEN'S SINGLES | True | By Allison Danzig | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/nan-tucker-married-bride-of-dennis-mcevoy-son-of-author-in-coast.html | NAN TUCKER MARRIED; Bride of Dennis McEvoy, Son of Author, in Coast Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/rev-clodoald-serieix.html | REV. CLODOALD SERIEIX | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/albert-p-wollheim.html | ALBERT P. WOLLHEIM | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/louis-p-wenman.html | LOUIS P. WENMAN | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/canadian-opposes-election-in-korea-commission-defers-its-action-on.html | CANADIAN OPPOSES ELECTION IN KOREA; Commission Defers Its Action on Little Assembly 'Advice' at Reassembly in Seoul | True | By Richard J. H. Johnston | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/conference-takes-colts-franchise-ingram-will-turn-back-control-of.html | CONFERENCE TAKES COLTS FRANCHISE; Ingram Will Turn Back Control of Pro Eleven if Citizens Gain Financial Support | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/brooklyn-deals-closed-sales-include-12family-house-on-6th-ave-near.html | BROOKLYN DEALS CLOSED; Sales Include 12-Family House on 6th Ave. Near 80th St. | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/texas-power-files-9000000-in-2-issues.html | TEXAS POWER FILES $9,000,000 IN 2 ISSUES | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/aid-plan-revealed-for-latin-america-state-department-will-request.html | AID PLAN REVEALED FOR LATIN AMERICA; State Department Will Request Half Billion, Congress Hears -- China Arms Help Urged | True | h)0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/shifting-of-us-ships-to-europe-opposed.html | SHIFTING OF U.S. SHIPS TO EUROPE OPPOSED | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/columbia-five-defeats-cornell-and-clinches-eastern-league-title.html | Columbia Five Defeats Cornell and Clinches Eastern League Title; LIONS HALT BIG RED IN 73-68 THRILLER | | By Louis Effrat | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/shipping-news-and-notes-vulcania-and-saturnia-once-twin-vessels-now.html | Shipping News and Notes; Vulcania and Saturnia, Once Twin, Vessels, Now Mysteriously of Different Tonnage | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/garage-rent-rule-held-inadvisable-legislators-say-it-would-not.html | GARAGE RENT RULE HELD INADVISABLE; Legislators Say It Would Not Work in City, but Favor Other State Regulations | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/teacher-need-set-at-1000000-in-1958-nea-suggests-incentives-and.html | TEACHER NEED SET AT 1,000,000 IN 1958; NEA Suggests Incentives and Training Be Keyed to Gravity of U.S. Shortage | True | By Benjamin Fine | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/st-regis-paper-reports-records-for-1947-in-its-sales-net-earnings.html | St. Regis Paper Reports Records for 1947 In Its Sales, Net Earnings and Total Assets | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bernard-outpoints-carkido.html | Bernard Outpoints Carkido | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/get-new-posts-with-wt-grant.html | Get New Posts With W. T. Grant | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-joseph-shushan.html | MRS. JOSEPH SHUSHAN | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/succeeds-to-chairmanship-of-canadian-pacific-road.html | Succeeds to Chairmanship Of Canadian Pacific Road | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/theatron-to-give-all-my-sons.html | Theatron to Give 'All My Sons' | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bay-state-places-5000000-of-notes-morgan-co-and-2d-national-bank-of.html | BAY STATE PLACES $5,000,000 OF NOTES; Morgan & Co. and 2d National Bank of Boston Purchase Issue at 0.687 Per Cent | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/comment-favors-marthurs-move-several-in-congress-assert-it-warns.html | COMMENT FAVORS M'ARTHUR'S MOVE; Several in Congress Assert It Warns Russia We Mean to Retain Strength | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/moroccan-rail-strike-ended.html | Moroccan Rail Strike Ended | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/netherlands-indies-gets-regime-today.html | NETHERLANDS INDIES GETS REGIME TODAY | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/macys-nlrb-vote-today-800-warehouse-employes-get-choice-of-cio-or.html | MACY'S NLRB VOTE TODAY; 800 Warehouse Employes Get Choice of CIO or AFL Union | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/investigation-pressed.html | Investigation Pressed | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/olympic-matmen-advance-14-reach-elimination-tourney-finals-at-naval.html | OLYMPIC MATMEN ADVANCE; 14 Reach Elimination Tourney Finals at Naval Academy | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/walcott-due-in-chicago.html | Walcott Due in Chicago | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/american-jumper-second-favored-caddie-ii-fails-in-grand-national.html | AMERICAN JUMPER SECOND; Favored Caddie II Fails in Grand National Warm-Up | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/youth-is-stressed-in-spring-showing-costumes-millinery-and-furs.html | YOUTH IS STRESSED IN SPRING SHOWING; Costumes, Millinery and Furs Presented by Jaeckel's in Iridium Room | | By Virginia Pope | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/oppression-in-honduras-abrogation-of-constitutional-rights-rule-by.html | Oppression in Honduras; Abrogation of Constitutional Rights, Rule by Police State Charged | True | JULIO CESARSecretary, Comit~ Liberal por la Democracia en Honduras | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/assembly-gets-bill-for-delehanty-job.html | ASSEMBLY GETS BILL FOR DELEHANTY JOB | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-louis-bander.html | MRS. LOUIS BANDER | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/keady-surprised-by-decision.html | Keady Surprised by Decision | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/todd-enlarges-drydock-an-89foot-section-is-added-to-facilities-at.html | TODD ENLARGES DRYDOCK; An 89-Foot Section Is Added to Facilities at Charleston | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/joseph-h-slater.html | JOSEPH H. SLATER | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/pirates-triumph-7-to-4-defeat-hollywood-in-contest-marked-by-six.html | PIRATES TRIUMPH, 7 TO 4; Defeat Hollywood in Contest Marked by Six Homers | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/commons-to-sift-charge-will-investigate-declaration-that-29-members.html | COMMONS TO SIFT CHARGE; Will Investigate Declaration That 29 Members Are Disloyal | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/u-saw-loses-plea-for-life.html | U Saw Loses Plea for Life | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/dwelling-and-church-collapse.html | Dwelling and Church Collapse | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/advice-on-charitable-gifts-sources-given-where-prospective-donors.html | Advice on Charitable Gifts; Sources Given Where Prospective Donors May Check Philanthropies | True | D. PAUL REED,Executive Director, National Information Bureau | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/stocks-fall-back-with-commodities-list-is-heavily-weighted-to-the.html | STOCKS FALL BACK WITH COMMODITIES; List Is Heavily Weighted to the Lower Side at the Close but Losses Are Moderate | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-edward-l-hart.html | MRS. EDWARD L. HART | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/stokelyvan-camp-picks-general-sales-manager.html | Stokely-Van Camp Picks General Sales Manager | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/seeks-bank-deal-data-norman-writing-hasler-for-terms-of.html | SEEKS BANK DEAL DATA; Norman Writing Hasler for Terms of Chemical-Continental Offer | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/marthur-buttons-out-in-tokyo.html | M'Arthur Buttons Out in Tokyo | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/odwyer-8cfare-bill-due-to-die-republicans-pass-onus-to-mayor-odwyer.html | O'Dwyer 8c-Fare Bill Due to Die; Republicans Pass Onus to Mayor; O'DWYER FARE BILL SET FOR REJECTION | True | By Leo Egan | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/drive-on-to-end-oleo-tax-us-treasury-backs-action-in-house.html | DRIVE ON TO END OLEO TAX; U.S. Treasury Backs Action in House Agriculture Unit | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/john-prince-elton-an-industrialist-82.html | JOHN PRINCE ELTON, AN INDUSTRIALIST, 82 | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/katharine-morris-troth-simmons-college-senior-will-be-bride-of-dr.html | KATHARINE MORRIS TROTH; Simmons College Senior Will Be Bride of Dr. Robert M. Fisher | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/dr-george-e-gage.html | DR. GEORGE E. GAGE | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/alfred-l-doyle.html | ALFRED L. DOYLE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/finland-yields.html | FINLAND YIELDS | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ahlswede-garnett.html | Ahlswede Garnett | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/hearings-on-umt-to-begin-in-senate-armed-services-group-votes.html | HEARINGS ON UMT TO BEGIN IN SENATE; Armed Services Group Votes Action After Defense Chiefs Call Step 'Mandatory' | | By C. P. Trussell | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/wrestling-trials-are-set.html | Wrestling Trials Are Set | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/joseph-r-naylor.html | JOSEPH R. NAYLOR | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/walter-j-otoole.html | WALTER J. OTOOLE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-walter-b-jacobs.html | MRS. WALTER B. JACOBS | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/delancey-w-fiske-a-retired-reporter.html | DELANCEY W. FISKE, A RETIRED REPORTER | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ua-to-distribute-the-burning-bush-wilder-film-on-antisemitism-in.html | UA TO DISTRIBUTE 'THE BURNING BUSH'; Wilder Film on Anti-Semitism in Hungary in 19th Century Features Conrad Nagel | | By Thomas F. Brady | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/antijob-bias-drive-planned.html | Anti-Job Bias Drive Planned | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/costa-rican-truce-holds-archbishop-fearing-civil-war-continues.html | COSTA RICAN TRUCE HOLDS; Archbishop, Fearing Civil War, Continues Political Mediation | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/miss-scott-hailed-at-montreal-field-figure-skating-star-arrives-by.html | MISS SCOTT HAILED AT MONTREAL FIELD; Figure Skating Star Arrives by Plane on Way to Ottawa After European Triumph | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/costello-discussed-in-haim-court-case.html | COSTELLO DISCUSSED IN HAIM COURT CASE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/steel-price-pacts-denied-by-firms-officials-at-federal-trade.html | STEEL PRICE PACTS DENIED BY FIRMS; Officials at Federal Trade Hearings Present Records of Rates '35 Through '47 | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/the-news-of-radio-air-stations-get-high-rating-in-2d-survey-by.html | The News of Radio; Air Stations Get High Rating in 2d Survey by Opinion Research Center for NAB | | By Jack Gould | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/betrothed.html | BETROTHED | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/adelphi-post-to-thompson.html | Adelphi Post to Thompson | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/notes.html | Notes | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/feinberg-not-to-resign-he-says-he-will-stay-in-senate-and-seek.html | FEINBERG NOT TO RESIGN; He Says He Will Stay in Senate and Seek Reelection | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bombay-takes-over-16-states.html | Bombay Takes Over 16 States | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/commodity-markets-in-new-slump-weather-and-us-buying-factors.html | Commodity Markets in New Slump; Weather and U.S. Buying Factors; COMMODITY PRICES DROP ON EXCHANGES | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/nancy-l-perrys-plans-she-will-become-bride-april-3-of-robert-lenox.html | NANCY L. PERRY'S PLANS; She Will Become Bride April 3 of Robert Lenox Dwight | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-leland-w-riddle.html | MRS. LELAND W. RIDDLE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/governor-mconaughy.html | GOVERNOR M'CONAUGHY | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/sells-garden-city-dwelling.html | Sells Garden City Dwelling | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/du-pont-production-rises-reaches-highest-peacetime-level-in.html | DU PONT PRODUCTION RISES; Reaches Highest Peacetime Level in Company's 146Year History | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/1101030000-of-bills-sold.html | $1,101,030,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/eight-dairies-indicted-one-official-also-named-in-capital.html | EIGHT DAIRIES INDICTED; One Official Also Named in Capital Price-Fixing Case | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/football-dodgers-deny-raid-charge-burrus-oklahoma-guard-had.html | FOOTBALL DODGERS DENY 'RAID' CHARGE; Burrus, Oklahoma Guard, Had Received Coach's Release, Says Brooklyn Scout | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/hearing-of-aliens-delayed-to-today-three-judges-of-circuit-court.html | HEARING OF ALIENS DELAYED TO TODAY; Three Judges of Circuit Court Will Rule on Cases of Five Alleged Communists | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/industrial-parcels-sold-in-new-jersey.html | INDUSTRIAL PARCELS SOLD IN NEW JERSEY | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/daughter-to-walter-kahns-jr.html | Daughter to Walter Kahns Jr. | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/briton-denies-decisions.html | Briton Denies "Decisions" | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/san-francisco-due-to-get-free-port-harriman-will-issue-charter.html | SAN FRANCISCO DUE TO GET FREE PORT; Harriman Will Issue Charter Tomorrow -- Trade Center Cost Put at $60,000,000 | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/haganah-accord-on-irgun-reported-zionist-armies-said-to-agree-on.html | HAGANAH ACCORD ON IRGUN REPORTED; Zionist Armies Said to Agree on 'Coordination' of Action but Not on Merger | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/p-lorillard-co-cleared-215-a-share-last-year-against-126-in-194.html | P. LORILLARD CO.; Cleared $2.15 a Share Last Year, Against $1.26 in 194 | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/greek-guerillas-fire-at-un-team-shells-hit-near-observers-jeep-van.html | GREEK GUERILLAS FIRE AT U.N. TEAM; Shells Hit Near Observers' Jeep -- Van Fleet Praises Army, Predicts 'Victory' | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ukraine-charges-arms-race-plans-us-and-britain-are-assailed-in-un.html | UKRAINE CHARGES ARMS RACE PLANS; U.S. and Britain Are Assailed in U.N. Commission Over Disarmament Resolution | True | By George Barrett | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/nassau-transit-board-pushed.html | Nassau Transit Board Pushed | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/yiddish-operetta-opening-friday.html | Yiddish Operetta Opening Friday | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/3-on-fishing-trip-feared-lost.html | 3 on Fishing Trip Feared Lost | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/cubs-top-white-sox-96-national-leaguers-triumph-for-third-game-in.html | CUBS TOP WHITE SOX, 96; National Leaguers Triumph for Third Game in Row | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/rev-dr-thomas-pollock.html | REV. DR. THOMAS POLLOCK | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/taft-confident-on-ohio-expects-to-win-states-53-delegates-despite.html | TAFT CONFIDENT ON OHIO; Expects to Win State's 53 Delegates Despite Stassen Bid | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/gremlins-that-cause-balking-and-wheezing-bedevil-antique-autos-at.html | Gremlins That Cause Balking and Wheezing Bedevil Antique Autos at Armory Show | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/excesses-on-property-criticized.html | Excesses on Property Criticized | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/danielson-indiana-coach.html | Danielson Indiana Coach | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bulgar-envoys-punished-two-who-quit-are-deprived-of-rights-and.html | BULGAR ENVOYS PUNISHED; Two Who Quit Are Deprived of Rights and Property | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/curios-featured-at-antiques-show-jeffersons-arm-chairs-old-costumes.html | CURIOS FEATURED AT ANTIQUES SHOW; Jefferson's Arm Chairs, Old Costumes Among Exhibits at Garden Opening | True | By Walter R. Storey | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/dr-baeck-is-honored-former-chief-rabbi-in-germany-gets-dropsie.html | DR. BAECK IS HONORED; Former Chief Rabbi in Germany Gets Dropsie College Degree | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/25-words-winning-22500-radio-prize-will-cost-chicago-woman-taxes-of.html | 25 Words Winning $22,500 Radio Prize Will Cost Chicago Woman Taxes of $8,000 | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/catholic-final-tonight-st-francis-prep-quintet-to-meet-la-salle.html | CATHOLIC FINAL TONIGHT; St. Francis Prep Quintet to Meet La Salle Academy | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ny-jobs-at-highest-540000-businesses-employed-6500000-in-state-in.html | N.Y. JOBS AT HIGHEST; 540,000 Businesses Employed 6,500,000 in State in 1947 | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/10000000-utility-issue-banking-group-bid-97333-for-oklahoma-bonds.html | $10,000,000 UTILITY ISSUE; Banking Group Bid 97.333 for Oklahoma Bonds as 2 7/8s | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/easter-grant-by-pope-plenary-indulgence-is-applicable-to-souls-of.html | EASTER GRANT BY POPE; Plenary Indulgence Is Applicable to Souls of War Dead | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mquinn-reports-signs-with-yanks-veteran-ends-holdout-after-talk.html | MQUINN REPORTS, SIGNS WITH YANKS; Veteran Ends Holdout After Talk With Weiss Rain Cuts Work for Tiger Game Today | True | By John Drebinger | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/deals-on-judgeships.html | DEALS ON JUDGESHIPS | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/wholesalers-see-need-for-service-druggists-at-midyear-meeting-study.html | WHOLESALERS SEE NEED FOR 'SERVICE'; Druggists at Midyear Meeting Study Promotions to Meet Growing Competition | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/the-military-mind.html | The Military Mind | | J. CLARKSON ]-ILLER | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/protecting-children.html | PROTECTING CHILDREN | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/atomic-groups-sets-scientist-inquiry-will-study-condons-charges-of.html | ATOMIC GROUPS SETS SCIENTIST INQUIRY; Will Study Condon's Charges of 'Smear' -- Harriman Aides Subpoenaed by House Body | | By William S. White | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ferrier-duo-gains-4ball-golf-final-beats-keiserpalmer-team-in-miami.html | FERRIER DUO GAINS 4-BALL GOLF FINAL; Beats Keiser-Palmer Team in Miami Furgol and Vinesh)0*0*0*iDown Metz-Alexander | | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/joseph-p-corr.html | JOSEPH P. CORR | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bill-mack-takes-mile-at-montreal-sets-meet-record-in-annexing.html | BILL MACK TAKES MILE AT MONTREAL; Sets Meet Record in Annexing Canadian Legion Contest -500 Mark to McKenley | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/named-general-manager-of-radio-wire-television.html | Named General Manager Of Radio Wire Television | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-samuel-j-miller-sr.html | MRS. SAMUEL J. MILLER SR. | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/a-contribution-to-the-sydenham-hospital.html | A CONTRIBUTION TO THE SYDENHAM HOSPITAL | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/reports-of-lawlessness-in-bronx-schools-are-minimized-by-police-and.html | Reports of Lawlessness in Bronx Schools Are Minimized by Police and Officials | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | By George Axelsson | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/group-to-publicize-good-movies-only.html | GROUP TO PUBLICIZE 'GOOD' MOVIES ONLY | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/kostelanetz-in-hospital-conductor-undergoes-operation-for.html | KOSTELANETZ IN HOSPITAL; Conductor Undergoes Operation for Appendicitis in Florida | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/scap-seen-saving-silk-investment-trade-circles-here-hold-that-is.html | SCAP SEEN SAVING SILK, INVESTMENT; Trade Circles Here Hold That Is Possible by Expanding Fabric Output in Japan | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/jonas-t-wolfe.html | JONAS T. WOLFE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/police-leader-is-jailed-havana-exchief-gets-30-years-for-fatal.html | POLICE LEADER IS JAILED; Havana Ex-Chief Gets 30 Years for Fatal Factional Row | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/king-gustav-leaves-for-nice.html | King Gustav Leaves for Nice | | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/w-and-l-squad-leads-places-record-seven-in-finals-of-conference.html | W. AND L. SQUAD LEADS; Places Record Seven in Finals of Conference Wrestling | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/coach-clark-takes-over-moves-into-additional-duties-as-nebraska.html | COACH CLARK TAKES OVER; Moves Into Additional Duties as Nebraska Athletic Director | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/miss-janet-a-scott-to-be-wed-april-24-indiana-u-graduate-engaged-to.html | MISS JANET A. SCOTT TO BE WED APRIL 24; Indiana U. Graduate Engaged to Wylie Faye L. Tuttle Jr., Former Navy Lieutenant | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/texas-a-and-m-tops-texas.html | Texas A. and M. Tops Texas | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/william-l-bliss-sr.html | WILLIAM L. BLISS SR. | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/spain-puts-20-on-trial-charge-of-aiding-guerrillas-is-admission.html | SPAIN PUTS 20 ON TRIAL; Charge of Aiding Guerrillas Is Admission That They Exist | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/hockey-ruling-due-today-campbell-to-divulge-results-of-inquiry-on.html | HOCKEY RULING DUE TODAY; Campbell to Divulge Results of Inquiry on Betting Charges | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/sidney-m-g-butlers-have-son.html | Sidney M. G. Butlers Have Son | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/capt-john-streckfus.html | CAPT. JOHN STRECKFUS | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/high-court-condemns-oneman-grand-jury.html | HIGH COURT CONDEMNS 'ONEMAN GRAND JURY' | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/1to20-dividend-in-stock-planned-pressed-metals-declaration-based-on.html | 1-TO-20 DIVIDEND IN STOCK PLANNED; Pressed Metals Declaration Based on Need for Cash -Profits Equal $3.59 | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mintyre-says-farewell-archbishopdesignate-speaks-to-st-patricks-day.html | M'INTYRE SAYS FAREWELL; Archbishop-Designate Speaks to St. Patrick's Day Group | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/sidney-legendre.html | SIDNEY LEGENDRE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/grain-ship-towed-into-port.html | Grain Ship Towed into Port | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/cyprus-strikers-fired-upon.html | Cyprus Strikers Fired Upon | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/reshevsky-sets-back-keres-in-title-chess.html | RESHEVSKY SETS BACK KERES IN TITLE CHESS | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/switch-to-beech-for-bedroom-sets-furniture-producers-adopt-device.html | SWITCH TO BEECH FOR BEDROOM SETS; Furniture Producers Adopt Device to Win Back Market Lost in Maple Lines | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mgowan-helped-trail-murder-inc-former-head-of-the-homicide-bureau.html | M'GOWAN, HELPED TRAIL MURDER, INC.; Former Head of the Homicide Bureau in Brooklyn Dies -Solved Waterfront Crimes | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/de-valera-is-citys-guest-official-welcome-today-de-valera-arrives.html | De Valera Is City's Guest; Official Welcome Today; DE VALERA ARRIVES FOR TOUR OF U.S. | True | By Marshall E. Newton | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bell-of-truman-district-to-quit.html | Bell of Truman District to Quit | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/potts-referee-of-relays.html | Potts Referee of Relays | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/national-lead-net-reaches-new-high-but-increase-is-not-as-great.html | NATIONAL LEAD NET REACHES NEW HIGH; But Increase Is Not as Great, Proportionately, as That in Dollar Sales | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/underground-aim-reported-by-czech-refugee-industrialist-states.html | UNDERGROUND AIM REPORTED BY CZECH; Refugee Industrialist States Benes Would Lead Exiles if He Left Country | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/fontana-furnace-approved-by-rfc-us-agency-acts-to-increase-capacity.html | FONTANA FURNACE APPROVED BY RFC; U.S. Agency Acts to Increase Capacity of Western Steel Plant by 100,000 Tons | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/kuharich-names-assistants.html | Kuharich Names Assistants | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/sports-of-the-times-the-man-with-the-buggywhip-arm.html | Sports of the Times; The Man With the BuggyWhip Arm | | By Arthur Daley | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/income-tax-returns-are-arriving-early.html | INCOME TAX RETURNS ARE ARRIVING EARLY | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/col-arthur-c-colahan.html | COL. ARTHUR C. COLAHAN | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/to-align-marthur-clubs-warren-wright-of-chicago-is-named.html | TO ALIGN M'ARTHUR CLUBS; Warren Wright of Chicago Is Named Coordinator by Hoyt | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ensigns-killed-in-plane-crash.html | Ensigns Killed in Plane Crash | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/books-authors.html | Books Authors | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/1700-in-cash-mailed-to-veterans-office-here.html | $1,700 in Cash Mailed To Veterans Office Here | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mme-nicoles-suits-shaped-to-blouses.html | MME. NICOLE'S SUITS SHAPED TO BLOUSES | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/cooperation-rises-in-bizonal-areas-lowlevel-planning-reflects-new.html | COOPERATION RISES IN BIZONAL AREAS; Low-Level Planning Reflects New Attitude Among U.S. and British Officials | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/zionists-said-to-declare-americans-free-to-leave.html | Zionists Said to Declare Americans Free to Leave | True | By the United Press. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/european-or-world-union-senator-wheelers-early-support-of.html | European or World Union; Senator Wheeler's Early Support of Federation Acknowledged | True | CLARENCE K. STREIT | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/port-richmond-wins-in-psal-series.html | PORT RICHMOND WINS IN P.S.A.L. SERIES | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ott-calls-ruether-to-help-pitchers-veteran-will-start-on-kennedy-as.html | OTT CALLS RUETHER TO HELP PITCHERS; Veteran Will Start on Kennedy as Giants Open Drills for Series With White Sox | | By James P. Dawson | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/lockridge-funeral-today.html | Lockridge Funeral Today | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/czech-trade-fair-entries-held.html | Czech Trade Fair Entries Held | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/high-court-defers-execution.html | High Court Defers Execution | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/clipper-returns-from-africa-hop-party-of-publishers-aboard-made.html | CLIPPER RETURNS FROM AFRICA HOP; Party of Publishers Aboard Made Flight Opening New Air Route to Johannesburg | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/elects-knauf-to-3d-term-trotting-association-returns-all-officers.html | ELECTS KNAUF TO 3D TERM; Trotting Association Returns All Officers to Posts | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/buyer-attendance-heavy-at-toy-fair-registration-is-placed-at-3000.html | BUYER ATTENDANCE HEAVY AT TOY FAIR; Registration Is Placed at 3,000 at Event Lasting to March 20 -- Over 800 Exhibitors | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/joseph-a-farrell.html | JOSEPH A. FARRELL | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/freedoms-spread-in-state-depicted-collection-of-documents-put-on.html | FREEDOM'S SPREAD IN STATE DEPICTED; Collection of Documents, Put on View Here, Will Start on Tour in October | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/peggy-kirk-in-tie-at-77-shares-medalist-honors-in-east-coast-golf.html | PEGGY KIRK IN TIE AT 77; Shares Medalist Honors in East Coast Golf With Polly Riley | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/british-navy-heldh000ia-force-for-peace-churchill-critical-of.html | BRITISH NAVY HELDh)0*0*0*iA FORCE FOR PEACE; Churchill, Critical of Slashes, Backs It in Budget Debate as Second in the World | True | By Clifton Daniel | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/brennan-resigns-post-as-coach-of-st-francis-basketball-team-will.html | Brennan Resigns Post as Coach Of St. Francis Basketball Team; Will Give Full Time to Business Duties -N.C.A.A. and Invitation Pairings Set -N.Y.U. Plays C.C.N.Y. Tonight | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/antarctic-issue-is-noted.html | Antarctic Issue Is Noted | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/new-mp-challenge-raised-on-palestine.html | NEW M.P. CHALLENGE RAISED ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/h000ithomas-m-nye.html | h)0*0*0*iTHOMAS M. NYE | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/irving-weis-issues-statement-on-case.html | IRVING WEIS ISSUES STATEMENT ON CASE | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/miss-bissell-dies-aided-tubercular-originator-of-christmas-seal.html | MISS BISSELL DIES, AIDED TUBERCULAR; Originator of Christmas Seal Drive in U.S., 86 -- Began in Welfare Work at 15 | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/50000-attend-mass-in-budapest.html | 50,000 Attend Mass in Budapest | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ability-to-pay-out-as-ge-wage-factor.html | ABILITY TO PAY' OUT AS GE WAGE FACTOR | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/plebiscite-repeat-offered-by-india-proposal-on-junagadh-quickly.html | PLEBISCITE REPEAT OFFERED BY INDIA; Proposal on Junagadh Quickly Applied to Kashmir Case by Pakistan Spokesman | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/reds-game-again-rained-out.html | Reds' Game Again Rained Out | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/svanholm-heard-in-meistersinger-takes-role-of-walther-for-first.html | SVANHOLM HEARD IN 'MEISTERSINGER'; Takes Role of Walther for First Time at the Metropolitan Fritz Busch Conducts | True | By Olin Downes | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/south-unyielding-in-truman-stand-announcement-of-candidacy-greeted.html | SOUTH UNYIELDING IN TRUMAN STAND; Announcement of Candidacy Greeted by Capital Retorts That He Cannot Win | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bonds-and-shares-on-london-market-absence-of-demand-leaves-prices.html | BONDS AND SHARES ON LONDON MARKET; Absence of Demand Leaves Prices Lower at the Close Despite Cheerful Opening | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/college-lists-theatrical-plans.html | College Lists Theatrical Plans | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/senate-by-53-to-19-rejects-a-move-to-change-aid-plan-senators.html | Senate by 53 to 19 Rejects A Move to Change Aid Plan; SENATORS DEFEAT CHANGE IN AID PLAN | True | By Felix Belair Jr. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ralph-w-douglas.html | RALPH W. DOUGLAS | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/isotopes-for-cancer.html | ISOTOPES FOR CANCER | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/house-votes-new-gi-job-help.html | House Votes New GI Job Help | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/official-account-given.html | Official Account Given | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/david-a-schulte-buys-2-buildings-acquires-4446-wall-street-and-501.html | DAVID A. SCHULTE BUYS 2 BUILDINGS; Acquires 44-46 Wall Street and 501 Fifth Avenue for Investment Purposes | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/germans-czechs-clash.html | Germans, Czechs Clash | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/zale-wins-in-the-fourth-class-is-unable-to-answer-bel-for-fifth.html | ZALE WINS IN THE FOURTH; Claus Is Unable to Answer Bel for Fifth Round | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/stagger-trucking-showing-results-wallander-is-studying-plan-for.html | STAGGER TRUCKING SHOWING RESULTS; Wallander Is Studying Plan for Parking Area to Obviate Waiting in Streets | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/president-ready-he-will-not-back-down-on-palestine-civil-rights.html | PRESIDENT READY; He Will Not Back Down on Palestine, Civil Rights Stands | True | By Anthony Leviero | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/civic-leaders-back-plan-to-aid-europe-survey-by-council-on-foreign.html | CIVIC LEADERS BACK PLAN TO AID EUROPE; Survey by Council on Foreign Relations Shows That Many Disagree on Effects Here | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/alabama-group-for-wallace.html | Alabama Group for Wallace | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/capt-henry-p-davis.html | CAPT. HENRY P. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/kaiser-says-eaton-by-coercion-sought-stock-deal-cancellation-in.html | Kaiser Says Eaton, by Coercion, Sought Stock Deal Cancellation; In Letter to Employes He Charges That Big Otis & Co. Stockholder Made Threats Against Company on Day of Offering | | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mateer-haverford-victor.html | Mateer, Haverford, Victor | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/hungarys-socialists-to-merge-with-reds-purged-party-unanimously.html | Hungary's Socialists to Merge With Reds; Purged Party Unanimously Votes Demise | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/school-insularity-blamed-for-biases-wide-intellectual-exchange.html | SCHOOL INSULARITY BLAMED FOR BIASES; Wide Intellectual Exchange Urged by J. C. Dixon in Talk at Southern Observance | True | By John N. Popham | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/dominions-at-lake-success.html | DOMINIONS AT LAKE SUCCESS | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/news-security-plan-appears-abandoned.html | NEWS SECURITY PLAN APPEARS ABANDONED | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/westinghouse-net-48806417-in-1947-equal-to-358-common-share-marks.html | WESTINGHOUSE NET $48,806,417 IN 1947; Equal to $3.58 Common Share -- Marks 6.9% Return on Sales -- Billings $703,154,334 | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/city-opera-lists-easter-pelleas.html | City Opera Lists Easter 'Pelleas' | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/borough-50-years-old.html | Borough 50 Years Old | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bill-to-revise-export-control.html | Bill to Revise Export Control | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/special-concert-given-philharmonic-plays-2d-program-for-members-of.html | SPECIAL CONCERT GIVEN; Philharmonic Plays 2d Program for Members of Society | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/expect-fight-here-on-released-time-foes-of-religiousinstruction.html | EXPECT FIGHT HERE ON 'RELEASED TIME'; Foes of Religious-Instruction Program Hail Decision and Predict Legal Action | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/stahley-an-odell-aide-george-washington-coach-takes-backfield-job.html | STAHLEY AN ODELL AIDE; George Washington Coach Takes Backfield Job on Coast | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/definition-of-security-slows-west-pact-fivepower-draft-to-be-ready.html | Definition of Security Slows West Pact; Five-Power Draft to Be Ready This Week | | By David Anderson | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/new-athens-red-group-taken.html | New Athens Red Group Taken | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/playoff-plan-opposed-wyoming-finds-it-impossible-to-meet-utahs.html | PLAY-OFF PLAN OPPOSED; Wyoming Finds It 'Impossible' to Meet Utah's Quintet | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/fair-educational-opportunity.html | Fair Educational Opportunity | | UICHARD PARRIS | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/panhandle-plans-for-detroit-fight-but-chairman-of-gas-pipeline.html | PANHANDLE PLANS FOR DETROIT FIGHT; But Chairman of Gas Pipeline Declares He Is 'Not Worried' by Threat of Competition | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/state-senate-backs-cole-moses.html | State Senate Backs Cole, Moses | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/religious-teaching-in-schools-barred-by-supreme-court-81-decision.html | RELIGIOUS TEACHING IN SCHOOLS BARRED BY SUPREME COURT; 8-1 Decision in Champaign, Ill., Case Holds Such Use of Public Buildings Unconstitutional | True | By Jay Walz | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/2-american-women-slain-near-saigon-bodies-of-state-department.html | 2 AMERICAN WOMEN SLAIN NEAR SAIGON; Bodies of State Department Employes Found With Their Burned Jeep in Indo-China | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/bill-for-state-university-imperils-educational-system-regents-say.html | Bill for State University Imperils Educational System, Regents Say; Measure Would Set Program Back 45 Years and Dual Control Would Destroy Unity, Wallin Warns the Governor | True | By Douglas Dales | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/liquidation-marks-trading-in-grains-daily-limit-is-broken-by-may.html | LIQUIDATION MARKS TRADING IN GRAINS; Daily Limit Is Broken by May and March Wheat Soybeans and Lard Also Decline | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/short-palestine-parade-leaders-change-plans-to-avert-conflict-with.html | SHORT PALESTINE PARADE; Leaders Change Plans to Avert Conflict With Traffic | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/f-l-minnigerode-journalist-dead-retired-army-colonel-a-hero-in-the.html | F. L. MINNIGERODE, JOURNALIST, DEAD; Retired Army Colonel, a Hero in the First World War, Wrote for Magazines | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/lipscomb-gets-state-post.html | Lipscomb Gets State Post | | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/gen-g-g-s-carey-british-hero-in-18-halted-german-wedge-between-byng.html | GEN. G. G. S. CAREY, BRITISH HERO IN '18; Halted German Wedge Between Byng and Gough by Holding the Gap -- Dies in England | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/city-council-urges-palestine-partition.html | CITY COUNCIL URGES PALESTINE PARTITION | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-elijah-h-brown.html | MRS. ELIJAH H. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/tyler-victor-over-bell-rallies-to-score-in-10rounder-at-st-nicholas.html | TYLER VICTOR OVER BELL; Rallies to Score in 10-Rounder at St. Nicholas Arena | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/brooklyn-checked-for-pinball-games-district-attorney-investigating.html | BROOKLYN CHECKED FOR PINBALL GAMES; District Attorney Investigating Source of Recent Influx of Nickel Machines | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/six-list-full-teams-for-college-boxing.html | SIX LIST FULL TEAMS FOR COLLEGE BOXING | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/pact-on-austria-gets-new-setback-soviet-deputy-twice-refuses-to.html | PACT ON AUSTRIA GETS NEW SETBACK; Soviet Deputy Twice Refuses to Negotiate in Face of New U.S. Proposal | True | By Drew Middleton | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/new-wine-and-spirits-company.html | New Wine and Spirits Company | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/oddson-beauchef-beaten-by-love-sonnet-in-tropical-park-feature-710.html | Odds-On Beauchef Beaten by Love Sonnet in Tropical Park Feature; 7-10 CHILEAN RACER FOUR LENGTHS BACK | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/patrick-h-foley.html | PATRICK H. FOLEY | True | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/hats-from-paris-included-in-show-imports-for-spring-combined-with.html | HATS FROM PARIS INCLUDED IN SHOW; Imports for Spring Combined With Own Custom Creations by Bergdorf Goodman | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/news-of-food-baked-shishkabab-and-yalantzi-dolma-favorite-dishes-at.html | News of Food; Baked Shishkabab and Yalantzi Dolma Favorite Dishes at Greek Restaurant | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/dewey-signs-bill-giving-pay-increases-of-20000000-to-67000-state.html | Dewey Signs Bill Giving Pay Increases Of $20,000,000 to 67,000 State Employes | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/john-hassall.html | JOHN HASSALL | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/cotton-prices-sink-in-wave-of-selling-market-down-70-to-135-points.html | COTTON PRICES SINK IN WAVE OF SELLING; Market Down 70 to 135 Points on Reports Program to Help Europe Faces Delay | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/ice-breaker-nearing-montreal.html | Ice Breaker Nearing Montreal | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/d-m-hayes-marries-mrs-bettie-jewett.html | D. M. HAYES MARRIES MRS. BETTIE JEWETT | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/union-revises-demands-seafarers-group-to-meet-with-operators-again.html | UNION REVISES DEMANDS; Seafarers Group to Meet With Operators Again Today | True | | | C1B 123978 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/held-on-forgery-charge-former-hotel-employe-accused-of-the-theft-of.html | HELD ON FORGERY CHARGE; Former Hotel Employe Accused of the Theft of $14,505 | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/exchanges-schedule-union-talks.html | Exchanges Schedule Union Talks | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-cowards-revival-leaves.html | WPCG 2VBZzNxxx U?xi @cX@Courier 10 Pitch#|x2E COWARD'S REVIVAL LEAVES SATURDAY; ' Tonight at 8:30,' Which Stars Gertrude Lawrence, to Quit After 27 Performances | | By Louis Calta | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/sworn-in-as-governor-j-c-shannon-succeeds-the-late-j-l-mcconaughy.html | SWORN IN AS GOVERNOR; J. C. Shannon Succeeds the Late J. L. McConaughy in Connecticut | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/warehouse-for-truscon-1000000-building-started-in-long-island-city.html | WAREHOUSE FOR TRUSCON; $1,000,000 Building Started in Long Island City | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/traffic-accidents-rise-one-more-killed-here-in-week-than-in-1947.html | TRAFFIC ACCIDENTS RISE; One More Killed Here in Week Than in 1947 Period | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/scientists-create-own-poison-ivy-synthetic-product-developed-in-7.html | SCIENTIST S CREATE OWN POISON IVY; Synthetic Product, Developed in 7 Years' Work, May Lead to Immunity Secret | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/tribute-to-dr-devine.html | Tribute to Dr. Devine | | STANLEY P. DAVIES,General Direct6r | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/mrs-w-j-hamborsky.html | MRS. W. J. HAMBORSKY | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/jacob-c-kelber.html | JACOB C. KELBER | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/partition-powers-of-un-affirmed-palestine-action-by-security.html | PARTITION POWERS OF U.N. AFFIRMED; Palestine Action by Security Council in Event of Arab Balk Declared Legal | | Special to THE NEW YORK TIMES. | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/vehicles-leased-to-clear-capital-funds-once-frozen-in-trucks-now.html | VEHICLES LEASED TO CLEAR CAPITAL; Funds Once Frozen in Trucks Now Available to Business to Expand Its Activities | True | | | C1B 123978 | |
| 1948-03-09 | 1948-03-09 | https://www.nytimes.com/1948/03/09/archives/foreign-trade-company-set-up.html | Foreign Trade Company Set Up | True | | | C1B 123978 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/george-m-machette.html | GEORGE, M. MACHETTE | True | I Special t Tm N'V YO 'l',z | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/frontiers-in-human-welfare.html | FRONTIERS IN HUMAN WELFARE | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/marilyn-j-5ugden-becomes-fiahgee-betrothal-of-oberlin-graduate-to.html | MARILYN J. 5UGDEN BECOMES FIAHGEE; Betrothal of Oberlin Graduate to Robert Post Sturgis Announced by Father | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/court-religious-ban-held-not-to-affect-city-schools-city-schools.html | Court Religious Ban Held Not to Affect City Schools; CITY SCHOOLS WEIGH HIGH COURT RULING | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/books-authors.html | Books -- Authors | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/ichild-to-mrs-theodore-frenchj.html | IChild to Mrs. Theodore Frenchj | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/10000-given-to-red-cross.html | $10,000 Given to Red Cross | True | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/importance-of-st-lawrence-seaway.html | Importance of St. Lawrence Seaway | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/mother-of-senator-donnell-dies.html | Mother of Senator Donnell Dies( | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/keen-for-antique-autos-schools-seek-permission-for-pupils-to-study.html | KEEN FOR ANTIQUE AUTOS; Schools Seek Permission for Pupils to Study at Show | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dr-charles-c-adams-i.html | DR. CHARLES C. ADAMS I | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/william-and-mary-will-honor-truman.html | WILLIAM AND MARY WILL HONOR TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/mediation-fails-to-end-deadlock.html | Mediation Fails to End Deadlock | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dutch-establish-new-indies-regime-interim-government-will-hold.html | DUTCH ESTABLISH NEW INDIES REGIME; Interim Government Will Hold Office to Jan. 1 -- Republic Is Invited to Join It | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/forrestel-gets-pacific-navy-post.html | Forrestel Gets Pacific Navy Post | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/10-on-america-injured-in-storm.html | 10 on America Injured in Storm | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/soviet-statistics-given-u-n-paper-first-russian-data-on-output-list.html | SOVIET STATISTICS GIVEN U. N. PAPER; First Russian Data on Output List No Tonnages -- Submit Percentage Gain Figures | True | By Kathleen Teltschspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/political-past-of-andre-malraux.html | Political Past of Andre Malraux | True | NATALLA SEDOVA-TROTSKY | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/25000-shares-of-morgan-stock-held-by-lamont-to-be-sold-soon-largest.html | 25,000 Shares of Morgan Stock Held by Lamont to Be Sold Soon; Largest Singly-Owned Block of Securities of the Bank to Be Offered to Public -- Market Value $5,700,000 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/as-canine-cargo-arrived-from-bremerhaven.html | AS CANINE CARGO ARRIVED FROM BREMERHAVEN | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/-anna-marcia-daub-betrothed.html | { Anna Marcia Daub Betrothed | True | :pecial to TE Nw Yo< Tx.r,. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/technicolor-net-up-1947-profit-was-155-a-share-against-48-cents-in.html | TECHNICOLOR NET UP; 1947 Profit Was $1.55 a Share, Against 48 Cents in 1946 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/puget-sound-pulp-votes-1-dividend-directors-to-offer-a-proposal-to.html | PUGET SOUND PULP VOTES $1 DIVIDEND; Directors to Offer a Proposal to Annual Meeting April 20 for 2-for-1 Stock Split | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/hotels-permanent-guests-receive-rent-cut-because-landlord-won.html | Hotel's Permanent Guests Receive Rent Cut Because Landlord Won Reduction in Taxes | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/i-mrs-arthur-v-andersoni.html | I MRS. ARTHUR V. ANDERSONI | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/jewish-compromise-bid-to-mufti-reported-cairo-move-is-laid-to.html | Jewish Compromise Bid to Mufti Reported; Cairo Move Is Laid to Magnes' Supporters | True | By Gene Currivanspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/bond-issues-taken-by-halsey-stuart-liens-of-the-central-pacific.html | BOND ISSUES TAKEN BY HALSEY, STUART; Liens of the Central Pacific Railway and San Diego Gas Go to Syndicates BOND ISSUES TAKEN BY HALSEY, STUART | | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/holy-cross-beats-colgate-65-to-62-kaftans-5-points-near-end-decide.html | HOLY CROSS BEATS COLGATE, 65 TO 62; Kaftan's 5 Points Near End Decide -- Dartmouth Quintet Downs Harvard, 59-47 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/london-talk-on-austria-delayed.html | London Talk on Austria Delayed | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/canadian-tanker-in-collision.html | Canadian Tanker in Collision | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/blood-parasites-inspire-tie-design-odd-patterns-in-neckwear-are.html | BLOOD PARASITES INSPIRE TIE DESIGN; Odd Patterns in Neckwear Are Among Exhibits in Hobby Show at Medical School | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/karen-r-nelson-wed-to-leonard-axelrod.html | KAREN R. NELSON WED TO LEONARD AXELROD | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/leaders-deadlock-over-omnibus-bill-for-full-aid-plan-house-chiefs.html | LEADERS DEADLOCK OVER OMNIBUS BILL FOR FULL AID PLAN; House Chiefs Ignore Warning of Delay in Move to Save Help Outside Europe EATON ACTS FOR DEADLINE Says His Committee Will Start Work Tomorrow-- Not Bound to the Over-All Program LEADERS DEADLOCK OVER OMNIBUS AID | True | By Felix Belair Jr.special to the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/refinery-is-planned-kennecott-copper-corporation-plans-to-build-it.html | REFINERY IS PLANNED; Kennecott Copper Corporation Plans to Build It in Utah | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/k-dr-philip-j-genthner-i.html | k DR. PHILIP J. GENTHNER I | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/to-discuss-childrens-books.html | To Discuss Children's Books | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/securities-notices-are-found-effective.html | SECURITIES NOTICES ARE FOUND EFFECTIVE | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/yancey-is-honored-by-track-writers-negro-coach-of-pioneer-club.html | YANCEY IS HONORED BY TRACK WRITERS; Negro Coach of Pioneer Club Named to Receive Award for Service to Sport | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/gain-in-job-justice-for-negroes-is-seen.html | GAIN IN JOB JUSTICE FOR NEGROES IS SEEN | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/9-tucker-directors-are-again-elected.html | 9 TUCKER DIRECTORS ARE AGAIN ELECTED | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/peril-to-wildlife-hit-at-conference-speakers-tell-north-american.html | PERIL TO WILDLIFE HIT AT CONFERENCE; Speakers Tell North American Group Federal Aid Is Lacking to Preserve Many Species | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/toward-the-conventions.html | TOWARD THE CONVENTIONS | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/sylvania-electric-sets-sales-record.html | SYLVANIA ELECTRIC SETS SALES RECORD | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/kennel-club-rule-closes-specials-only-champions-of-record-to-be.html | KENNEL CLUB RULE CLOSES 'SPECIALS'; Only Champions of Record to Be Shown in Class -- Return All Officers to Posts | True | By John Rendel | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/winifred-heidt-a-bride-singer-is-wed-to-eugene-conley-also-of-city.html | WINIFRED HEIDT A BRIDE; Singer Is Wed to Eugene Conley, Also of City Center Opera | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-n-hails-czech-red-cross.html | U. N. Hails Czech Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/top-award-for-unknown-hero.html | Top Award for Unknown Hero | True | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/m-b-bl1jmtl-lawyer-77-dead-head-of-democratic-c0untyt-committee-of-.html | M. B. BL1JMTL, LAWYER, 7.7, DE.AD; Head of Democratic c0untyt Committee of 15th A. D. Was Attorney Here Since '91 ' | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/charge-by-u-s-radio-denied-by-hungarian.html | CHARGE BY U. S. RADIO DENIED BY HUNGARIAN | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/sales-show-increase-standard-brands-reports-earnings-for-year.html | SALES SHOW INCREASE; Standard Brands Reports Earnings for Year | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/attacks-on-piers-by-borers-studied-port-authority-reports-sewage.html | ATTACKS ON PIERS BY BORERS STUDIED; Port Authority Reports Sewage and Industrial Waste Tend to Minimize Damage | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/marthur-refuses-to-talk-on-politics.html | MARTHUR REFUSES TO TALK ON POLITICS | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/fire-hazards-seen-in-courts-in-city-new-structures-are-advocated-in.html | FIRE HAZARDS SEEN IN COURTS IN CITY; New Structures Are Advocated in Annual Report by Chief Magistrate Bromberger | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/the-news-of-radio-gloria-swanson-and-elissa-landi-planning-to-do.html | The News of Radio; Gloria Swanson and Elissa Landi Planning to Do Programs on Television | True | By Jack Gould | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/reds-home-runs-crush-phils-133-three-roundtrip-shots-drive-in-eight.html | REDS HOME RUNS CRUSH PHILS, 13-3; Three Round-Trip Shots Drive in Eight Tallies -- Browns Shut Out Cubs, 7-0 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/newark-port-shift-due-about-april-1.html | NEWARK PORT SHIFT DUE ABOUT APRIL 1 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/crowds-jam-doors-to-flower-show-atmosphere-of-relaxation-fills.html | CROWDS JAM DOORS TO FLOWER SHOW; Atmosphere of Relaxation Fills Exhibit Hall on Second Day of the Annual Display | True | By Dorothy H. Jenkins | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/jonai-puts-control-on-the-new-look-woolen-spring-dress-is-made-on.html | JONAI PUTS CONTROL ON THE 'NEW LOOK'; Woolen Spring Dress Is Made on Restrained Lines -- Pure Silk Prints Also Shown | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/house-votes-training-pay.html | House Votes Training Pay | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/news-of-food-bitesized-pieces-of-tuna-are-available-in-new-canning.html | News of Food; Bite-Sized Pieces of Tuna Are Available in New Canning Method of Coast Concern | True | By Jane Nickerson | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/to-alter-houses-on-irving-place-buyer-to-provide-35-suites-in.html | TO ALTER HOUSES ON IRVING PLACE; Buyer to Provide 35 Suites in Vacant Buildings -- Sign Co. Buys on West 97th St. | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/eastman-earnings-43199254-in-1947-net-is-equal-to-346-a-share-on.html | EASTMAN EARNINGS $43,199,254 IN 1947; Net Is Equal to $3.46 a Share on Common Stock, Against $2.85 in Preceding Year SALES TOTAL $351,751,098 30% of Business Comes From Amateur Photographers -- Surplus Up $38,021,208 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/47000-to-go-to-jewish-appeal.html | $47,000 to Go to Jewish Appeal | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/slovak-aide-of-us-jailed-by-prague-two-more-embassy-bulletins.html | SLOVAK AIDE OF U.S. JAILED BY PRAGUE; Two More Embassy Bulletins Seized - - Benes' Brother Quits Parliament | True | By Albion Rosss Special to The New York Times. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/charles-o-ireland-long-island-baiker.html | CHARLES O. IRELAND, LONG ISLAND BAIKER | True | peclal ts' Nzw Yo TIMZS. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/alien-case-put-off-eisler-is-armed-carries-cane-for-protection.html | ALIEN CASE PUT OFF; EISLER IS 'ARMED'; Carries Cane for Protection, Telling of Stoning in Queens -- Hearing Due Today | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/wins-model-boat-prize-madison-sq-boys-club-member-victor-in.html | WINS MODEL BOAT PRIZE; Madison Sq. Boys Club Member Victor in Semi-Final Event | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/injury-award-102500-man-was-struck-on-head-by-globe-falling-from.html | INJURY AWARD $102,500; Man Was Struck on Head by Globe Falling From Chandelier | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/elected-to-directorate-of-u-s-life-insurance-co.html | Elected to Directorate Of U. S. Life Insurance Co. | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/rights-to-be-offered-standard-accident-insurance-to-market-140750.html | RIGHTS TO BE OFFERED; Standard Accident Insurance to Market 140,750 Shares | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/house-unamerican-inquiry-gets-200000-to-spur-work-house-unamerican.html | House Un-American Inquiry Gets $200,000 to Spur Work; House Un-American Committee Gets $200,000 to Continue Work | True | By William S. Whitespecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/joins-sloane-associates.html | Joins Sloane Associates | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/shipping-news-and-notes-reconverted-panama-ship-cristobal-ready-to.html | Shipping News and Notes; Reconverted Panama Ship Cristobal Ready to Go Back to Old Service | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/ashida-assembles-japanese-cabinet-same-party-combination-used-but.html | ASHIDA ASSEMBLES JAPANESE CABINET; Same Party Combination Used but Left Wingers Get Two Places -- Katayama Out | True | By Lindesay Parrottspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/building-trade-unions-get-rise.html | Building Trade Unions Get Rise | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/johnson-signs-pro-contract.html | Johnson Signs Pro Contract | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/colonel-minnigerode.html | COLONEL MINNIGERODE | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/yanks-5run-ninth-tops-tigers-86-lindells-single-drives-home-tallies.html | YANKS 5-RUN NINTH TOPS TIGERS, 8-6; Lindell's Single Drives Home Tallies That Win Florida Exhibition for Marshall | True | By John Drebingerspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/long-work-stoppage-in-building-ended.html | LONG WORK STOPPAGE IN BUILDING ENDED | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/geographic-medal-given-to-negro-81-m-a-henson-pearys-exaide-who-had.html | GEOGRAHIC MEDAL GIVEN TO NEGRO, 81; M. A. Henson, Peary's Ex-Aide Who Had Vital Part in Arctic Trip, Is Honored in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/net-income-4019637-earnings-of-pittsburgh-steel-equals-620-a-common.html | NET INCOME $4,019,637; Earnings of Pittsburgh Steel Equals $6.20 a Common Share | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/heads-washington-office-of-american-export-lines.html | Heads Washington Office Of American Export Lines | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/erasmus-clinton-gain-take-firstround-contests-in-p-s-a-l-court.html | ERASMUS, CLINTON GAIN; Take First-Round Contests in P. S. A. L. Court Play-Offs | True | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/art-notes.html | Art Notes | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/lentzknudsen.html | LentzKnudsen | True | Sp--lalJ:o T=_.z l'w Yo- TL,. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/upstate-woman-is-dead-at-1061.html | Up-State Woman Is Dead at 1061 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/canada-cuts-outlay-131000000-for-year.html | CANADA CUTS OUTLAY $131,000,000 FOR YEAR | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/n-y-u-shows-personnel-papers.html | N. Y. U. Shows Personnel Papers | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/an-authority-inspecting-an-old-battleship.html | AN AUTHORITY INSPECTING AN OLD BATTLESHIP | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/would-bar-halts-in-atomic-plants-lilienthal-tells-congress-aec.html | WOULD BAR HALTS IN ATOMIC PLANTS; Lilienthal Tells Congress AEC Wants Basic Labor Policy for Unbroken Output | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/best-years-for-paraplegics.html | Best Years for Paraplegics | True | NORMAN ZELLNER | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/us-mission-advances-plan-for-sale-export-of-10000000-tons-of-scrap.html | U.S. Mission Advances Plan for Sale, Export Of 10,000,000 Tons of Scrap in Germany | True | By H. Walton Clokespecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/lewisohn-stadium-will-get-addition.html | LEWISOHN STADIUM WILL GET ADDITION | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-indies-government.html | New Indies Government | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/paperboard-output-up-79-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.9% Rise Reported for Week, Compared With Year Ago | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/bond-offerings-by-municipalities-allegheny-county-offers-12750000.html | BOND OFFERINGS BY MUNICIPALITIES; Allegheny County Offers $12,750,000 Issue -- Other Sales Are Announced | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/j-willard-ridings-i.html | J. WILLARD RIDINGS I | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/cotton-prices-up-by-30-to-62-points-market-starts-rally-after-early.html | COTTON PRICES UP BY 30 TO 62 POINTS; Market Starts Rally After Early Declines -- Less Planted So Far Than Last Year | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/police-lineup-to-resume-fuel-bureau-moving-out.html | Police Line-Up to Resume; Fuel Bureau Moving Out | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/c-c-n-y-eleven-to-drill.html | C. C. N. Y. Eleven to Drill | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/bill-sets-state-dormitory-fund.html | Bill Sets State Dormitory Fund | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/delays-press-immunity-senator-feinberg-says-desmond-bill-merits.html | DELAYS PRESS IMMUNITY; Senator Feinberg Says Desmond Bill Merits More Study | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/parents-on-guard-as-students-lunch-coatchecking-service-set-up-in.html | PARENTS ON GUARD AS STUDENTS LUNCH; Coat-Checking Service Set Up in Brooklyn So Youngsters Can Eat in Comfort | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/miss-j-anet-p-wise-prospective-bride-alumna-of-packer-and-vassar.html | MISS J. ANET P. WISE PROSPECTIVE BRIDE; Alumna of Packer and Vassar Will Be Wed to Walter A. Renz, Ex-Major in AAF | True | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/ferrier-duo-takes-miami-4ball-golf-vines-and-furgol-lose-1-up-to.html | FERRIER DUO TAKES MIAMI 4-BALL GOLF; Vines and Furgol Lose, 1 Up, to Middlecoff and P. G. A. Star in 36-Hole Final | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/hockey-expels-taylor-of-rangers-and-suspends-gallinger-of-bruins.html | Hockey Expels Taylor of Rangers and Suspends Gallinger of Bruins; PENALTIES FOLLOW GAMBLING INQUIRY National League Ousts Taylor for Alleged Hockey Wager Through Paroled Thief GALLINGER BAN INDEFINITE Campbell May Sift 'for Years' Evidence Bruin Associated With Same Bank Robber | True | By Walter W. Ruchspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/savoy-players-to-do-pinafore.html | Savoy Players to Do 'Pinafore' | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/silver-drift-defeats-wicki-wicki-in-tropical-park-sprint-1980for2.html | Silver Drift Defeats Wicki Wicki in Tropical Park Sprint; $19.80-FOR-$2 SHOT SHOWS KEEN SPEED Silver Drift, Going 6 Furlongs in 1:10 3/5, Triumphs Over Wicki Wicki by Length HIRTA, FAVORITE, IS THIRD Woodhouse Victor on Yavapai, Motie Brand at Tropical -- Warmoud Home First | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/two-american-couples-are-detained-by-russians.html | Two American Couples Are Detained by Russians | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/trumans-independent-move-to-run-held-effective-timing-decision.html | Truman's Independent Move To Run Held Effective Timing; Decision Comes as New National Executive Committee Named by McGrath Is Set to Meet -- Southern Governors Convening TRUMAN SET TIME ON CANDIDACY MOVE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/saving-finland-need-for-a-strong-defense-union-to-halt-russian.html | Saving Finland; Need for a Strong Defense Union to Halt Russian Aggression Pointed Out | True | HENRY HAZLITT | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/french-prelates-call-for-amnesty-they-would-free-collaborators-of.html | FRENCH PRELATES CALL FOR AMNESTY; They Would Free Collaborators of 'National Indignity' and Release War Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/isacson-speaks-here-tonight.html | Isacson Speaks Here Tonight | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/sstorxbs-co-founder-ofthe-outlander-winner-of-an-0-henry-prize.html | SSTORXBS Co; -Founder of- The Outlander. Winner of an 0.. Henry Prize, 'Dies---Had Sailed at 13 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/2-explosions-in-jerusalem.html | 2 Explosions in Jerusalem | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/drozdoff-pianist-in-2d-recital.html | Drozdoff, Pianist, in 2d Recital | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/french-net-ace-turns-pro.html | French Net Ace Turns Pro | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/india-reports-kashmir-clash.html | India Reports Kashmir Clash | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/state-asks-limit-of-2term-tenure-action-in-assembly-completes.html | STATE ASKS LIMIT OF 2-TERM TENURE; Action in Assembly Completes Legislature's Ratification of Amendment on Presidency | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/stocks-approach-lows-of-the-year-every-major-section-of-the-market.html | STOCKS APPROACH LOWS OF THE YEAR; Every Major Section of the Market Is Affected by New Drop, Index Losing 0.73 TURNOVER ALSO DECLINES Only 183 of the 937 Issues Traded Rise -- Industrials Average Down 71.10 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/heads-chemical-concern.html | Heads Chemical Concern | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/to-ask-veto-of-garage-bill.html | To Ask Veto of Garage Bill | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/youngster-expresses-concern-that-hockey-suspension-may-hurt.html | Youngster Expresses Concern That Hockey Suspension May Hurt Baseball Chance With Braves' Farm at Hartford | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/ferry-rates-supported-icc-official-says-new-jersey-line-is-not.html | FERRY RATES SUPPORTED; ICC Official Says New Jersey Line Is Not Unreasonable | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/asks-freight-car-rise-c-o-calls-the-present-rental-rate-below.html | ASKS FREIGHT CAR RISE; C. & O. Calls the Present Rental Rate Below Actual Cost | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/passes-bill-to-add-a-bronx-judgeship-assembly-sends-it-to-dewey.html | PASSES BILL TO ADD A BRONX JUDGESHIP; Assembly Sends It to Dewey -- Brooklyn Surrogate Proposal Said to Be Dead | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/loomis-l-white-i.html | LOOMIS L. WHITE i | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/childrens-guild-lists-plays.html | Children's Guild Lists Plays | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/cable-filibuster-ends-in-8-arrests-strikers-who-crowded-office-and.html | CABLE 'FILIBUSTER' ENDS IN 8 ARRESTS; Strikers Who Crowded Office and Blocked Business Are Seized by Police | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/red-cross-benefits-by-showing-of-hats.html | RED CROSS BENEFITS BY SHOWING OF HATS | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/theatre-fire-bill-limited-in-scope-albany-sponsors-amend-it-to.html | THEATRE FIRE BILL LIMITED IN SCOPE; Albany Sponsors Amend It to Require Pay for Firemen at 'Live' Shows Only | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/shapirokahn.html | ShapiroKahn | True | Special to THE N-W YOPd TX,tES. | | | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-charge-in-dog-case-owner-of-pack-of-alleged-killers-of-boy.html | NEW CHARGE IN DOG CASE; Owner of Pack of Alleged Killers of Boy, Indicted Again | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/fordham-priest-aids-rescue.html | Fordham Priest Aids Rescue | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/hawks-trip-wings-41-chicago-scores-first-triumph-over-detroit-on.html | HAWKS TRIP WINGS, 4-1; Chicago Scores First Triumph Over Detroit on Home Ice | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/news-ink-to-go-up-12c-may-1.html | News Ink to Go Up 1/2c May 1 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/mccarthynugent.html | McCarthyNugent | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/afl-speeds-plans-for-education-fund.html | AFL SPEEDS PLANS FOR 'EDUCATION' FUND | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/bethpage-trio-triumphs-pony-goal-in-last-minute-tops-squadron-a.html | BETHPAGE TRIO TRIUMPHS; Pony Goal in Last Minute Tops Squadron A Falcons, 7-6 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/premier-predicts-victory-in-greece-says-guerrillas-can-be-beaten.html | PREMIER PREDICTS VICTORY IN GREECE; Says Guerrillas Can Be Beaten This Summer -- New Attack on U. N. Group Reported | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/cancer-drive-head-named.html | Cancer Drive Head Named | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/drug-retailers-held-bottleneck-wholesale-group-hears-they-stood-in.html | DRUG RETAILERS HELD BOTTLENECK; Wholesale Group Hears They Stood in Way of Capitalizing on Potential Market | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/expriest-seized-in-rome-alleged-vatican-thief-is-found-in-home-of.html | EX-PRIEST SEIZED IN ROME; Alleged Vatican Thief Is Found in Home of Ex-General | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/confederate-flags-legalized.html | Confederate Flags Legalized | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/12-to-15-hurt-in-p-r-r-crash.html | 12 to 15 Hurt in P. R. R. Crash | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/manhattans-five-triumphs-by-6560-beats-arkansas-teachers-in.html | MANHATTAN'S FIVE TRIUMPHS BY 65-60; Beats Arkansas Teachers in National Tourney -- Xavier, Hamline Also Advance | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/pleads-guilty-to-tax-evasion.html | Pleads Guilty to Tax Evasion | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/general-says-reds-got-mussolini-fund.html | GENERAL SAYS REDS GOT MUSSOLINI FUND | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/ella-luxwill-be-bribe-marriage-to-donald-mcdonald-will-take-place.html | ELLA LUX-WILL BE BRIBE; Marriage to Donald McDonald . Will Take Place May 29 | True | Special to THE NZw YOIU TIMr. S | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/champaign-classes-continue.html | Champaign Classes Continue | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/wallace-party-rebuffed-illinois-court-bars-ruling-on-ballot-before.html | WALLACE PARTY REBUFFED; Illinois Court Bars Ruling on Ballot Before Primary | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/asks-preparation-for-possible-slump-dr-lewis-warns-purchasing-men.html | ASKS PREPARATION FOR POSSIBLE SLUMP; Dr. Lewis Warns Purchasing Men to Plan Now in Case of Over-All 20 to 25% Drop | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/chicago-seat-price-up.html | Chicago Seat Price Up | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-s-holds-russia-prejudges-parley-on-palestine-plan-austin.html | U. S. HOLDS RUSSIA PRE-JUDGES PARLEY ON PALESTINE PLAN; Austin Criticizes Spokesman for Asserting We Would Reopen Whole Question ACT WITHOUT PRECEDENT American Expresses Surprise and Regret at Statement -- Wants Talks Completed U. S. HOLDS RUSSIA PREJUDGES TALKS | True | By Thomas J. HamiltonSpecial To The New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/airking-delivering-new-radio.html | Air-King Delivering New Radio | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/donna-reed-listed-for-feminine-lead-named-by-metro-to-the-monty.html | DONNA REED LISTED FOR FEMININE LEAD; Named by Metro to the 'Monty Stratton' Film With Van Johnson, Frank Morgan | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/zionists-give-u-n-details-on-regime-jewish-agency-cables-accord-on.html | ZIONISTS GIVE U. N. DETAILS ON REGIME; Jewish Agency Cables Accord on Council of 32 -- Haganah Calls Up New Age Group | True | By Sam Pope Brewerspecial To The New York Times. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/300-buses-to-cost-5240000.html | 300 Buses to Cost $5,240,000 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/atlas-meeting-april-7-stockholders-to-be-asked-to-vote-retirement.html | ATLAS MEETING APRIL 7; Stockholders to Be Asked to Vote Retirement of Shares | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/cio-afl-back-erp-at-london-parley-labor-meeting-likely-to-vote.html | CIO, AFL BACK ERP AT LONDON PARLEY; Labor Meeting Likely to Vote Permanent Body to Unite Workers of 12 Countries | True | By Benjamin Wellesspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/patterson-is-honored-reception-held-for-his-activity-for.html | PATTERSON IS HONORED; Reception Held for His Activity for Brotherhood Week | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/british-group-meets-mrs-t-c-morgan-is-now-head-of.html | BRITISH GROUP MEETS; Mrs. T. C. Morgan Is Now Head of Daughters of Empire | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/changes-in-us-thinking-show-response-to-europe-military-commitment.html | Changes in U. S. Thinking Show Response to Europe; Military Commitment, Formerly a Bogy, Now Demanded as Part of Aid Plan | True | By James Restonspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/gustaf-of-sweden-visits-danes.html | Gustaf of Sweden Visits Danes | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/iran-seizes-religious-leader.html | Iran Seizes Religious Leader | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/laurels-hat-in-ring-japanese-puppet-willing-to-be-candidate-in.html | LAUREL'S HAT IN RING; Japanese Puppet Willing to Be Candidate in Philippines | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/election-in-korea-suffers-setback-canadian-in-further-protest.html | ELECTION IN KOREA SUFFERS SETBACK; Canadian, in Further Protest Against Setting of Date, Walks Out of Session | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/exhibits-display-french-fashions-collection-of-henri-bendel-and.html | EXHIBITS DISPLAY FRENCH FASHIONS; Collection of Henri Bendel and Bonwit Teller Show Latest Offerings | True | By Virginia Pope | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/gi-shot-by-russian-will-not-lose-arm.html | GI SHOT BY RUSSIAN WILL NOT LOSE ARM | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/byrne-squash-racquets-victor.html | Byrne Squash Racquets Victor | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/premiums-set-record-springfield-group-reports-15-rise-to-38557377.html | PREMIUMS SET RECORD; Springfield Group Reports 15% Rise to $38,557,377 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/britain-turns-down-2-guatemalan-notes.html | BRITAIN TURNS DOWN 2 GUATEMALAN NOTES | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/showing-features-unusual-fur-design.html | SHOWING FEATURES UNUSUAL FUR DESIGN | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/trieste-pacts-signed-british-and-italians-move-to-implement-use-of.html | TRIESTE PACTS SIGNED; British and Italians Move to Implement Use of Lira | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/ballet-russe-in-final-week.html | Ballet Russe in Final Week | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/gimpel-presents-two-new-works-pianist-offers-toch-profiles-and.html | GIMPEL PRESENTS TWO NEW WORKS; Pianist Offers Toch 'Profiles' and Castelnuovo-Tedesco Suite at Carnegie Hall | True | R. P. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/big-gain-reported-in-west-pact-talks-tremendous-jumpy-progress-made.html | BIG GAIN REPORTED IN WEST PACT TALKS; 'Tremendous Jumpy Progress' Made in Brussels Toward Five-Power Alliance | True | By David Andersonspecial To the New York Times. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/hugsted-olympic-champion-wins-hannibal-skijumping-competition.html | Hugsted, Olympic Champion, Wins Hannibal Ski-Jumping Competition | True | By Frank Elkinsspecial to The New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/princeton-elects-jadwin.html | Princeton Elects Jadwin | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/un-wont-take-up-yugoslav-case-protesting-our-holding-of-gold.html | U.N. Won't Take Up Yugoslav Case Protesting Our Holding of Gold; Economic and Social Council Votes 14 to 3 After Acrimonious Debate -- U. S. Beaten in Bid to Curtail Powers of Body | True | By George Barrettspecial To the New York Times | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/james-l-britton-i.html | JAMES L. BRITTON I | True | Special to N,zw Yol. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/de-wolfe-to-return-sunday.html | De Wolfe to Return Sunday | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/arab-writers-boycott-parties.html | Arab Writers Boycott Parties | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/british-fleet-chief-retires.html | British Fleet Chief Retires | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/mustard-stresses-tuberculosis-aid-health-commissioner-says-48-per.html | MUSTARD STRESSES TUBERCULOSIS AID; Health Commissioner Says 48 Per Cent of New City Cases Are in Advanced Stage | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/london-has-warmest-day-for-march-in-100-years.html | London Has Warmest Day For March in 100 Years | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dir-c-robiiisoni-once-giii3us-stall-x-queen-of-equestriennes-atturn.html | DIRS. C. :ROBIIISON,I :ONCE GIII3US ST All; x Queen of Equestriennes at Turn of ..Century Dies---Somersault on | True | Movin Horse Her Forte | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/botvinnik-defeats-reshevsky-at-chess.html | BOTVINNIK DEFEATS RESHEVSKY AT CHESS | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/magdalena-river-a-dirt-road.html | Magdalena River a 'Dirt Road' | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/negro-actors-to-be-guest-stars.html | Negro Actors to Be Guest Stars | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/walcott-in-exhibition-tonight.html | Walcott in Exhibition Tonight | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/widow-sues-eastern-airlines.html | Widow Sues Eastern Airlines | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/diesspaddressingto-z-nkiwanisbo-club.html | DiesspAddressingto z= NKiwanisco Club | True | I | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/california-prepares-for-daylight-time.html | CALIFORNIA PREPARES FOR DAYLIGHT TIME | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/bevin-eden-halifax-stress-unity-with-us.html | BEVIN, EDEN, HALIFAX STRESS UNITY WITH US | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/umt-before-the-senate.html | UMT BEFORE THE SENATE | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/iviadeline-codina-to-web-waves-exlieutenant-is-fiancee-of-dr.html | IVIADELINE CODINA TO WEB; Waves Ex-Lieutenant Is Fiancee of Dr. Charles F. Huebner | True | Special to Nzw York T,.zs. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/kings-point-loses-7052-muhlenberg-five-wins-as-mackin-and-donovan.html | KINGS POINT LOSES, 70-52; Muhlenberg Five Wins as Mackin and Donovan Lead Attack | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/rayon-shipments-off-80600000-pounds-in-february-9600000-below.html | RAYON SHIPMENTS OFF; 80,600,000 Pounds in February, 9,600,000 Below January | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/stock-redemption-by-utility-approved.html | STOCK REDEMPTION BY UTILITY APPROVED | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/the-transit-whirligig.html | THE TRANSIT WHIRLIGIG | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/zinc-output-falls.html | Zinc Output Falls | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/hospital-support-asked-sydenham-hospital-goal-of-500000-needed-to.html | Hospital Support Asked; Sydenham Hospital Goal of $500,000 Needed to Carry On, It Is Said | True | WILLIAM H. BALDWIN | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/chemist-is-indicted-in-contracts-fraud.html | CHEMIST IS INDICTED IN CONTRACTS FRAUD | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/two-tenants-convicted-receive-suspended-sentences-in-protest-at.html | TWO TENANTS CONVICTED; Receive Suspended Sentences in Protest at Landlady's Home | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/i-dr-e-j-c-chambers-j.html | I DR, E, J,C, CHAMBERS J | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/stock-change-proposed-pacific-gas-and-electric-seeks-to-reclassify.html | STOCK CHANGE PROPOSED; Pacific Gas and Electric Seeks to Reclassify Preferred | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/duff-martin-urge-us-preparedness-governor-senator-cite-need-to.html | DUFF, MARTIN URGE U. S. PREPAREDNESS; Governor, Senator Cite Need to Bolster National Defense -- Taft Cites Labor Act Gain | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/23553951-profit-reported-by-ibm-1947-net-represents-increase-of.html | $23,553,951 PROFIT REPORTED BY IBM; 1947 Net Represents Increase of $4,787,518 Over the Earnings for 1946 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/palestine-parade-protested.html | Palestine Parade Protested | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/jersey-backing-called-solid.html | Jersey Backing Called Solid | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/st-francis-prep-victor-beats-la-salle-for-c-h-s-a-a-basketball.html | ST. FRANCIS PREP VICTOR; Beats La Salle for C. H. S. A. A. Basketball Title, 72-53 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/solid-alliance-basis-seen.html | Solid Alliance Basis Seen | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/truman-support-pledged-by-flynn-state-democracy-to-back-him-100.html | TRUMAN SUPPORT PLEDGED BY FLYNN; State Democracy to Back Him 100%, Bronx Leader Says -- Curran Remarks Caustic | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/shaw-play-to-be-benefit-you-never-can-tell-will-assist-girls-league.html | SHAW PLAY TO BE BENEFIT; 'You Never Can Tell' Will Assist Girls League on April 12 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/imrs-herbert-w-thomasi.html | IMRS, HERBERT W, THOMASI | True | NE | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/alaskan-children-aided-junior-red-cross-gives-sum-to-bring-cripples.html | ALASKAN CHILDREN AIDED; Junior Red Cross Gives Sum to Bring Cripples to Clinics | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/rangers-plan-no-appeal-taylor-ban-shocks-kilpatrick-but-he-backs.html | RANGERS PLAN NO APPEAL; Taylor Ban 'Shocks' Kilpatrick, but He Backs Campbell | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/passenger-record-broken-by-batory.html | PASSENGER RECORD BROKEN BY BATORY | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-n-fails-to-break-impasse-on-trieste.html | U. N. FAILS TO BREAK IMPASSE ON TRIESTE | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/communist-made-wife-read-marx-she-gets-temporary-alimony-as-court.html | COMMUNIST MADE WIFE READ MARX; She Gets Temporary Alimony as Court Orders Columbia Be Told of Aide's Politics | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/mrs-walter-s-martin-i.html | [..MRS. WALTER S. MARTIN I | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/the-aegean-isles-come-home.html | THE AEGEAN ISLES COME HOME | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/rev-f-a-mkernan.html | REV. F. A. M'KERNAN | True | Special to TRI: NA' Yoa_ TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/elmer-w-j-ashmore.html | ELMER W. J. ASHMORE[ | True | Special to lv No L,s. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/joseph-p-bartram.html | JOSEPH P. BARTRAM | True | Special to Ts Nv Noc TLZS. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/muir-to-mark-anniversary.html | Muir to Mark Anniversary | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/yiddish-show-due-on-friday.html | Yiddish Show Due on Friday | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/de-paul-beats-ruggerio-wins-sunnyside-gardens-bout-other-boxing.html | DE PAUL BEATS RUGGERIO; Wins Sunnyside Gardens Bout -- Other Boxing Results | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/michael-due-today-on-the-elizabeth.html | MICHAEL DUE TODAY ON THE ELIZABETH | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/gop-fare-rise-bill-heads-for-passage-in-odwyer-clash-emburrasment.html | GOP FARE RISE BILL HEADS FOR PASSAGE IN O'DWYER CLASH; Embarrassment for Mayor Next Year Seen if He Bars Truce on Issue Now CITY SURPLUS IN PROSPECT Reid Puts It at $52,000,000, but Republicans Predict Fiscal Crisis in 1949 PARTIES DEADLOCK ON FARE RISE BILLS | True | By Leo Eganspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/to-meet-objections-to-university-bill-new-measure-supplementing.html | TO MEET OBJECTIONS TO UNIVERSITY BILL; New Measure, Supplementing Original, Will Be Offered With Dewey Office's Aid PRIVATE COLLEGES IRKED Felt That Damaging Competition Might Result -- Legislative Chiefs Hit Back at Regents | True | By Douglas Dalesspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/next-tuesday-designated-as-port-of-new-york-day.html | Next Tuesday Designated As 'Port of New York Day' | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/n-y-u-aide-inducted-secretary-is-the-first-woman-member-of-honor.html | N. Y. U. AIDE INDUCTED; Secretary Is the First Woman Member of Honor Society | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dr-baeck-is-honored-a-t-federation-dinner.html | DR. BAECK IS HONORED A T FEDERATION DINNER | True | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/royal-hair-auctioned-cheap.html | Royal Hair Auctioned Cheap | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/bubbinsguth.html | Bubbins--Guth | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/seiberling-rubber-co.html | Seiberling Rubber Co. | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/frank-wight-jr-i-i.html | ! ! FRANK. WIGHT JR. I I | True | Special. to Zq[w Zo. ' I | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/kayser-co-plans-intensive-selling-reorganizes-its-staff-to-meet.html | KAYSER & CO. PLANS INTENSIVE SELLING Reorganizes Its Staff to Meet Competition, Expands Output of Lingerie, Hosiery, Gloves | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/the-state-gives-a-pay-rise.html | THE STATE GIVES A PAY RISE | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/crack-down-anew-on-tiein-sales-producers-of-standard-brands-in.html | CRACK DOWN ANEW ON TIE-IN SALES; Producers of Standard Brands in Appliance Field Follow Lead of Mullins Corp., Proctor Co. | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/mrs-david-h-dugan.html | MRS. DAVID H. DUGAN | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/bevin-molotov-mark-birthdays.html | Bevin, Molotov Mark Birthdays | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/to-aid-interfaith-group-in-occupied-germany.html | To Aid Interfaith Group In Occupied Germany | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/i-gordon-s-rentschler-buried-i.html | I Gordon S. Rentschler Buried I | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-1200000-school-approved.html | New $1,200,000 School Approved | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/city-plans-fight-on-infant-losses-incubator-ambulances-are-included.html | City Plans Fight on Infant Losses; Incubator Ambulances Are Included; New Program Would Cost Only $100,000 and Save Many Lives -- Training of Doctors Is One of Objectives | True | By Ira Freeman | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/5-seized-in-marseille-men-are-held-in-connection-with-discovery-of.html | 5 SEIZED IN MARSEILLE; Men Are Held in Connection With Discovery of Arms for Jews | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/irish-premier-backs-airline-suspension.html | IRISH PREMIER BACKS AIRLINE SUSPENSION | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/sports-of-the-times-money-is-the-root-of-all-evil.html | Sports of the Times; Money Is the Root of All Evil | True | By Arthur Daley | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/rally-at-close-aids-grain-prices-wheat-is-1-cent-lower-to-1-14-up.html | RALLY AT CLOSE AIDS GRAIN PRICES; Wheat Is 1 Cent Lower to 1 1/4 Up After Being Off as Much as 7 1/2 at the Opening | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/cornell-and-glasgow-trade.html | Cornell and Glasgow Trade | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-sbritain-accord-on-film-tax-seen.html | U. S-BRITAIN ACCORD ON FILM TAX SEEN | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-senate-group-investigates-clark-ferguson-subcommittee-votes.html | NEW SENATE GROUP INVESTIGATES CLARK; Ferguson Subcommittee Votes Study to Include Shelved Missouri Primary Case New Senate Group Votes to Sift Clark's Missouri Investigation | True | By C. P. Trussellspecial To the New York Times. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/us-flier-is-honored-perrins-death-in-england-marked-by-city-of.html | U. S. FLIER IS HONORED; Perrin's Death in England Marked by City of Stafford | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/2000000-expansion-set-general-aniline-spending-sum-for-growing-film.html | $2,000,000 EXPANSION SET; General Aniline Spending Sum for Growing Film Demand | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dublin-frees-extremists-costello-announces-release-of-three.html | DUBLIN FREES EXTREMISTS; Costello Announces Release of Three Republican Prisoners | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-england-electric-system.html | New England Electric System | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-s-army-men-list-needs-of-chinese-strategic-and-tactical-advice.html | U. S. ARMY MEN LIST NEEDS OF CHINESE; Strategic and Tactical Advice Held to Be More Important Than Supplies for Forces | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/brady-named-head-of-national-city-president-with-bank-since-1915.html | BRADY NAMED HEAD OF NATIONAL CITY; President, With Bank Since 1915, Succeeds Rentschler as Chairman of Board NEW POST FOR BURGESS He Is Chairman of Executive Committee -- Sheperd Goes Up to the Presidency PROMOTED BY BANK BRADY NAMED HEAD OF NATIONAL CITY | True | | | | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/borrows-4000000-more.html | Borrows $4,000,000 More | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/surprised-says-taylor-expelled-ranger-awaits-official-word-from.html | 'SURPRISED,' SAYS TAYLOR; Expelled Ranger Awaits Official Word From Campbell | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/parade-here-april-12-it-is-to-aid-6600000-drive-for-european.html | PARADE HERE APRIL 12; It Is to Aid $6,600,000 Drive for European Children | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/chile-ousts-reds-in-regime-jobs.html | Chile Ousts Reds in Regime Jobs | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/thirteen-printers-quit-waukegan-itu-they-attack-unions-employer.html | THIRTEEN PRINTERS QUIT WAUKEGAN ITU; They Attack Union's Employer Relations Policy as Refusal to Obey Nation's Laws | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/caa-air-force-join-to-reduce-the-dangers-of-bad-weather-landings-at.html | CAA, Air Force Join to Reduce the Dangers Of Bad Weather Landings at Washington | True | Special to THE NEW YORK TIMES | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dewey-signs-bills-on-housing-tax-aid-new-laws-set-exemptions-to.html | DEWEY SIGNS BILLS ON HOUSING TAX AID; New Laws Set Exemptions to Spur Building -- Legislature Votes Eviction Redress | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-trustee-is-named-by-irving-savings-bank.html | New Trustee Is Named By Irving Savings Bank | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/iservc-at-weslyani-for-gov-mconaughyi.html | iSERVC AT WESLYAN, I FOR GOV. M'CONAUGHYI | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/to-manage-advertising-for-ruppert-brewery.html | To Manage Advertising For Ruppert Brewery | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-s-crewman-dies-in-lisbon.html | U. S. Crewman Dies in Lisbon | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/resort-budget-approved-10935891-program-sanctioned-by-atlantic-city.html | RESORT BUDGET APPROVED; $10,935,891 Program Sanctioned by Atlantic City Commission | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/exchange-seat-price-slumps.html | Exchange Seat Price Slumps | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-program-director-for-budget-commission.html | New Program Director For Budget Commission | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/906-passengers-helped.html | 906 Passengers Helped | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/colonel-head-to-speak.html | Colonel Head to Speak | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/6n-r-w-stilvl-t-of-scranton-was-821.html | 6N. r. w. sTILvL t OF SCRANTON WAS 821 | True | I | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/to-resume-eastwest-sailings.html | To Resume East-West Sailings | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/business-world.html | Business World | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/public-printer-resigns-a-e-giegengack-in-job-13-12-years-seeks.html | PUBLIC PRINTER RESIGNS; A. E. Giegengack, in Job 13 1/2 Years, Seeks Larger Income | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/bonds-and-shares-on-london-market-business-almost-at-standstill-as.html | BONDS AND SHARES ON LONDON MARKET; Business Almost at Standstill as Buyers Await Details of Economic Survey | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/churchill-as-of-old-returns-to-hustings-perches-in-open-car-to-aid.html | Churchill, as of Old, Returns to Hustings; Perches in Open Car to Aid in By-Election | True | By Clifton Danielspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/albert-emerton.html | ALBERT EMERTON | True | Special to Ts Nzw Yo Tlz.s. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/named-sales-manager-for-harvester-division.html | Named Sales Manager For Harvester Division | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-fight-opens-on-city-cleaning-burke-declares-sanitation.html | NEW FIGHT OPENS ON CITY CLEANING; Burke Declares Sanitation Department Has Failed to Do Proper Job MANY COMPLAINTS CITED Walsh Defends His Workers and Says Department Has Done Full Duty | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/ireland-plans-12000000-loan.html | Ireland Plans 12,000,000 Loan | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/doctors-endorse-school-health-aid-senate-subcommittee-hears-19-of.html | DOCTORS ENDORSE SCHOOL HEALTH AID; Senate Subcommittee Hears 19% of Children Under 14 Lack Adequate Services FEDERAL TRAINING URGED Dr. J. P. Hubbard, Head of Survey, Asks Priority to Set Up Pediatrics Staffs | True | By Bess Furmanspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-trial-setup-urged-for-army-bar-group-here-recommends-putting.html | NEW TRIAL SET-UP URGED FOR ARMY; Bar Group Here Recommends Putting Court-Martial Power in Independent Agency | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/louis-r-strong.html | [ LOUIS r.. STRONG | True | Special to ,mw' "o T'z,s. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-s-sees-russians-hiding-atom-data-osborn-charges-in-u-n-body-that.html | U. S. SEES RUSSIANS HIDING ATOM DATA; Osborn Charges in U. N. Body That Soviet Seeks to Keep Agency From Secret Plants | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-post-to-bernstein-will-be-guest-leader-of-series-with.html | NEW POST TO BERNSTEIN; Will Be Guest Leader of Series With Pittsburgh Symphony | True | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-cabs-outnumber-old-7450-vehicles-delivered-here-in-the-last-12.html | NEW CABS OUTNUMBER OLD; 7,450 Vehicles Delivered Here in the Last 12 Months | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/taylor-tests-arm-at-dodgers-camp-hurler-in-long-warmup-draws-praise.html | TAYLOR TESTS ARM AT DODGERS' CAMP; Hurler, in Long Warm-Up, Draws Praise After Workout -- Sanders Also Drills | True | By Roscoe McGowenspecial To the New York Times | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/kennedy-appointed-yonkers-manager.html | KENNEDY APPOINTED YONKERS MANAGER | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/germans-disclose-high-court-choices-bizonal-list-bears-30-names.html | GERMANS DISCLOSE HIGH COURT CHOICES; Bizonal List Bears 30 Names -- Qualifications Are Held Technical, Not Political | True | By Jack Raymondspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/kerr-giant-star-agrees-to-terms-shortstop-ends-long-holdout-trinkle.html | KERR, GIANT STAR, AGREES TO TERMS; Shortstop Ends Long Holdout -- Trinkle Is Only Player Not in Club's Fold | True | By James P. Dawsonspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/midvale-loss-1186727-companys-sales-total-for-1947-is-put-at.html | MIDVALE LOSS $1,186,727; Company's Sales Total for 1947 Is Put at $14,829,373 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/ingoldmorrison.html | Ingold--Morrison | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/states-jobless-funds-total-7000000000-659554634-paid-to-unemployed.html | States' Jobless Funds Total $7,000,000,000; $659,554,634 Paid to Unemployed in 1947 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/200-dead-in-tsingtao-in-munitions-blast.html | 200 DEAD IN TSINGTAO IN MUNITIONS BLAST | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/henry-n-bulls-have-son.html | Henry N. Bulls Have Son | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/anton-kylar-sr-.html | ANTON KYLAR SR. _ | True | Special to Ts NzW Y_ol T_ zs. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/britain-move-upheld-in-u-n-child-fund-aid.html | BRITAIN MOVE UPHELD IN U. N. CHILD FUND AID | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/james-f-brisin.html | JAMES F. BRISl.IN | True | Special to THs Nsw YOZK TrMr. s | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/steelman-rejects-house-subpoenas.html | STEELMAN REJECTS HOUSE SUBPOENAS | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/astors-in-2-more-deals-estate-adds-properties-on-51st-and-52d.html | ASTORS IN 2 MORE DEALS; Estate Adds Properties on 51st and 52d Streets | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/college-dinghy-racing-may-1516.html | College Dinghy Racing May 15-16 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-s-atom-secrets-held-still-secure-russia-cannot-catch-up-for-many.html | U. S. ATOM SECRETS HELD STILL SECURE; Russia Cannot Catch Up for Many Years, Times Men Say, Deploring War Talk | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/times-forum-experts-split-on-aid-to-china.html | TIMES FORUM EXPERTS SPLIT ON AID TO CHINA | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-designs-urged-as-spur-to-sales-speakers-at-executives-club.html | NEW DESIGNS URGED AS SPUR TO SALES; Speakers at Executives Club Parley Call for Modernization to Meet Competition | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/cuba-buys-mexican-silver.html | Cuba Buys Mexican Silver | True | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/customs-tightens-vigil-on-narcotics-efforts-to-frustrate-attempts.html | CUSTOMS TIGHTENS VIGIL ON NARCOTICS; Efforts to Frustrate Attempts at Smuggling Aboard Ships Spurred by Recent Haul | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/further-army-cut-planned-in-britain-shinwell-reports-to-commons.html | FURTHER ARMY CUT PLANNED IN BRITAIN; Shinwell Reports to Commons That Rebuilding Will Wait Until Late Next Year | True | By Drew Middletonspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/cio-union-loses-group-macys-warehouse-employes-vote-to-change.html | CIO UNION LOSES GROUP; Macy's Warehouse Employes Vote to Change Affiliation | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/styles-from-paris-go-on-display-here-shoulders-unpadded-waists.html | STYLES FROM PARIS GO ON DISPLAY HERE; Shoulders Unpadded, Waists Indented in the Designs at Bendel's Salon | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/metal-sticker-is-voted-to-renew-auto-plates.html | Metal Sticker Is Voted To Renew Auto Plates | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/contest-for-conductors-philadelphia-orchestra-sponsors-competition.html | CONTEST FOR CONDUCTORS; Philadelphia Orchestra Sponsors Competition for Musicians | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/get-second-dividend-chicago-rapid-transit-bond-holders-to-share.html | GET SECOND DIVIDEND; Chicago Rapid Transit Bond Holders to Share $2,250,000 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/abroad-italy-in-throes-of-political-warfare.html | Abroad; Italy in Throes of Political Warfare | True | By Anne O'Hare McCormick | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/new-foreign-car-offered-here.html | New Foreign Car Offered Here | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/u-s-seeks-more-flour.html | U. S. Seeks More Flour | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/buys-interest-in-concern-blair-corp-becomes-an-owner-of-spreckels.html | BUYS INTEREST IN CONCERN; Blair Corp. Becomes an Owner of Spreckels Company | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/britain-predicts-dire-slump-unless-congress-speeds-aid-white-paper.html | Britain Predicts Dire Slump Unless Congress Speeds Aid; White Paper Warns of Blow to All Europe -- Nation's Living Level Sinks -- Trade Gap Widens Despite Import Cut BRITAIN HOLDS AID FROM U. S. IS VITAL | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/resumes-glass-block-output.html | Resumes Glass Block Output | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/10000-oil-men-plan-strike-vote.html | 10,000 Oil Men Plan Strike Vote | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/knick-five-to-play-bombers-tonight-paraplegic-game-also-on-card-at.html | KNICK FIVE TO PLAY BOMBERS TONIGHT; Paraplegic Game Also on Card at Garden -- Fordham Meets Canisius at Armory | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/i-ouis-e-stodd-12portsmod-ormer-international-po0j-player-and.html | i, OUIS E. STODD, 1/2PORT'SM',O,D; 'ormer International Po!0J Player and Official Headed.] U. S. Association,, 1922-36 "1 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/william-h-mowen-i-physician-66-yearsi.html | WILLIAM H. MOWEN, I PHYSICIAN 66 YEARSI | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/harriman-opposes-cutting-taxes-now-secretary-tells-senate-fiscal.html | HARRIMAN OPPOSES CUTTING TAXES NOW; Secretary Tells Senate Fiscal Committee Inflation Is Still No. 1 Economic Problem | True | By John D. Morrisspecial To the New York Times. | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/fair-trade-program-on-liquor-praised.html | FAIR TRADE PROGRAM ON LIQUOR PRAISED | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/policeman-slain-by-a-mad-killer-another-shot-in-washington-heights.html | POLICEMAN SLAIN BY A 'MAD KILLER'; Another Shot in Washington Heights -- Suspect, Wounded, Seized and Confesses POLICEMEN SHOT POLICEMAN SLAIN BY A 'MAD KILLER' | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/sydenham-gets-182800.html | Sydenham Gets $182,800 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/tax-loophole-of-speculators-in-commodities-ordered-closed.html | Tax Loophole of Speculators In Commodities Ordered Closed | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dr-h-foster-bain-i.html | DR. H. FOSTER BAIN i | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/asylum-to-czechs-is-offered-by-clay-u-s-chief-in-germany-affirms.html | ASYLUM TO CZECHS IS OFFERED BY CLAY; U. S. Chief in Germany Affirms That Balts and Poles Will Continue to Be Sheltered | True | By Delbert Clarkspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/boxoffice-slump-hits-stage-shows-even-top-plays-have-decline-in.html | BOX-OFFICE SLUMP HITS STAGE SHOWS; Even Top Plays Have Decline in Grosses - 'Hallams' Joins Saturday Departures | True | By Sam Zolotow | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/lord-to-continue-work-in-argentina-will-seek-construction-jobs-for.html | LORD TO CONTINUE WORK IN ARGENTINA; Will Seek Construction Jobs for Own Company Now That 5-Year Plan Task Is Ended LORD TO CONTINUE WORK IN ARGENTINA | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/city-college-upsets-n-y-u-as-gardens-regular-court-season-ends.html | City College Upsets N. Y. U. as Garden's Regular Court Season Ends; BEAVERS OVERCOME VIOLET FIVE, 60-57 C.C.N.Y. Hands N.Y.U. Second Setback, Ties Series After 29-29 Deadlock at Half SCHAYES 19 POINTS HIGH Losers' Star Leads Surge in Late Minutes, Sets School Season's Scoring Record | True | By Louis Effrat | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/secretariat-in-un-scored-for-opinion-argentine-questions-authority.html | SECRETARIAT IN U.N. SCORED FOR OPINION; Argentine Questions Authority of the Bureau to Give Views on Palestine | True | By A. M. Roshentalspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/reparations-policy-on-japan-stirs-rift-army-would-scrap-present.html | REPARATIONS POLICY ON JAPAN STIRS RIFT; Army Would Scrap Present Plan, Rebuild Key Industries Higher Than in War Peak STATE OFFICIALS HIT MOVE Take Stand for Pauley Report for End of War Potential and Building Consumer Lines REPARATION POLICY ON JAPAN STIRS RIFT | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/two-buildings-leased-wickwire-spencer-gets-a-new-structure-on-e.html | TWO BUILDINGS LEASED; Wickwire Spencer Gets a New Structure on E. 106th St. | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dorothy-johnson-engaged-to-larry-graduate-of-vassar-college-is.html | DOROTHY JOHNSON ENGAGED TO IARRY; Graduate of Vassar College Is Fiancee of Leonard van den Honert, an Engineer | True | Specia/to kqv Iror | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/government-keeps-steel-price-lists-ftc-attorneys-win-right-to-hold.html | GOVERNMENT KEEPS STEEL PRICE LISTS; FTC Attorneys Win Right to Hold Data -- Industry Men Call Agency Unfair | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/longer-work-week-faced-by-printers-employers-here-plan-reprisal-for.html | LONGER WORK WEEK FACED BY PRINTERS; Employers Here Plan Reprisal for Refusal to Bargain -- Union Sees a Lockout | True | | | C1B 125604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/sunray-oil-plans-split-4for1-division-of-the-preferred-stock-is.html | SUNRAY OIL PLANS SPLIT; 4-for-1 Division of the Preferred Stock Is Proposed | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/union-drops-six-officers.html | Union Drops Six Officers | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/russian-woman-terms-mrs-roosevelt-betrayer.html | Russian Woman Terms Mrs. Roosevelt Betrayer | True | By the United Press. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/edward-castaldi-i.html | EDWARD CASTALDI I | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/price-equity-move-beaten-in-havana-ito-parley-rejects-ecuadors.html | PRICE EQUITY MOVE BEATEN IN HAVANA; ITO Parley Rejects Ecuador's Effort on Raw Materials and Manufactured Goods | True | By Russell Porterspecial To The New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/communists-warn-finnish-editors-to-stop-antisoviet-propaganda.html | Communists Warn Finnish Editors to Stop 'Anti-Soviet Propaganda'; Communists Warn Finnish Editors to Stop 'Anti-Soviet Propaganda' | True | By George Axelssonspecial To The New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/second-fire-in-school-in-week.html | Second Fire in School in Week | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/argentines-count-votes-today.html | Argentines Count Votes Today | True | Special to THE NEW YORK TIMES. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/kalbphillips.html | Kalb---Phillips | True | .peelal to THZ I' | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/correctly-forecasts-own-deathi.html | CorrectLy Forecasts Own DeathI | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/home-town-greets-de-valera-with-parade-city-hall-reception-as-new.html | 'Home Town' Greets de Valera With Parade, City Hall Reception; AS NEW YORK GREETED FORMER PRIME MINISTER OF IRELAND WELCOME OF CITY GIVEN DE VALERA | True | By Marshall Newton | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/alice-orovan-showing-several-details-are-repeated-throughout-the.html | ALICE OROVAN SHOWING; Several Details Are Repeated Throughout the Collection | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/dewey-is-leading-in-primary-voting-in-new-hampshire-five-candidates.html | DEWEY IS LEADING IN PRIMARY VOTING IN NEW HAMPSHIRE; Five Candidates on His Slate Seem Assured of Election in Delegate-Group of Eight ST ASSEN MEN RUN WELL One Is a Leader in District Poll and Another in At-Large Race, With Third Having Chance DEWEY TAKES LEAD IN NEW HAMPSHIRE | True | By Warren Moscowspecial To the New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/cotton-leaves-for-us-march-20.html | Cotton Leaves for U.S. March 20 | True | | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/agitators-of-moral-controversy-denounced-by-archbishop-cushing.html | 'Agitators' of Moral Controversy Denounced by Archbishop Cushing; Boston Prelate, at Family Life Conference, Assails All Who Stir Up Inter-Faith Dissension on Birth Control | True | By George Duganspecial To The New York Times. | | C1B 125604 | |
| 1948-03-10 | 1948-03-10 | https://www.nytimes.com/1948/03/10/archives/trugoif-j-mueller.html | TRUGO'T'''F' J. MUELLER' | True | Special to Ts NwNOZK TnY_s. | | C1B 125604 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/housing-parley-called-veterans-headed-by-aronson-to-discuss-state.html | HOUSING PARLEY CALLED; Veterans Headed by Aronson to Discuss State Program | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/backs-china-communists-marshall-still-favors-taking-group-into.html | BACKS CHINA COMMUNISTS; Marshall Still Favors Taking Group Into Government | True | Special to THE NEW YORK TIMES. | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/catholic-fives-play-tonight.html | Catholic Fives Play Tonight | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/a-e-thomas-blind-headed-print-shop.html | A E. THOMAS, BLIND, HEADED PRINT SHOP | True | Special to Ta NZw Yomc TMES. | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/equal-rights-urged-for-american-women.html | EQUAL RIGHTS URGED FOR AMERICAN WOMEN | True | Special to THE NEW YORK TIMES. | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/pope-tells-clergy-to-combat-reds-permits-priests-to-caution.html | POPE TELLS CLERGY TO COMBAT REDS; Permits Priests to Caution Parishioners Against Steps to Weaken the Church | True | Special to THE NEW YORK TIMES. | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/more-funds-urged-for-probation-use-service-in-magistrates-court.html | MORE FUNDS URGED FOR PROBATION USE; Service in Magistrates' Court Declared Badly Hampered in Outline by Bureau | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/hockey-circuits-concur-american-and-us-leagues-also-would-bar-billy-billy.html | HOCKEY CIRCUITS CONCUR; American and U.S. Leagues Also Would Bar Billy Taylor | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/army-activates-3-units-reserve-forces-hear-an-address-by-brig-gen.html | ARMY ACTIVATES 3 UNITS; Reserve Forces Hear an Address by Brig. Gen. Morgan | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/action-deferred-on-poll-tax-ban-senate-rules-committee-votes-5-to-2.html | ACTION DEFERRED ON POLL TAX BAN; Senate Rules Committee Votes 5 to 2 for Holding Public Hearings on Bill | True | By Samuel A. Tower | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/holds-masaryk-was-slain-czech-consul-in-australia-resigns-as-does.html | HOLDS MASARYK WAS SLAIN; Czech Consul in Australia Resigns, as Does Minister in Oslo | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/to-lay-synagogue-stone-ceremony-planned-for-w-68th-street-on-sunday.html | TO LAY SYNAGOGUE STONE; Ceremony Planned for W. 68th Street on Sunday | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/lovely-cottage-runs-fourth.html | Lovely Cottage Runs Fourth | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/college-debate-teams-to-meet.html | College Debate Teams to Meet | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/turkey-denies-aim-to-reexamine-aid-marshall-says-ankara-wont-ask.html | TURKEY DENIES AIM TO RE-EXAMINE AID; Marshall Says Ankara Won't Ask More Economic, Less Military Assistance | True | Special to THE NEW YORK TIMES. | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/king-receives-sports-writer.html | King Receives Sports Writer | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/franklin-five-wins-4543-bets-taft-in-p-s-a-l-play-lincoln-routs.html | FRANKLIN FIVE WINS, 45-43; Bets Taft in P. S. A. L. Play -- Lincoln Routs Boys, 63-29 | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/gottwald-sends-condolences.html | Gottwald Sends Condolences | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/forrest-e-buchanan.html | FORREST E. BUCHANAN | True | Special to T1 Nv YOE TLMES. | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/imports-opposed-on-german-scrap-report-of-mission-for-setting-up.html | IMPORTS OPPOSED ON GERMAN SCRAP; Report of Mission for Setting Up Government Company Fought by Institute Unit | True | | C1B 125605 | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/big-convention-bookings-17000000-written-here-last-month-for-record.html | BIG CONVENTION BOOKINGS; $17,000,000 Written Here Last Month for Record Total | True | | C1B 125605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/more-camps-sought-for-catholic-youth.html | MORE CAMPS SOUGHT FOR CATHOLIC YOUTH | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/milwaukee-road-payment.html | MILWAUKEE ROAD PAYMENT | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/canadas-armed-force-reduced.html | Canada's Armed Force Reduced | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/scholastic-press-meets-today.html | Scholastic Press Meets Today | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/arabs-order-martial-law.html | Arabs Order Martial Law | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/statement-on-the-recent-communist-coup-in-czechoslovakia-by.html | Statement on the Recent Communist Coup in Czechoslovakia by Delegate to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/elder-masaryk-wrote-book-assailing-suicide.html | Elder Masaryk Wrote Book Assailing Suicide | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/studebaker-corporation-record-output-in-1947-brought-9127103-profit.html | STUDEBAKER CORPORATION; Record Output in 1947 Brought $9,127,103 Profit | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/iss-jou-faqn-en6a6e-to-wed-spence-alumna-will-become-bride-on-april.html | ISS JOU FAQN EN6A6E]) TO WED; Spence Alumna Will Become Bride on April IO of Joseph W. Rohn, Formernsign | True | Special to THE NEW YORK TIMgS. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/american-motif-marks-style-show-designs-ranging-from-jackets-to.html | AMERICAN MOTIF MARKS STYLE SHOW; Designs Ranging From Jackets to Dresses and Suits Put on Display by Gunther | True | By Virginia Pope | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/john-r-gregg-estate-put-at-2-to-3-million.html | JOHN R. GREGG ESTATE PUT AT 2 TO 3 MILLION | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/reign-of-terror-seen-by-marshall-he-says-masaryk-case-shows-plainly.html | 'REIGN OF TERROR' SEEN BY MARSHALL; He Says Masaryk Case Shows 'Plainly What Is Going on' -- Warns Against Passion | True | By Bertram D. Hulen | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/costa-rica-mediation-off-archbishop-withdraws-offer-country-remains.html | COSTA RICA MEDIATION OFF; Archbishop Withdraws Offer -- Country Remains Calm | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mcqueeneyscuhy.html | McQueeney--ScuHy | True | Special to Trig Ngw YOIX T./Mus. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/edwin-s-goldstein.html | EDWIN S. GOLDSTEIN | True | Special to Nzw Yov. K TIMZS. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/trade-relations-with-all-more-trade-not-less-believed-only-hope-for.html | Trade Relations With All; More Trade, Not Less, Believed Only Hope for a Peaceable World | True | LOUIS H. PINK | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/dr-reid-huit-note-as-ptiarmacologi.html | DR. REID HUIT, NOTE AS PtiARMACOLOGI | True | ST | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/fund-drive-tops-goal-protestant-episcopal-appeal-goes-over-1000000.html | FUND DRIVE TOPS GOAL; Protestant Episcopal Appeal Goes Over $1,000,000 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/for-ending-truman-fund-senate-group-proposes-to-stop-emergency.html | FOR ENDING TRUMAN FUND; Senate Group Proposes to Stop Emergency Appropriation | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mayor-intervenes-in-printing-dispute-seeks-to-avert-stoppage-after.html | MAYOR INTERVENES IN PRINTING DISPUTE; Seeks to Avert Stoppage After 242 Commercial Shops Extend Work Week | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/salvador-names-5-for-parley.html | Salvador Names 5 for Parley | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/pennsylvania-r-r-sets-50c-dividend-disbursement-will-be-partly-from.html | PENNSYLVANIA R. R. SETS 50C DIVIDEND; Disbursement Will Be Partly From the Earnings of Prior Years -- Payable April 15 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/georgia-klan-vote-threat-fails.html | Georgia Klan Vote Threat Fails | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/son-to-the-lyttleton-goulds-jr.html | Son to the Lyttleton Goulds Jr. | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mcabe-defended-by-exassociates-clayton-and-patterson-praise-his-war.html | MCABE DEFENDED BY EX-ASSOCIATES; Clayton and Patterson Praise His War Assets Service and He Explains China Deal | True | By H. Walton Cloke | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/walter-w-carlstrom.html | WALTER W. CARLSTROM | True | Special to THv. NEw Yo TLMZS. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/profits-in-inflated-dollars-corporate-gains-said-to-reflect-lower.html | Profits in Inflated Dollars; Corporate Gains Said to Reflect Lower Purchasing Power | True | MAX ROLNIK. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/buys-on-mulberry-street.html | Buys on Mulberry Street | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/columbia-satisfied-with-shannons-work.html | COLUMBIA SATISFIED WITH SHANNON'S WORK | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/to-honor-col-hess-today.html | To Honor Col. Hess Today | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/might-have-won-5-says-stassen.html | Might Have Won 5, Says Stassen | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mrs-ada-f-bloodgood.html | MRS. ADA F. BLOODGOOD | True | sp er. ta.t to T'za l' 1u'l'"zcs, | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/james-j-graham.html | JAMES J. GRAHAM | True | SpEclnX 1:o YoIo i,su. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/elevated-to-presidency-of-federal-insurance-co.html | Elevated to Presidency Of Federal Insurance Co. | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/assembly-passes-relief-work-bill-odwyer-measure-to-allow-job.html | ASSEMBLY PASSES RELIEF WORK BILL; O'Dwyer Measure to Allow Job Projects for Aid Recipients Now Goes to Dewey | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bidault-says-pact-of-west-is-at-hand-tells-french-cabinet-alliance.html | BIDAULT SAYS PACT OF WEST IS AT HAND; Tells French Cabinet Alliance Will Be Deep -- It Will Include Overseas Lands | True | By Lansing Warren | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/eastern-gas-fuel-selling-mine.html | Eastern Gas & Fuel Selling Mine | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bonds-and-shares-on-london-market-report-on-economy-causes-no.html | BONDS AND SHARES ON LONDON MARKET; Report on Economy Causes No Liquidation but Textile Issues Are Benefitted | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/g-e-rupert-to-aid-drive.html | G. E. Rupert to Aid Drive | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/john-p-wallace.html | JOHN P. WALLACE | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/u-s-bond-holdings-off-1145000000-farm-and-trade-loans-drop-51000000.html | U. S. BOND HOLDINGS OFF $1,145,000,000; Farm and Trade Loans Drop $51,000,000, Reports of 94 Member Banks Show | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/senate-in-albany-favors-university-votes-for-200000000-state-system.html | SENATE IN ALBANY FAVORS UNIVERSITY; Votes for $200,000,000 State System and Outlawing of Racial Discrimination | True | By Douglas Dales | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/forrestal-calls-defense-parley-army-air-navy-chiefs-will-confer.html | FORRESTAL CALLS DEFENSE PARLEY; Army, Air, Navy Chiefs Will Confer With Him on Their War Roles and Missions | True | By Harold B. Hinton | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/hugh-a-coles-have-daughter.html | Hugh A. Coles Have Daughter | True | Secial to Tlt Nw Y'OK TrMEs. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/light-summer-furniture-of-chinese-peel-available-again-aluminum.html | Light Summer Furniture of Chinese Peel Available Again; Aluminum Frames Popular | True | By Mary Roche | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/united-press-raises-pay-increases-ranging-from-5-to-10-weekly.html | UNITED PRESS RAISES PAY; Increases Ranging From $5 to $10 Weekly Granted to Employes | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/books-authors.html | Books -- Authors | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/u-s-judge-sharply-questions-itu-witness-on-closed-shop-in-nlrb.html | U. S. Judge Sharply Questions ITU Witness on Closed Shop in NLRB Injunction Case | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/truman-to-attend-erp-session.html | Truman to Attend ERP Session | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/abe-lewm.html | ABE LEWm. | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/a-bill-ripe-for-veto.html | A BILL RIPE FOR VETO | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/tennis-field-of-64-to-open-title-play-talbert-seeded-no-1-to-meet.html | TENNIS FIELD OF 64 TO OPEN TITLE PLAY; Talbert, Seeded No. 1, to Meet Krais in U. S. Indoor Match at 7th Regiment Today | True | By Son Danzig | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/business-world.html | Business World | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/promoters-lose-on-walcott.html | Promoters Lose on Walcott | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/burgess-gets-bank-post-elected-chairman-of-the-board-of-city.html | BURGESS GETS BANK POST; Elected Chairman of the Board of City Farmers Trust | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/71450-to-fight-cancer.html | $71,450 to Fight Cancer | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/rain-puts-off-womens-golf.html | Rain Puts Off Women's Golf | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/germans-alarmed-at-masaryk-death-fear-of-russian-sweep-into-western.html | GERMANS ALARMED AT MASARYK DEATH; Fear of Russian Sweep Into Western Zones Is Reported to Impede Bizonal Plans | True | By Jack Raymond | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/american-and-united-to-resume-with-dc6s.html | AMERICAN AND UNITED TO RESUME WITH DC-6S | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/wallpaper-printed-by-a-new-process.html | WALLPAPER PRINTED BY A NEW PROCESS | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/braves-14-blows-rout-reds-by-143-ryan-leads-drive-with-single.html | BRAVES' 14 BLOWS ROUT REDS BY 14-3; Ryan Leads Drive With Single, Double and Triple -- Tigers Trounce Phillies, 14-5 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/australian-strikers-returning.html | Australian Strikers Returning | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/county-in-georgia-asks-bids-on-bonds-2800000-is-for-roads-and.html | COUNTY IN GEORGIA ASKS BIDS ON BONDS; $2,800,000 Is for Roads and Schools -- News of Other Municipal Borrowing | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/gasoline-stocks-increase-in-week-total-on-march-6-in-the-nation.html | GASOLINE STOCKS INCREASE IN WEEK; Total on March 6 in the Nation Reported as 111,474,000 Barrels by Institute | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/new-indies-government.html | NEW INDIES GOVERNMENT | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/church-marks-100th-anniversary.html | Church Marks 100th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/dodgers-defeat-montreal-8-to-2-before-trujillo-crowd-of-6500.html | Dodgers Defeat Montreal, 8 to 2, Before Trujillo Crowd of 6,500 | True | By Roscoe McGowen | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/first-noon-concert-given-at-the-library-small-group-enjoys-it.html | First Noon Concert Given at the Library; Small Group Enjoys It, Readers Disturbed | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/5-matinees-of-red-riding-hood.html | 5 Matinees of 'Red Riding Hood' | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/yiddish-anna-lucasta-closing.html | Yiddish 'Anna Lucasta' Closing | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/january-newsprint-imports.html | January Newsprint Imports | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/award-for-nursing-won-by-a-refugee.html | AWARD FOR NURSING WON BY A REFUGEE | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/fare-bill-passage-is-promised-today-by-gop-at-albany-majoritys.html | FARE BILL PASSAGE IS PROMISED TODAY BY GOP AT ALBANY; Majority's Version of Measure in Mayor's 'Package' of 15 Is Not Acceptable to Him | True | By Leo Egan | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/8-ss-officers-found-guilty-of-killings.html | 8 SS OFFICERS FOUND GUILTY OF KILLINGS | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/to-present-witchcraft-play.html | To Present Witchcraft Play | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/the-screen-clifton-webb-plays-baby-expert-in-sitting-pretty-fox.html | THE SCREEN; Clifton Webb Plays Baby Expert in 'Sitting Pretty,' Fox Film Now at Roxy Theatre | True | By Bosley Crowther | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/jean-schmidlapp-prospective-bride-i-junior-at-cornell-medical-is1.html | JEAN SCHMIDLAPP PROSPECTIVE BRIDE; Junior at Cornell Medical 'Is1 Fiancee of John P. Humes, I Senior at Fordham Law | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/c-hartman-kuhn-veteran-banker-philadelphia-art-patron-dies-exhead.html | C. HARTMAN KUHN, VETERAN BANKER; Philadelphia Art Patron Dies -- Ex-Head of School for Deaf Aided Many Hospitals | True | Special to Nzw YOmEC Tnar. s. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bogota-to-get-hotel-u-s-and-colombian-interests-plan-6000000.html | BOGOTA TO GET HOTEL; U. S. and Colombian Interests Plan $6,000,000 Development | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/briton-denounces-soviet-in-germany-robertson-says-russians-seek-to.html | BRITON DENOUNCES SOVIET IN GERMANY; Robertson Says Russians Seek to Delude Workers Through Socialist Unity Party | True | By Delbert Clark | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/wallander-to-aid-needy.html | Wallander to Aid Needy | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/sports-of-the-times-overheard-at-st-pete.html | Sports of the Times; Overheard at St. Pete | True | By Arthur Daley | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/gas-allocation-to-continue.html | Gas Allocation to Continue | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/brussels-parley-ending.html | Brussels Parley Ending | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/county-bonds-sold.html | County Bonds Sold | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/rutgers-beats-bucknell-hatchett-clicks-for-40-points-in-9453.html | RUTGERS BEATS BUCKNELL; Hatchett Clicks for 40 Points in 94-53 Basketball Victory | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/sealer-forced-ashore-by-ice.html | Sealer Forced Ashore by Ice | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/would-admit-others-in-europe.html | Would Admit Others in Europe | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/cocaptains-for-city-college.html | Co-Captains for City College | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/dr-n-l-schappert.html | DR. N. L. SCHAPPERT | True | Special to THZ NZW Yox Tn4. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/n-c-state-names-rotella.html | N. C. State Names Rotella | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/elected-a-vice-president-by-filter-manufacturer.html | Elected a Vice President By Filter Manufacturer | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/assembly-approves-coes-gift-to-state.html | ASSEMBLY APPROVES COE'S GIFT TO STATE | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/unions-back-us-aid-at-london-parley-delegates-declare-their-faith.html | UNIONS BACK U.S. AID AT LONDON PARLEY; Delegates Declare Their Faith in the Recovery Program -- Blow to WFTU Seen | True | By Benjamin Welles | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/peron-ticket-in-lead-argentine-presidents-backers-strong-in-vote.html | PERON TICKET IN LEAD; Argentine President's Backers Strong in Vote Count | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/2000-at-antired-rally-speakers-urge-backing-for-bills-to-outlaw.html | 2,000 AT ANTI-RED RALLY; Speakers Urge Backing for Bills to Outlaw Communists | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/farmers-dogs-save-him-pinned-under-car-he-orders-go-call-mama-and.html | FARMER'S DOGS SAVE HIM; Pinned Under Car, He Orders 'Go Call Mama,' and They Do | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/fordham-topples-canisius-72-to-71-stages-late-rally-in-benefit.html | FORDHAM TOPPLES CANISIUS, 72 TO 71; Stages Late Rally in Benefit Contest -- Georgetown Five Trips Boston College | True | By Joseph M. Sheehan | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/allamerica-five-named.html | ALL-AMERICA FIVE NAMED | True | Beard, Macauley, Wier, Mcintyre and O'Shea on AP Team | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bonus-check-fraud-uncovered.html | Bonus Check Fraud Uncovered | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/rail-hearing-adjourned-jersey-central-case-to-be-resumed-on-may-25.html | RAIL HEARING ADJOURNED; Jersey Central Case to Be Resumed on May 25 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/party-to-aid-hospital-in-yonkers.html | Party to Aid Hospital in Yonkers | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/french-convict-was-here-lived-in-jersey-city-10-years-after-fleeing.html | FRENCH CONVICT WAS HERE; Lived in Jersey City 10 Years After Fleeing Devil's Island | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/wales-beats-ireland-20.html | Wales Beats Ireland, 2-0 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/senate-group-is-set-to-trim-tax-cut-to-4600000000-as-hearings-end.html | Senate Group Is Set to Trim Tax Cut to $4,600,000,000; As Hearings End, House Exemptions Rise and Income Split Seem Likely to Be Kept -- Schram Pleads for Risk Capital | True | By John D. Morris | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/communism-seen-as-peril-to-jews-wolfsohn-says-party-in-europe-is-as.html | COMMUNISM SEEN AS PERIL TO JEWS; Wolfsohn Says Party in Europe Is as Great a Menace as Is Anti-Semitism | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/yanks-blank-cards-at-st-petersburg-in-first-of-9-game-exhibition.html | Yanks Blank Cards at St. Petersburg in First of 9 - Game Exhibition Series; BOMBERS TWO HITS ENOUGH TO WIN, 2-0 | True | By John Drebinger | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/reynolds-plane-off-for-midway.html | Reynolds' Plane Off for Midway | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/fielding-to-shift-back-to-old-post-city-welfare-head-due-to-quit-by.html | FIELDING TO SHIFT BACK TO OLD POST; City Welfare Head Due to Quit by Tomorrow and Resume License Commissionership | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/protestant-fund-report-rockefeller-gift-of-24874-is-largest-so-far.html | PROTESTANT FUND REPORT; Rockefeller Gift of $24,874 Is Largest So Far in Drive | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/girls-frocks-shown-handbags-and-jewelry-also-feature-jensen-display.html | GIRLS' FROCKS SHOWN; Handbags and Jewelry Also Feature Jensen Display | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/postoffice-asks-air-orders-lapse-warns-cab-that-extensions-in-the.html | POST OFFICE ASKS AIR ORDER'S LAPSE; Warns CAB That Extensions in the Middle Atlantic Area May Waste Mail Subsidies | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/miss-l01s-peters-a-bride-married-in-edgewater-n-j-to-robert-king.html | MISS L01S PETERS A BRIDE; Married in Edgewater, N. J., to Robert King Munr. oe | True | Special to TRZ NZW YORK TIP%ZS. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/gold-coast-inquiry-is-set.html | Gold Coast Inquiry Is Set | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/princeton-defenseman-suspended-from-sextet.html | Princeton Defenseman Suspended From Sextet | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/start-queens-center-tifereth-israel-group-breaks-ground-in-jackson.html | START QUEENS CENTER; Tifereth Israel Group Breaks Ground in Jackson Heights | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/business-labor-fight-new-taxes-in-jersey.html | BUSINESS, LABOR FIGHT NEW TAXES IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/burke-asks-funds-to-clean-queens-borough-president-requests-125000.html | BURKE ASKS FUNDS TO CLEAN QUEENS; Borough President Requests $125,000 of Estimate Board for Borough Operations | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bevin-bares-rejection-says-britain-has-turned-down-another.html | BEVIN BARES REJECTION; Says Britain Has Turned Down Another Guatemalan Note | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/roach-and-cerdan-ready-rivals-finish-training-for-fight-at-garden.html | ROACH AND CERDAN READY; Rivals Finish Training for Fight at Garden Tomorrow | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/blizzard-hits-southwestern-wheat-belt-cold-wave-engulfs-north.html | Blizzard Hits Southwestern Wheat Belt; Cold Wave Engulfs North Central States | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/butler-brothers.html | Butler Brothers | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bureau-changes-its-name.html | Bureau Changes Its Name | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/merger-is-planned-by-two-old-banks-bank-of-new-york-founded-in-1784.html | MERGER IS PLANNED BY TWO OLD BANKS; Bank of New York, Founded in 1784 by Hamilton, to Join With Fifth Ave. Bank | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/wings-rout-hawks-72-detroit-gains-undisputed-lead-in-hockey.html | WINGS ROUT HAWKS, 7-2; Detroit Gains Undisputed Lead in Hockey Standing | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/child-to-mrs-harold-corbin-jri.html | Child to Mrs. Harold Corbin Jr.i | | .... S_pecíal to THlg NEW Nolx TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/new-haven-asks-rise-in-fares-in-new-york.html | NEW HAVEN ASKS RISE IN FARES IN NEW YORK | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/publicizing-of-hospitals-praised.html | Publicizing of Hospitals Praised | | EDGAR C. HAYHOW | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/to-sell-u-s-publications.html | To Sell U. S. Publications | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/britons-are-fearful-that-italy-may-be-next-victim-of-red-coup-if.html | Britons Are Fearful That Italy May Be Next Victim of Red Coup; If Czech Pattern Is Followed, Communists Will Strike to Avoid Election Loss -- Show of Western Force Held Vital | | By Drew Middleton | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mrs-r-w-pre-ssprich.html | MRS. R. W. PRE, SSPRICH | | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/cagneys-ua-agree-on-films-release-differences-on-time-of-your-life.html | CAGNEYS, UA AGREE ON FILM'S RELEASE; Differences on 'Time of Your Life' Settled - Roy Rogers Signs New Contract | | By Thomas F. Brady | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/newspapers-here-accuse-printers-of-violating-the-taft-labor-act.html | Newspapers Here Accuse Printers Of Violating the Taft Labor Act; NEWSPAPERS HERE ACCUSE PRINTERS | | By A. H. Raskin | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/new-lighting-system-along-park-avenue-to-add-175-to-illumination-of.html | New Lighting System Along Park Avenue to Add 175% to Illumination of 50 Blocks | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/industry-to-fight-toy-bill-in-albany-senate-measure-would-bar.html | INDUSTRY TO FIGHT TOY BILL IN ALBANY; Senate Measure Would Bar Inflammable Types -- Active Buying Marks Fair | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/canadian-six-victor-40.html | Canadian Six Victor, 4-0 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/frederick-t-knight.html | FREDERICK T. KNIGHT | True | Special to ' YOaK 'r.z,zs. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/french-decorate-namm-brooklyn-merchant-a-chevalier-of-the-legion-of.html | FRENCH DECORATE NAMM; Brooklyn Merchant a Chevalier of the Legion of Honor | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/gi-czech-studies-banned.html | GI Czech Studies Banned | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/gordontomh-nson.html | Gordon--TomHnson | True | Special to Tm Nw YoK TtMuS. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/china-protests-attack-on-plane.html | China Protests Attack on Plane | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/britons-support-cripps-in-plight-nation-backs-fight-to-avert.html | BRITONS SUPPORT CRIPPS IN PLIGHT; Nation Backs Fight to Avert Bankruptcy -- Chancellor Is Grim in Radio Talk | True | By Charles E. Egan | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/potofsky-sees-crisis-for-u-n-in-palestine.html | POTOFSKY SEES CRISIS FOR U. N. IN PALESTINE | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/columbia-defeats-penn-five-by-6752-budko-and-skinner-excel-as-lions.html | COLUMBIA DEFEATS PENN FIVE BY 67-52; Budko and Skinner Excel as Lions End Regular Season With 21st Triumph | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/jean-dalrymple-to-speak.html | Jean Dalrymple to Speak | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/curb-mediation-talk-ends-in-six-minutes.html | CURB MEDIATION TALK ENDS IN SIX MINUTES | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/what-of-benes-now.html | 'What of Benes Now?' | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/absenteeism-laid-chiefly-to-illness-conference-study-also-shows.html | ABSENTEEISM LAID CHIEFLY TO ILLNESS; Conference Study Also Shows Only 50% of Plants Have Employe Health Programs | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/rezoning-of-times-sq-area-proposed-keeping-it-gay-but-less-like-a.html | Re-zoning of Times Sq. Area Proposed Keeping It Gay, but Less Like a 'Carnival' | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/trade-unit-to-shun-political-embargoes.html | TRADE UNIT TO SHUN POLITICAL EMBARGOES | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/opera-and-unions-meet-discussion-is-on-whether-taft-law-applies-at.html | OPERA AND UNIONS MEET; Discussion Is On Whether Taft Law Applies at Metropolitan | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/american-laundry-machine.html | American Laundry Machine | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mail-chain-sales-up-13-in-february-645680538-noted-in-month.html | MAIL, CHAIN SALES UP 13% IN FEBRUARY; $645,680,538 Noted in Month, Compared to $567,595,273 -- Biggest Gain in Apparel | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/lamented-by-former-wife.html | Lamented by Former Wife | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/shot-as-roof-prowler-salesman-with-binoculars-is-believed-victim-of.html | SHOT AS ROOF PROWLER; Salesman With Binoculars Is Believed Victim of Mistake | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/rover-coach-in-hospital.html | Rover Coach in Hospital | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/iviax-gertz-dead-queens-merthant-head-of-jamaica-department-store.html | iVIAX GERTZ DEAD; QUEENS MERtHANT; Head of Jamaica Department Store Member of the Board of Higher Education | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/manhattan-victor-on-court-by-5242-sets-back-southern-illinois-at.html | MANHATTAN VICTOR ON COURT BY 52-42; Sets Back Southern Illinois at Kansas City -- Xavier and Beloit Fives in Front | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/christian-h-werner.html | CHRISTIAN H. WERNER | True | Special to THZ N-V OleK TIIS--" | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/stassen-gets-2-delegates-truman-has-no-opposition-in-new-hampshire.html | STASSEN GETS 2 DELEGATES; Truman Has No Opposition in New Hampshire Primary | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/merck-co.html | Merck & Co. | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/pamphlet-discredited-british-reject-alleged-role-in-jerusalem.html | PAMPHLET DISCREDITED; British Reject Alleged Role in Jerusalem Bombing | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/clinic-to-test-100-bad-drivers-for-why-of-accident-proneness.html | Clinic to Test 100 Bad Drivers For Why of 'Accident Proneness'; Connecticut to Give Them Choice Between Helping in Research or Going on Trial for Their Traffic Violations | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/frustration-seen-for-nurses-in-city.html | 'FRUSTRATION' SEEN FOR NURSES IN CITY | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/british-deserters-seized-with-arabs-3-are-captured-by-troops-in.html | BRITISH DESERTERS SEIZED WITH ARABS; 3 Are Captured by Troops in Battle Near Jewish Colony -- Stolen Armored Car Found | True | By Sam Pope Brewer | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/no-end-of-irish-partition-is-seen-de-valera-held-too-optimistic.html | No End of Irish Partition Is Seen; De Valera Held Too Optimistic; Ulster's Protestant Majority Is Barrier -- British Ties Remain Firm -- Talk Here and in Dublin Is Termed Academic | True | By Herbert L. Matthews | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/chevalier-to-be-feted.html | Chevalier to Be Feted | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/relief-supplies-sent-to-italy.html | Relief Supplies Sent to Italy | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/protests-ship-transfer-boykin-of-alabama-says-it-means-loss-of.html | PROTESTS SHIP TRANSFER; Boykin of Alabama Says It Means Loss of 20,000 Jobs | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/police-murderer-held-psycopathic-coughlin-problem-child-at-4-served.html | POLICE MURDERER HELD PSYCOPATHIC; Coughlin, Problem Child at 4, Served Term in Elmira to Cap His Delinquency | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/locomobile-wins-old-car-contest-1906-auto-that-took-big-race-in.html | LOCOMOBILE WINS OLD CAR CONTEST; 1906 Auto That Took Big Race in 1908 Fulfills a Boyhood Dream for New Owner | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/michael-here-sees-rumanians-loyal-exiled-king-arrives-with-his.html | MICHAEL HERE, SEES RUMANIANS LOYAL; Exiled King Arrives With His Mother on Short Visit -- Hopes to Regain Throne | True | By George Horne | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mrs-patricks-treacn.html | MRS. PATRICK S, TREACN | True | Special to Nzw YOK Tn. | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/locomotive-nets-listed-american-registers-earnings-of-4420923-for.html | LOCOMOTIVE NETS LISTED; American Registers Earnings of $4,420,923 for the Year | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/education-bill-approved.html | Education Bill Approved | True | ROBERT W. SEARLE | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/commerce-report-on-condon-scored-misrepresentation-is-charged-by.html | COMMERCE REPORT ON CONDON SCORED; Misrepresentation Is Charged by House Group -- Harriman Calls Action 'Un-American' | True | By William S. White | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/british-cite-oil-rights-inform-rumania-of-interest-in-big-groups.html | BRITISH CITE OIL RIGHTS; Inform Rumania of Interest in Big Group's 'Dissolution' | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/troth-is-announced-of-marilyn-r-cohen.html | TROTH IS ANNOUNCED OF MARILYN R. COHEN | | Special to Nzw Yo TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/palestine-plans-set-on-rayon-mill-rosenstein-says-ground-will-be.html | PALESTINE PLANS SET ON RAYON MILL; Rosenstein Says Ground Will Be Broken in July Despite Partition Unrest | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/child-aid-is-urged-for-lowpay-folk-catholic-conference-calls-for.html | CHILD AID IS URGED FOR LOW-PAY FOLK; Catholic Conference Calls for Federal System of Family Allowances, as in Canada | True | By George Dugan | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/pivotal-gop-test-seen-in-nebraska-dewey-stassen-macarthur-vie-april.html | PIVOTAL GOP TEST SEEN IN NEBRASKA; Dewey, Stassen, MacArthur Vie April 13 -- New Hampshire Vote Called 'Stand Off' | True | By Clayton Knowles | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/memorial-service-here-sunday.html | Memorial Service Here Sunday | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/shipping-news-and-notes-army-to-rename-vessel-for-japaneseamerican.html | Shipping News and Notes; Army to Rename Vessel For Japanese-American, A Hero in the War | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/reid-victor-over-smith-wins-in-pro-squash-racquets-3-others-gain.html | REID VICTOR OVER SMITH; Wins in Pro Squash Racquets -- 3 Others Gain Semi-Finals | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/daily-double-pays-3306-starladier-returns-186-to-win-second-race-at.html | DAILY DOUBLE PAYS $3,306; Starladier Returns $186 to Win Second Race at Oaklawn | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/anthony-s-voisson.html | ANTHONY S. VOISSON | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/thatcher-meeting-april-1.html | Thatcher Meeting April 1 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/swiss-reexamine-neutrality-aims-traditional-policy-held-no-longer-a.html | SWISS RE-EXAMINE NEUTRALITY AIMS; Traditional Policy Held No Longer a Guarantee After Recent Red Czech Coup | True | By Michael L. Hoffman | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mrs-george-schindel.html | MRS. GEORGE SCHINDEL | True | SPecial to THE NZw YORX TLS. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/to-head-newark-ports-port-authority-names-2-of-its-former-patrolmen.html | TO HEAD NEWARK PORTS; Port Authority Names 2 of Its Former Patrolmen to Posts | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/barney-ross-to-aid-drive.html | Barney Ross to Aid Drive | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/nathan-self-an-led-press-group-organization-diesfounded-brgoklyn.html | NATHAN SElf, AN, LED PRESS GROUP; ,Organization Dies-Founded [' Brgoklyn _Civic Forum | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/radio-news.html | Radio News | True | By Jack Gould | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/desmond-press-bill-shelved-for-study.html | DESMOND PRESS BILL SHELVED FOR STUDY | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/50-chileans-lost-in-sinking.html | 50 Chileans Lost in Sinking | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/britons-aid-argentina-railway-officials-give-donation-to-social.html | BRITONS AID ARGENTINA; Railway Officials Give Donation to Social Welfare Fund | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/stocks-go-ahead-led-by-two-groups-rails-and-aircrafts-in-good.html | STOCKS GO AHEAD, LED BY TWO GROUPS; Rails and Aircrafts in Good Demand, Former Helped by News of Dividends | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/french-voice-sorrow.html | French Voice Sorrow | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/aldrich-opposes-port-unit-on-piers-says-authoritys-plan-would.html | ALDRICH OPPOSES PORT UNIT ON PIERS; Says Authority's Plan Would Deprive City of Control of Docks for 50 Years | True | | | | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/allied-chemical-has-record-year-1947-business-was-largest-in.html | ALLIED CHEMICAL HAS RECORD YEAR; 1947 Business Was Largest in History at $365,944,000 -- $13.69 a Share Cleared | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/would-bar-christoffel-bail.html | Would Bar Christoffel Bail | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/senate-unit-backs-ship-salvage-bill-would-let-navy-pay-private.html | SENATE UNIT BACKS SHIP SALVAGE BILL; Would Let Navy Pay Private Concerns to Free Stranded Craft -- $7,000,000 a Year | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/first-bostons-net-down-investment-banking-concern-cleared-1636368.html | FIRST BOSTON'S NET DOWN; Investment Banking Concern Cleared $1,636,368 in 1947 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/magnes-in-new-plea-for-palestine-peace.html | MAGNES IN NEW PLEA FOR PALESTINE PEACE | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/pvt-andrew-a-ellis.html | PVT. ANDREW A. ELLIS | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/senate-votes-743-to-repudiate-wallaces-substitute-for-the-erp.html | Senate Votes, 74-3, to Repudiate Wallace's Substitute for the ERP; SENATE REJECTS WALLACE AID PLAN | True | By Felix Belair Jr. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/eastern-railroads-to-gain-on-freight.html | EASTERN RAILROADS TO GAIN ON FREIGHT | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/warns-on-fire-cleanup-drive.html | Warns on Fire Clean-Up Drive | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/de-valera-visits-truman-and-marshall-says-later-he-favors-a-western.html | De Valera Visits Truman and Marshall; Says Later He Favors a Western Union | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/grand-marshal-of-st-patricks-day-parade.html | GRAND MARSHAL OF ST. PATRICK'S DAY PARADE | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/cosmetic-business-sold-daggett-ramsdell-taken-over-by-new-york.html | COSMETIC BUSINESS SOLD; Daggett & Ramsdell Taken Over by New York Interests | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/cunningham-lists-deserters.html | Cunningham Lists Deserters | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/new-york-savings-bank-elects-a-vice-president.html | New York Savings Bank Elects a Vice President | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/joint-history-of-the-war-is-commended-by-lords.html | Joint History of the War Is Commended by Lords | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mongolian-officers-report-soviet-abuse.html | MONGOLIAN OFFICERS REPORT SOVIET ABUSE | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/many-means-shown-of-figuring-interest.html | MANY MEANS SHOWN OF FIGURING INTEREST | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/marshall-gratified-by-talks-on-germany.html | MARSHALL GRATIFIED BY TALKS ON GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/religious-education-council-acts.html | Religious Education Council Acts | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/russian-suggest-shift-on-austria-implies-soviet-might-lessen.html | RUSSIAN SUGGEST SHIFT ON AUSTRIA; Implies Soviet Might Lessen Demands After U. S. Deputy Puts Accord Up to Him | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/russia-is-accused-czech-in-u-n-charges-that-moscow-installed-regime.html | RUSSIA IS ACCUSED; Czech in U. N. Charges That Moscow Installed Regime in Prague | True | By A. M. Rosenthal | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/wants-a-t-t-stock.html | Wants A. T. & T. Stock | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/chemical-men-get-expansion-warning-u-s-industrial-official-warns-in.html | CHEMICAL MEN GET EXPANSION WARNING; U. S. Industrial Official Warns in Association Talk Industry Is 'Not Depression-Proof' | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/airliner-crashes-in-chicago-killing-12-of-the-13-aboard-12-dead-in.html | Airliner Crashes in Chicago, Killing 12 of the 13 Aboard; 12 DEAD IN CHICAGO IN AIRLINER CRASH | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/girl-8-saves-lives-of-3-returns-from-school-to-find-gas-filling-the.html | GIRL, 8, SAVES LIVES OF 3; Returns From School to Find Gas Filling the Apartment | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/buys-luxor-business-lever-bros-acquires-company-from-armour-co.html | BUYS LUXOR BUSINESS; Lever Bros. Acquires Company From Armour & Co. | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/118-dogs-reprieved-shelter-gets-until-june-1-to-find-other-quarters.html | 118 DOGS REPRIEVED; Shelter Gets Until June 1 to Find Other Quarters for Animals | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/ship-contract-awarded-bethlehems-quincy-yard-gets-panama.html | SHIP CONTRACT AWARDED; Bethlehem's Quincy Yard Gets Panama Reconversion Job | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/lyonmann.html | Lyon--Mann | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/would-abolish-export-controls.html | Would Abolish Export Controls | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/2-ports-protest-on-price-criteria-new-york-boston-interests-tell.html | 2 PORTS PROTEST ON PRICE CRITERIA; New York, Boston Interests Tell OIT They Fear Business Loss to Other Centers | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/to-manage-new-division-of-allied-home-products.html | To Manage New Division Of Allied Home Products | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/denies-plan-for-reexamination.html | Denies Plan for Re-examination | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bruins-beat-rangers-with-three-late-goals-and-draw-nearer-playoff.html | Bruins Beat Rangers With Three Late Goals and Draw Nearer Play-Off Berth; BOSTON WINS, 6 TO 3, BEFORE 13,909 FANS | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/erie-nets-4860350-but-hopes-for-more.html | ERIE NETS $4,860,350 BUT HOPES FOR MORE | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/yale-trims-trinity-7859-peacock-and-lavelli-lead-drive-for-elis-on.html | YALE TRIMS TRINITY, 78-59; Peacock and Lavelli Lead Drive for Elis on Hartford Court | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/truman-praises-aid-of-business-on-bonds.html | TRUMAN PRAISES AID OF BUSINESS ON BONDS | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/first-primary.html | FIRST PRIMARY | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/chennault-warns-of-war-from-asia-urges-up-to-2-billion-in-arms-for.html | CHENNAULT WARNS OF WAR FROM ASIA; Urges Up to 2 Billion in Arms for China, Which He Links to Europe in Next Conflict | | By C. P. Trussell | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/cio-warns-councils-to-shun-third-party.html | CIO WARNS COUNCILS TO SHUN THIRD PARTY | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/cornelius-c-linehan.html | CORNELIUS C. LINEHAN | True | Special to Nzw YoP. x r.m | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/orders-sinclair-oil-strike-vote.html | Orders Sinclair Oil Strike Vote | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bond-listings-number-900.html | Bond Listings Number 900 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/the-death-of-masaryk.html | THE DEATH OF MASARYK | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/frank-howard-andrews.html | FRANK HOWARD ANDREWS | True | Special to TE Nsw Non TnES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/largest-bomb-dropped-42000pounder-has-advantage-of-not-being.html | LARGEST 'BOMB' DROPPED; 42,000-Pounder Has Advantage of Not Being Radio-Active | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/edward-deen.html | EDWARD DEEN | True | Special to TZ NSw Yoax Tlms. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/savings-gain-shown.html | Sivings Gain Shown | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/german-film-men-told-to-split-up-decentralization-of-industry-is.html | GERMAN FILM MEN TOLD TO SPLIT UP; Decentralization of Industry Is Ordered in the U. S. Zone -- Dollar Aid for Producers | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/pay-rise-on-6-lines-won-by-seafarers-increases-agreed-on-by-afl.html | PAY RISE ON 6 LINES WON BY SEAFARERS; Increases Agreed On by AFL Union and Owners Range From $10.52 to $32.27 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/parsifal-is-heard-at-metropolitan-melchior-sings-role-in-first.html | 'PARSIFAL' IS HEARD AT METROPOLITAN; Melchior Sings Role in First Performance of Opera This Season -- Stiedry Conducts | True | By Olin Downes | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/saratoga-springs-home-sold.html | Saratoga Springs Home Sold | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/news-of-food-mulligatawny-the-pepper-water-of-india-is-being.html | News of Food; Mulligatawny, the Pepper Water of India, Is Being Introduced Here in Paste Form | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/willie-howard-signs-for-sally-comedian-to-appear-in-revival-by.html | WILLIE HOWARD SIGNS FOR 'SALLY'; Comedian to Appear in Revival by Stromberg and Berney -- Billy Gilbert Director | True | By Louis Calta | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/communists-resume-riots-in-south-korea.html | COMMUNISTS RESUME RIOTS IN SOUTH KOREA | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/macarthur-office-in-newark.html | MacArthur Office in Newark | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/dennis-day-wins-irish-prize.html | Dennis Day Wins Irish Prize | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/austrians-thwart-communist-move-government-outlaws-action.html | AUSTRIANS THWART COMMUNIST MOVE; Government Outlaws Action Committees -- Factories' Guards Now Are Armed | True | By John MacCormac | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/february-steel-output-at-record-rate-in-britain.html | February Steel Output At Record Rate in Britain | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/more-than-meets-eye-in-masaryk-death-says-friend-who-recently-left.html | More Than Meets Eye in Masaryk Death, Says Friend Who Recently Left Prague | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/city-issues-guide-for-new-parents-136page-book-on-baby-care-to-be.html | CITY ISSUES GUIDE FOR NEW PARENTS; 136-Page Book on Baby Care to Be Sent Free With All Birth Certificates | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/gibsongirl-styles-revived-at-benefit.html | GIBSON-GIRL STYLES REVIVED AT BENEFIT | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/glamour-is-added-to-the-little-hat-veils-employed-in-pert-styles.html | GLAMOUR IS ADDED TO THE LITTLE HAT; Veils Employed in Pert Styles Adorn New Models Shown by Hattie Carnegie | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/ceremony-in-bucharest-documents-on-pact-with-soviet-union-are.html | CEREMONY IN BUCHAREST; Documents on Pact With Soviet Union Are Exchanged | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/japanese-premier-against-extremes-ashida-pledges-middle-ground-and.html | JAPANESE PREMIER AGAINST EXTREMES; Ashida Pledges Middle Ground and Attacks Elements That Would Disrupt Industry | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/report-on-britain.html | REPORT ON BRITAIN | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/funeral-held-for-john-m-benasi.html | Funeral Held for John M. Benasl | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/artificial-cosmic-rays.html | ARTIFICIAL COSMIC RAYS | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/predicts-cheaper-shoes-head-of-us-leather-says-cut-will-exceed-1-a.html | PREDICTS CHEAPER SHOES; Head of U. S. Leather Says Cut Will Exceed $1 a Pair | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bomb-threat-sends-police-to-school-search-fails-to-disclose-any.html | BOMB THREAT SENDS POLICE TO SCHOOL; Search Fails to Disclose Any Explosive After Warning Is Given by Telephone | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/check-for-largest-n-y-state-bond-issue-ever-sold.html | CHECK FOR LARGEST N. Y. STATE BOND ISSUE EVER SOLD | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/sales-mark-is-set-by-national-dairy-new-record-high-is-attained-for.html | SALES MARK IS SET BY NATIONAL DAIRY; New Record High Is Attained for Seventh Consecutive Year, but Profit Drops | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/halifax-line-to-curb-service.html | Halifax Line to Curb Service | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bill-flood-besets-state-legislature-revision-of-jobless-insurance.html | BILL FLOOD BESETS STATE LEGISLATURE; Revision of Jobless Insurance Approved as Session Moves Toward Close This Week | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/e-flagg-defied-the88-blizzard-drifta-in-walk-to-officedies-i-on-eve.html | [E FLAGG, DEFIED .... [' THE'88 BLIZZARD; Drifta in Walk to Office---Dies I on Eve of Storm Anniversary | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/disloyal-teacher-curb-bay-state-ban-on-subversives-in-schools-nears.html | DISLOYAL TEACHER CURB; Bay State Ban on Subversives in Schools Nears Passage | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mark-friedner.html | MARK FRIEDNER | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/censorship-plan-halted-mayor-of-union-opposes-ban-on-obscene.html | CENSORSHIP PLAN HALTED; Mayor of Union Opposes Ban on 'Obscene' Magazines | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/death-of-general-an-accident.html | Death of General an Accident | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/narcotics-seizure-snares-man-here-heroin-with-a-potential-value-of.html | NARCOTICS SEIZURE SNARES MAN HERE; Heroin With a Potential Value of $500,000 Is Found Along the Brooklyn Waterfront | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/lockman-thomson-to-play-tomorrow-young-outfielders-tell-giants-they.html | LOCKMAN, THOMSON TO PLAY TOMORROW; Young Outfielders Tell Giants They Have Shaken Ailments and Will Face White Sox | True | By James P. Dawson | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/denmark-against-blocs-foreign-minister-says-nation-is-for-western.html | DENMARK AGAINST BLOCS; Foreign Minister Says Nation Is for Western Democracy | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/ship-afloat-after-collision.html | Ship Afloat After Collision | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/glenwood-cotton-mills-sold.html | Glenwood Cotton Mills Sold | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/joint-mailing-a-surprise-officials-of-2-groups-say-they-did-not.html | JOINT MAILING A SURPRISE; Officials of 2 Groups Say They Did Not Authorize Move | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/senator-johnson-to-run-coloradan-changes-mind-says-public-wants.html | SENATOR JOHNSON TO RUN; Coloradan Changes Mind, Says Public Wants Re-election | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/smuts-turns-baby-kisser-as-election-approaches.html | Smuts Turns 'Baby Kisser' As Election Approaches | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/judith-anderson-honored.html | Judith Anderson Honored | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/harold-j-lawall.html | HAROLD J. LAWALL | True | Special to N Yo | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/students-to-sing-opera-200-to-form-chorus-march-19-in-junior.html | STUDENTS TO SING OPERA; 200 to Form Chorus March 19 in Junior 'Tannhaeuser' | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/new-living-cost-bonus-granted.html | New Living Cost Bonus Granted | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/news-is-delayed-czech-cabinet-holds-up-reports-on-the-foreign.html | NEWS IS DELAYED; Czech Cabinet Holds Up Reports on the Foreign Minister Six Hours | True | By Albion Ross | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/flower-exhibits-being-freshened-gardeners-toil-late-and-early-on.html | FLOWER EXHIBITS BEING FRESHENED; Gardeners Toil Late and Early on Blossoms for the Last Three Days of Show | True | By Dorothy H. Jenkins | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/masaryk-devoted-life-to-country-only-son-of-czech-republics-first.html | MASARYK DEVOTED LIFE TO COUNTRY; Only Son of Czech Republic's First President Was Noted for Modesty, Humility | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/scouts-plan-program-10000-to-take-part-in-spectacle-at-madison.html | SCOUTS PLAN PROGRAM; 10,000 to Take Part in Spectacle at Madison Square Garden | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/scientists-in-government-work.html | Scientists in Government Work | True | FRANK B. JEWETT. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/chosen-to-be-celebrant-of-byzantine-liturgy-here.html | Chosen to Be Celebrant Of Byzantine Liturgy Here | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/pennsylvania-enlists-negroes.html | Pennsylvania Enlists Negroes | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/masaryk-escape-foiled-by-police-czech-exofficial-in-munich-says.html | MASARYK ESCAPE FOILED BY POLICE; Czech Ex-official in Munich Says Friends Planned His Flight Into Germany | True | By Kathleen McLaughlin | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/record-elizabeth-tax-rate-due.html | Record Elizabeth Tax Rate Due | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/tuna-cup-match-sept-810.html | Tuna Cup Match Sept. 8-10 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/city-schools-face-suit-over-religion-freethinkers-threaten-action.html | CITY SCHOOLS FACE SUIT OVER RELIGION; Freethinkers Threaten Action if Released Time Continues -- Jansen Is Unperturbed | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/celanese-income-15887000-in-year-earnings-as-well-as-the-sales.html | CELANESE INCOME $15,887,000 IN YEAR; Earnings as Well as the Sales Highest in the History of the Corporation | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/china-reports-big-loss-in-shensi-defeat-casualties-in-red-ambush.html | China Reports Big Loss in Shensi Defeat; Casualties in Red Ambush Given as 20,000 | True | By Henry R. Lieberman | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/button-home-from-ice-triumphs-official-welcome-is-set-for-today.html | Button Home From Ice Triumphs; Official Welcome Is Set for Today; Figure Skater Who Won 3 Titles Abroad to Be Feted Here and in Englewood -- Mrs. Fraser, Ski Champion, Back | True | By Lincoln A. Werden | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/man-with-40-years-at-sea-is-veendams-new-master.html | Man With 40 Years at Sea Is Veendam's New Master | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/princeton-is-upset-by-harvard-six-62.html | PRINCETON IS UPSET BY HARVARD SIX, 6-2 | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/joins-jersey-realty-company.html | Joins Jersey Realty Company | True | | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/british-vote-bill-for-mandates-end-labor-rebels-muster-only-30-vote.html | BRITISH VOTE BILL FOR MANDATE'S END; Labor Rebels Muster Only 30 Votes on Palestine Issue -- Fears of Anarchy Voiced | True | By Clifton Daniel | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/tax-returns-lag-in-city-districts-only-40-of-those-expected-to-file.html | TAX RETURNS LAG IN CITY DISTRICTS; Only 40% of Those Expected to File Have Done So, With Three Days Remaining | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/grenfell-association-will-be-beneficiary-of-performance-tonight-of.html | Grenfell Association Will Be Beneficiary Of Performance Tonight of 'The Hallams' | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/u-s-hints-assent-to-federal-regime-if-jews-concurred-spokesman-says.html | U. S. HINTS ASSENT TO FEDERAL REGIME IF JEWS CONCURRED; Spokesman Says the Palestine Plan Is Acceptable if Others Involved Are for It | True | By Thomas J. Hamilton | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/botvinnik-holds-smyslov-to-draw-world-chess-leader-and-rival-end.html | BOTVINNIK HOLDS SMYSLOV TO DRAW; World Chess Leader and Rival End Adjourned Game After 45 Moves -- Euwe Bows | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/home-sold-in-port-washington.html | Home Sold in Port Washington | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/knicks-lose-8273-to-bomber-quintet-new-yorks-eastern-lead-cut-to.html | KNICKS LOSE, 82-73, TO BOMBER QUINTET; New York's Eastern Lead Cut to Half a Game -- Halloran Beats Cushing, 20-11 | True | By Louis Effrat | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/46-grand-national-final-acceptors-include-caddie-ii-and-silver-fame.html | 46 Grand National Final Acceptors Include Caddie II and Silver Fame | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/new-talk-sought-on-kashmir-issue-u-n-council-will-make-final.html | NEW TALK SOUGHT ON KASHMIR ISSUE; U. N. Council Will Make Final 'Off-Stage' Effort -- Position of India Not Changed | True | By Mallory Browne | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/trend-is-mixed-in-cotton-trading-but-prices-close-unchanged-to-14.html | TREND IS MIXED IN COTTON TRADING; But Prices Close Unchanged to 14 Points Net Lower in Day on Market | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mary-ellenbirger-becomesaffianced.html | MARY ELLENBiRGER , BECOMES AFFIANCED | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/2d-company-seeks-to-bring-gas-here-texas-eastern-plans-to-spend.html | 2D COMPANY SEEKS TO BRING GAS HERE; Texas Eastern Plans to Spend $152,000,000 -- Abundant Supply Is Promised | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/morris-greenfield.html | MORRIS GREENFIELD | True | Specialto Yomc Tnzs. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/math-gets-city-post-former-odwyer-aide-selected-as-rent-commission.html | MATH GETS CITY POST; Former O'Dwyer Aide Selected as Rent Commission Counsel | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/canada-pays-tribute.html | Canada Pays Tribute | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/clergy-fights-jersey-lottery.html | Clergy Fights Jersey Lottery | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/masaryks-tragic-death-held-to-be-an-admirable-protest-unhappy-since.html | Masaryk's Tragic Death Held To Be an Admirable Protest; Unhappy Since Munich, Late Minister Faced Choice of Collaboration or Self-Destruction | True | By C. L. Sulzberger | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/piano-program-given-by-mildred-waldman.html | PIANO PROGRAM GIVEN BY MILDRED WALDMAN | True | N. S. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/new-york-concern-gets-jersey-plant-charles-beseler-company-leases.html | NEW YORK CONCERN GETS JERSEY PLANT; Charles Beseler Company Leases Newark Property -- Housing Deals Reported | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/cash-register-net-rises-1947-profit-is-equal-to-695-a-share-against.html | CASH REGISTER NET RISES; 1947 Profit Is Equal to $6.95 a Share, Against $2.05 Earlier | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/ruling-on-5-aliens-delayed-by-court-alleged-communists-at-liberty.html | RULING ON 5 ALIENS DELAYED BY COURT; Alleged Communists at Liberty on Bail as Judges Weigh Plea in Deportation Cases | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/california-power-sought-by-utility-contest-with-federal-bureau.html | CALIFORNIA POWER SOUGHT BY UTILITY; Contest With Federal Bureau Ensues as New Shasta Dam Increment Is Available | True | By Lawrence E. Davies | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/two-charities-gain-fashion-show-aids-settlement-and-wheeler-day.html | TWO CHARITIES GAIN; Fashion Show Aids Settlement and Wheeler Day Nursery | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/tinsley-to-coach-l-s-u-former-allamerica-end-gets-post-as-football.html | TINSLEY TO COACH L. S. U.; Former All-America End Gets Post as Football Mentor | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/fortyniners-sign-2-players.html | Forty-Niners Sign 2 Players | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/fervent-scores-impressive-half-length-triumph-in-tropical-park-45.html | Fervent Scores Impressive Half - Length Triumph in Tropical Park; 4-5 FAVORITE WINS FROM HOT AND HIGH | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/mrs-albert-e-herroni.html | MRS. ALBERT E. HERRON.I | True | S-,cJal to Tz Nzw No Tazs. I | | C1B 125605 | |
| 1948-03-11 | | https://www.nytimes.com/1948/03/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/madison-square-garden-on-new-site-is-voted.html | Madison Square Garden On New Site Is Voted | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/merrittchapmanscott-1841907-or-594-a-common-share-realized-in-1947.html | MERRITT-CHAPMAN-SCOTT; $1,841,907, or $5.94 a Common Share, Realized in 1947 | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/banks-profit-put-at-81-in-district-average-net-in-1947-off-from-112.html | BANKS PROFIT PUT AT 8.1% IN DISTRICT; Average Net in 1947 Off From 11.2% of Previous Year, Reserve Unit Reports | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/tourney-quintets-in-garden-tonight-st-louis-plays-bowling-green.html | TOURNEY QUINTETS IN GARDEN TONIGHT; St. Louis Plays Bowling Green, Western Kentucky Battles La Salle in 1st Round | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/marthurs-censor-filters-comment-u-s-reaction-to-candidacy-screened.html | M'ARTHUR'S CENSOR FILTERS COMMENT; U. S. Reaction to Candidacy Screened for Tokyo Papers -- Some Items Suppressed | True | By Lindsay Parrott | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/dewey-hails-vote-in-new-hampshire-winning-six-of-eight-delegates-in.html | DEWEY HAILS VOTE IN NEW HAMPSHIRE; Winning Six of Eight Delegates in First Test Is Held Omen of Success in Later Primaries | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/europe-is-shocked-by-masaryk-death-attlee-churchill-auriol-and.html | EUROPE IS SHOCKED BY MASARYK DEATH; Attlee, Churchill, Auriol and Bidault Voice Sorrow -- Bene's Fate Weighed ' | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/the-italian-elections-support-asked-for-unionists-there-in.html | The Italian Elections; Support Asked for Unionists There in Forthcoming Struggle | True | GREENVILLE CLARK | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/75000000-phone-plan-55000000-bonds-20000000-stock-for-new-jersey.html | $75,000,000 PHONE PLAN; $55,000,000 Bonds, $20,000,000 Stock for New Jersey Bell | True | | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/wheat-prices-rise-as-u-s-seeks-flour-report-that-ccc-might-resume.html | WHEAT PRICES RISE AS U. S. SEEKS FLOUR; Report That CCC Might Resume Buying of Cash Grain Also a Factor -- Corn, Oats Are Up | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/fruit-plantations-under-study.html | Fruit Plantations Under Study | True | Special to THE NEW YORK TIMES. | | C1B 125605 | |
| 1948-03-11 | 1948-03-11 | https://www.nytimes.com/1948/03/11/archives/bankers-offering-variety-of-issues-rail-equipment-certificates.html | BANKERS OFFERING VARIETY OF ISSUES; Rail Equipment Certificates, Utility Bonds and Stock to Be Marketed Today | True | | | C1B 125605 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/state-urged-to-aid-disabled-workers-compensation-board-argues.html | STATE URGED TO AID DISABLED WORKERS; Compensation Board Argues Rehabilitation Is Essential Part of Its Service | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/religion-in-the-schools-recent-supreme-court-decision-held-to-apply.html | Religion in the Schools; Recent Supreme Court Decision Held to Apply to New York Schools | True | LEO PFEFFER | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/american-can-co-sets-sales-mark-1947-volume-of-338163242-was-30.html | AMERICAN CAN CO. SETS SALES MARK; 1947 Volume of $338,163,242 Was 30% Above '46 Level--Profit Also Soars | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/robert-casadesus-is-concert-soloist-pianist-plays-own-concerto-and.html | ROBERT CASADESUS IS CONCERT SOLOIST; Pianist Plays Own Concerto and Faure Ballade as Guest With the Philharmonic | True | By Olin Downes | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/2-factual-films-listed-by-metro-studio-assigns-samuel-marx-to.html | 2 FACTUAL FILMS LISTED BY METRO; Studio Assigns Samuel Marx to Produce 'Bread on Waters' and 'Cowboys and Indians' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/director-of-laboratories-named-by-westinghouse.html | Director of Laboratories Named by Westinghouse | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/british-toolmakers-here-for-exposition.html | BRITISH TOOLMAKERS HERE FOR EXPOSITION | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/marshalls-czech-statement-seen-as-increasing-alarm-reference-to.html | Marshall's Czech Statement Seen as Increasing Alarm; Reference to 'Reign of Terror' Is Considered Disquieting, Not Truly Representative | True | By James Restonspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/marorie-patterson-author-and-actress.html | MARSORIE PATTERSON, AUTHOR AND ACTRESS | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/a-new-attack-on-the-veto.html | A NEW ATTACK ON THE VETO | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/women-acclaimed-for-auto-progress-influence-toward-improved-design.html | WOMEN ACCLAIMED FOR AUTO PROGRESS; Influence Toward Improved Design Cited by Crossley at Antique Show | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/avila-reports-to-indians.html | Avila Reports to Indians | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/sixty-years-ago-today.html | SIXTY YEARS AGO TODAY | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/wallace-group-coerced-kern-charges-kings-democrats-use-police-to.html | WALLACE GROUP 'COERCED'; Kern Charges Kings Democrats Use Police to 'Terrorize' | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/ford-strike-threatened-local-acts-after-a-dispute-over-paid-lunch.html | FORD STRIKE THREATENED; Local Acts After a Dispute Over Paid Lunch Periods | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/the-screen-irene-dunne-and-oscar-homotka-head-brilliant-cast-in-rko.html | THE SCREEN; Irene Dunne and Oscar Homotka Head Brilliant Cast in RKO' 'I Remember Mama' | True | By Bosley Crowther | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/rumanian-aide-quits-legation-secretary-gives-no-explanation-for.html | RUMANIAN AIDE QUITS; Legation Secretary Gives No Explanation for Action | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/russian-sees-oil-in-palestine-delay-u-s-role-ambiguous-says.html | RUSSIAN SEES 'OIL' IN PALESTINE DELAY; U. S. Role 'Ambiguous,' Says Arutiunian in Wind-Up Sitting of U. N. Economic Council | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/stassen-calls-for-a-pricesupport-policy-giving-farmers-fair-share.html | Stassen Calls for a Price-Support Policy Giving Farmers Fair Share of U. S. Income | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/textile-markets-in-war-of-nerves-undercurrent-of-secondhand-bids-on.html | TEXTILE MARKETS IN WAR OF NERVES; Undercurrent of Second-Hand Bids on Cotton Gray Goods Seeking Break in Prices | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/news-of-food-consumer-demand-for-some-perishables-is-reported.html | News of Food; Consumer Demand for Some Perishables Is Reported Approaching the Zero Point | True | By Jane Nickerson | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/borican-600-heads-pioneer-club-card-pearman-and-mckenley-to-run-in.html | BORICAN 600 HEADS PIONEER CLUB CARD; Pearman and McKenley to Run in Event at 369th Armory Tonight -- Carey in Dash | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/30-on-bus-in-wild-ride-vehicle-skids-hits-2-taxis-then-rams-windows.html | 30 ON BUS IN WILD RIDE; Vehicle Skids, Hits 2 Taxis, Then Rams Windows of a Shop | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/railroads-blamed-for-shipping-drop-head-of-group-on-coast-says-they.html | RAILROADS BLAMED FOR SHIPPING DROP; Head of Group on Coast Says They Operate at Losing Rates in Violation of Law | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/children-hurt-in-fire-car.html | Children Hurt in Fire Car | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/consuls-report-to-washington.html | Consul's Report to Washington | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/talbert-dorfman-triumph-as-indoor-title-tennis-starts-firstseeded.html | Talbert, Dorfman Triumph As Indoor Title Tennis Starts; FIRST-SEEDED STAR TOPS KRAIS, 6-0, 6-1 Talbert Wins Easily in Start of National Indoor Tennis Play at 7th Regiment DORFMAN DEFEATS GATES Yale Ace Victor by 6-0, 6-2 -- Bowden, McGrath, Rochon, Weir, Geller Triumph | True | By Allison Danzig | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/pension-fight-is-won-for-137-bus-workers.html | PENSION FIGHT IS WON FOR 137 BUS WORKERS | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/tigers-12run-4th-crushes-reds-153-groth-connects-with-two-on-wertz.html | TIGERS 12-RUN 4TH CRUSHES REDS, 15-3; Groth Connects With Two On, Wertz Clears Bases With Triple in Big Frame | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/soviet-teachers-get-pensions.html | Soviet Teachers Get Pensions | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/parents-back-late-hours-westchester-group-approves-allnight-senior.html | PARENTS BACK LATE HOURS; Westchester Group Approves All-Night Senior Party | True | Special to THE NEW YORK TIMES | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/n-y-u-swim-coach-retires.html | N. Y. U. Swim Coach Retires | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/clerks-union-grows-report-to-board-says-26000-have-joined-in-year.html | CLERKS UNION GROWS; Report to Board Says 26,000 Have Joined in Year and Half | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/grain-prices-sag-after-wide-swing-wheat-declines-1-14-to-2-cents.html | GRAIN PRICES SAG AFTER WIDE SWING; Wheat Declines 1 1/4 to 2 Cents; Corn 2 to 4 1/4; Oats 3/4 Cent to 2; Soybeans 3 1/2 to 4 | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/dr-aries-to-open-own-office.html | Dr. Aries to Open Own Office | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/murder-convictions-reversed-on-appeal.html | MURDER CONVICTIONS REVERSED ON APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/swift-international-company.html | Swift International Company | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/lawrence-lebowitz.html | LAWRENCE LEBOWITZ | True | Seela 'o Tm N,zw Yon'to Txl. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/tea-to-aid-house-of-calvary.html | Tea to Aid House of Calvary | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/gold-star-mothers-win-woman-is-barred-from-calling-herself-head-of.html | GOLD STAR MOTHERS WIN; Woman Is Barred From Calling Herself Head of Similar Unit | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/chicago-markets-15000000-bonds-sanitary-district-block-is-offered.html | CHICAGO MARKETS $15,000,000 BONDS; Sanitary District Block Is Offered at Prices Up to 100 for 1966-68 Options | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/troth-announced-of-diane-labalme-vassar-alumna-former-aide-with-red.html | TROTH ANNOUNCED OF DIANE LABALME; Vassar Alumna, Former Aide With Red Cross, Is Engaged to Carl Martin Brandauer | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/filene-coop-store-opens-in-virginia-arlington-unit-first-of-more.html | FILENE CO-OP STORE OPENS IN VIRGINIA; Arlington Unit First of More Than 100 Due to Be Set Up Under Trust Fund | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mrs-chester-roberts.html | MRS. CHESTER ROBERTS | True | Special to TXE Nig.v YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/union-pacific-cutting-staff.html | Union Pacific Cutting Staff | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/st-louis-and-western-kentucky-win-as-invitation-basketball-opens.html | St. Louis and Western Kentucky Win as Invitation Basketball Opens; BILLIKENS VICTORS, 69-53, BEFORE 17,179 St. Louis Plays Impressively Against Bowling Green Five in National Tournament LA SALLE TOPPLED, 68-61 Western Kentucky Withstands Late Rally on Garden Court to Gain Semi-Final Round | True | By Louis Effrat | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/george-h-traendly.html | GEORGE H. TRAENDLY | True | Special to T | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/levinemeth.html | Levine---Meth | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/national-announces-junior-art-winners.html | NATIONAL ANNOUNCES JUNIOR ART WINNERS | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/woolhair-carpeting-is-rug-innovation.html | WOOL-HAIR CARPETING IS RUG INNOVATION | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/seeks-rent-adjustments-house-group-provides-in-bill-for-hardship.html | SEEKS RENT ADJUSTMENTS; House Group Provides in Bill for Hardship Cases | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/41-democrats-spur-u-s-on-palestine-letter-to-marshall-stresses-lack.html | 41 DEMOCRATS SPUR U. S. ON PALESTINE; Letter to Marshall Stresses 'Lack of Vigor' in Backing U.N. Decision on Partition | True | By Samuel A. Towerspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/passes-state-bill-on-traffic-control-senate-for-letting-cities-set.html | PASSES STATE BILL ON TRAFFIC CONTROL; Senate for Letting Cities Set Up Agencies -- Some See a Move to Bypass O'Dwyer | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/kennedy-quits-boston-yanks.html | Kennedy Quits Boston Yanks | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/van-erkcaneelliere.html | Van Erk--Caneelliere | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/committee-is-formed-to-fight-heart-ills.html | COMMITTEE IS FORMED TO FIGHT HEART ILLS | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bank-clearings-fall-countrywide-decline-of-86-topped-by-101-in-new.html | BANK CLEARINGS FALL; Countrywide Decline of 8.6% Topped by 10.1% in New York | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/cerdan-12-favorite-over-roach-in-10rounder-at-garden-tonight-french.html | Cerdan 1-2 Favorite Over Roach In 10-Rounder at Garden Tonight; French Middleweight, Seeking Title Shot With Graziano, Bids for 33d Victory in Row-- Zack in Semi-Final | True | By Joseph C. Nichols | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/ohio-bonds-restricted-state-to-float-only-one-issue-to-pay-veterans.html | OHIO BONDS RESTRICTED; State to Float Only One Issue to Pay Veterans' Bonus | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/moslem-league-in-india-will-continue-in-cultural-role-madras.html | MOSLEM LEAGUE IN INDIA; Will Continue in Cultural Role, Madras Meeting Decides | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/arabs-blast-block-of-jewish-agency-11-killed-86-hurt-explosive-is.html | ARABS BLAST BLOCK OF JEWISH AGENCY; 11 KILLED, 86 HURT; Explosive Is Believed Carried to Scene in Car Stolen From Our Consulate General DRIVER HAS DISAPPEARED U. S. Official Confirms Loss of Servant and Vehicle -- Fire Hampers Rescue Work ARABS BLAST BLOCK OF JEWISH AGENCY JEWISH AGENCY BUILDING IN JERUSALEM DAMAGED BY EXPLOSION | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/john-h-lancaster.html | JOHN H. LANCASTER | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/delinquency-rise-in-mortgages-seen-disturbing-trend-is-becoming.html | DELINQUENCY RISE IN MORTGAGES SEEN; ' Disturbing Trend' Is Becoming Evident in Up-State New York, De Witt Tells League Here FINDS 'MONEY VERY TIGHT' He Says Time to Do Something About the Situation Is Now, and Suggests Methods DELINQUENCY RISE IN MORTGAGES SEEN | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/argentine-laws-hit-minister-of-justice-proposes-reorganization-of.html | ARGENTINE LAWS HIT; Minister of Justice Proposes Reorganization of Code | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/commodity-prices-go-up-08-in-week-increase-in-farm-products-and.html | COMMODITY PRICES GO UP 0.8% IN WEEK; Increase in Farm Products and Some Foods Sends U.S. Index Up to 160.4% | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/schools-and-clubs-urged-as-ad-media-national-advertisers-are-told.html | SCHOOLS AND CLUBS URGED AS AD MEDIA; National Advertisers Are Told Techniques for Improving Long Neglected Fields TEACH FUTURE CUSTOMERS Adult Education Opportunities in Local Women's Groups Pointed Out at Meeting | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/u-s-proposals-to-curb-un-veto-to-go-to-little-assembly-monday-u-s.html | U. S. Proposals to Curb U. N. Veto To Go to Little Assembly Monday; U. S. WILL SUBMIT VETO CURB PLAN | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bowling-classic-starts-detroit-mayor-gets-strike-at-opening-a-b-c.html | BOWLING CLASSIC STARTS; Detroit Mayor Gets Strike at Opening A. B. C. Session | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/negro-voting-ban-goes-to-high-court-south-carolina-democrats-appeal.html | NEGRO VOTING BAN GOES TO HIGH COURT; South Carolina Democrats Appeal Adverse Rulings on All-White Primary | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/uaw-pay-talks-due-with-gm-chrysler.html | UAW PAY TALKS DUE WITH GM, CHRYSLER | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/king-gustaf-goes-to-nice.html | King Gustaf Goes to Nice | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/lord-inverchapel-is-named.html | Lord Inverchapel Is Named | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/exhibit-of-orchids-wins-show-award-weston-memorial-prize-most.html | EXHIBIT OF ORCHIDS WINS SHOW AWARD; Weston Memorial Prize, Most Coveted of Year, Goes to L. S. Adams Display EXHIBIT OF ORCHIDS WINS SHOW AWARD | True | By Dorothy H. Jenkins | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/stephen-e-ruth.html | STEPHEN E. RUTH | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/political-choices-for-lords-backed-three-british-parties-approve.html | POLITICAL CHOICES FOR LORDS BACKED; Three British Parties Approve Plan to Curtail Heritage as Basis of Membership | True | By Clifton Danielspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/national-income-raised-by-special-distributions.html | National Income Raised By Special Distributions | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/2000-attend-rites-for-slain-policeman.html | 2,000 ATTEND RITES FOR SLAIN POLICEMAN | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/assembly-concurs-on-university-bill-favors-state-system-aid-to.html | ASSEMBLY CONCURS ON UNIVERSITY BILL; Favors State System, Aid to Community Colleges, and Discrimination Ban | True | By Douglas Dalesspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/4-rise-reported-for-store-sales-increase-in-nation-for-week.html | 4% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- 3% Drop Noted Here | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/tuition-inquiry-started.html | Tuition Inquiry Started | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/red-uproar-mars-appeal-for-palestine.html | RED UPROAR MARS APPEAL FOR PALESTINE | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/reginald-moore-provost.html | REGINALD MOORE PROVOST | True | SPecial to THE NEW YORK TIMS, | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/u-s-mission-raps-greek-armys-lag-it-is-slow-in-taking-offensive.html | U. S. MISSION RAPS GREEK ARMY'S LAG; It Is Slow in Taking Offensive Despite Superiority in Force to Rebels, Report Says | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/petticoats-put-on-view-use-of-2-fabrics-on-a-costume-also-seen-at.html | PETTICOATS PUT ON VIEW; Use of 2 Fabrics on a Costume Also Seen at Show | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/legislature-sets-tomorrow-at-1-p-m-for-adjournment-new-york-city.html | Legislature Sets Tomorrow At 1 P. M. for Adjournment; New York City Measures Are the Only Bills of Major Importance Pending -- Action on Taxes and Fare Rise Delayed LEGISLATURE SETS ENDING TOMORROW | True | By Leo Eganspecial To The New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/maggie-teyte-heard-soprano-gives-seasons-second-recital-at-town.html | MAGGIE TEYTE HEARD; Soprano Gives Season's Second Recital at Town Hall | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/haganah-irgun-merger-approved.html | Haganah, Irgun Merger Approved | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/order-in-nassau-denied.html | Order" in Nassau Denied | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/memorial-for-dr-soihetman.html | Memorial for Dr. Soihetman | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/factory-building-in-queens-trading-expanded-metal-engineering-co.html | FACTORY BUILDING IN QUEENS TRADING; Expanded Metal Engineering Co. Buys in Long Island City -- Houses in Other Deals | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/vote-approves-program.html | Vote Approves Program | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/housing-properties-bought-in-brooklyn.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mrs-martin-burton.html | MRS. MARTIN BURTON | True | Special to THE NW YORK TINES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/against-lower-taxes-reduction-of-potential-bank-reserves-advocated.html | Against Lower Taxes; Reduction of Potential Bank Reserves Advocated to Combat Inflation | | STEPHEN E. LANE | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/rovers-lose-to-valleyfield-54.html | Rovers Lose to Valleyfield, 5-4 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/aged-president-steps-down.html | Aged President Steps Down | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/1100-tobacco-men-get-rise.html | 1,100 Tobacco Men Get Rise | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/air-force-to-strew-ents-ashesl.html | Air Force to Strew Ent's Ashesl | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/business-world.html | Business World | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/revercomb-to-run-again.html | Revercomb to Run Again | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/cooperating-with-russia.html | Cooperating With Russia | True | VIVIENNE THAUL WECHTER | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/circus-to-aid-youth-unit-riverdale-childrens-group-to-be.html | CIRCUS TO AID YOUTH UNIT; Riverdale Children's Group to Be Beneficiary on April 12 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/reshevsky-has-edge-adjourns-with-euwe.html | RESHEVSKY HAS EDGE, ADJOURNS WITH EUWE | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/school-bus-bill-signed-yellow-paint-now-required-for-stateowned.html | SCHOOL BUS BILL SIGNED; Yellow Paint Now Required for State-Owned Vehicles | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/deposits-policy-changed-treasury-to-allow-banks-to-retain-some-tax.html | DEPOSITS POLICY CHANGED; Treasury to Allow Banks to Retain Some Tax Funds | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/catholics-get-dispensation.html | Catholics Get Dispensation | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mrs-george-p-johnson.html | MRS. GEORGE P. JOHNSON | True | Special to Tl NW YO TrES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bidault-wins-vote-on-foreign-policy-he-aims-to-organize-west-as.html | BIDAULT WINS VOTE ON FOREIGN POLICY; He Aims to Organize West as 'Swiftly and Far as Possible' -- Only Reds Against Him | True | By Lansing Warrenspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/confirm-downing-in-race-post.html | Confirm Downing in Race Post | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/shipping-news-and-notes-u-s-lines-carried-96966-passengers-last.html | Shipping News and Notes; U. S. Lines Carried 96,966 Passengers Last Year, Compared to 65,216 in 1946 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/dum-dum-bullet-used-keyes-says-russian-sentry-fired-outlawed.html | DUM DUM BULLET USED; Keyes Says Russian Sentry Fired Outlawed Ammunition | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/nell-pierson.html | NEIL PIERSON | True | Special to Nsw"on Thugs. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/endorse-marshall-plan-university-women-in-resolution-announce-their.html | ENDORSE MARSHALL PLAN; University Women in Resolution Announce Their Support | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/candidates-set-for-jersey-races-deadline-leaves-republicans-with.html | CANDIDATES SET FOR JERSEY RACES; Deadline Leaves Republicans With Hendrickson - Harper Fight as Chief Issue | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/ren-e-hillito-76-aijthor-is-dell.html | REN. E. SHILLITO, 76, AIJTHOR, IS DEll),; British Congregational Minister -Wrote Many Religious Books --Once Visited in U. S. | True | S.oeclal to .-N'v Y'om Tiixs. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/new-merger-plan-offered-by-utility-long-island-lighting-proposes-to.html | NEW MERGER PLAN OFFERED BY UTILITY; Long Island Lighting Proposes to Join With 2 Subsidiaries in a Single System | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/kaiser-goes-to-nasd-auto-concern-files-complaint-on-otis-action-in.html | KAISER GOES TO NASD; Auto Concern Files Complaint on Otis Action in Stock Deal | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/emil-g-balzer.html | EMIL G. BALZER | True | Sleclal to NEw No s. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/owen-at-n-y-u-dinner.html | Owen at N. Y. U. Dinner | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/harold-c-beattn.html | HAROLD C. BEATTN | True | Special to Ts Ngw Y0:K TIIV.. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/cord-sells-on-coast-holdings-reported-to-bring-more-than-10000000.html | CORD SELLS ON COAST; Holdings Reported to Bring More Than $10,000,000 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/colgate-sales-earnings-reach-new-highs-income-of-19014494-equals.html | Colgate Sales, Earnings, Reach New Highs; Income of $19,014,494 Equals $9.30 a Share | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/reid-and-byrne-in-final-play-tonight-for-metropolitan-pro-squash.html | REID AND BYRNE IN FINAL; Play Tonight for Metropolitan Pro Squash Racquets Title | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/soestdyk-is-launched-10000ton-vessel-goes-down-ways-at-belfast-yard.html | SOEST DYK IS LAUNCHED; 10,000-Ton Vessel Goes Down Ways at Belfast Yard | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/february-record-set-by-steel-mills-nations-output-of-6940653-net.html | FEBRUARY RECORD SET BY STEEL MILLS; Nation's Output of 6,940,653 Net Tons Establishes a Peacetime High | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/veterans-five-plays-today.html | Veterans' Five Plays Today | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/conservatives-hold-north-croydon-seat.html | Conservatives Hold North Croydon Seat | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/u-s-surplus-sales-in-china-described-senate-mccabe-inquiry-is-told.html | U. S. SURPLUS SALES IN CHINA DESCRIBED; Senate McCabe Inquiry Is Told of Disposal at Low Prices of Steel, 'Flyable' Planes | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/msgr-petrus-i-veriet.html | MSGR. PETRUS i. VERIET | True | Special to T.Rg NEW No' TIIuS. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/dental-institute-urged-by-parran-outgoing-surgeon-general-says.html | DENTAL INSTITUTE URGED BY PARRAN; Outgoing Surgeon General Says Tooth Disease Ranks First in Prevalence | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/utility-financing-set-dillon-read-handling-1998500-issues-of-black.html | UTILITY FINANCING SET; Dillon, Read Handling $1,998,500 Issues of Black Hills Power | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/radio-news.html | Radio News | True | By Jack Gould | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/czech-aide-says-masaryk-feared-german-danger.html | Czech Aide Says Masaryk Feared German Danger | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/james-h-creech.html | JAMES H. CREECH | True | Special to TH Ngw Yom: TIES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/10000-in-protest-on-palestine-here-throng-undaunted-by-weather.html | 10,000 IN PROTEST ON PALESTINE HERE; Throng Undaunted by Weather Mustered by Communist and Left-Wing Labor Leaders BECOMES WALLACE RALLY Gathering at Madison Square Park Hears a Message From the Third Party Aspirant | True | By Alexander Feinberg | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/robert-huston.html | ROBERT HUSTON | True | Special to TH NEW NOP.K TIMr.. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/named-to-health-post-dr-l-baumgartner-will-aid-in-setting-up.html | NAMED TO HEALTH POST; Dr. L. Baumgartner Will Aid in Setting Up National Goals | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/state-will-study-industrial-cancer-national-council-votes-grant-of.html | STATE WILL STUDY INDUSTRIAL CANCER; National Council Votes Grant of $32,694 for Survey to Be Made at Buffalo FIRST LARGE-SCALE TEST Effort Will Be Made to Link Disease With Exposures to Chemicals, Other Agents | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/eislers-wife-held-as-illegal-visitor-arrest-follows-her-surrender.html | EISLER'S WIFE HELD AS ILLEGAL VISITOR; Arrest Follows Her Surrender to Immigration Officials, Who Ask No Bail | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/antiques-show-here-praised-by-dewey.html | ANTIQUES SHOW HERE PRAISED BY DEWEY | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/action-on-greek-children-u-n-group-in-salonika-checks-on.html | ACTION ON GREEK CHILDREN; U. N. Group in Salonika Checks on Kidnappings by Guerrillas | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/fernandez-sent-to-brewers.html | Fernandez Sent to Brewers | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/scientists-score-thomas-actions-leading-scholars-here-declare.html | SCIENTISTS SCORE THOMAS ACTIONS; Leading Scholars Here Declare Committee Is Endangering American Liberties | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/thomson-with-pinch-double-caps-4run-9th-that-tops-oakland-43.html | Thomson, With Pinch Double, Caps 4-Run 9th That Tops Oakland, 4-3; Mueller Is Safe on Topped Grounder With 2 Out to Pave Way for Giant Triumph -- Grasso Follows With Homer | True | By James P. Dawsonspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/lowpriced-items-of-fashion-shown-all-of-spring-trends-displayed-in.html | LOW-PRICED ITEMS OF FASHION SHOWN; All of Spring Trends Displayed in Well-Coordinated Way at Hearns Exhibition | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bids-for-pacer-rejected.html | Bids for Pacer Rejected | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/house-gop-leaders-seeking-full-facts-on-defense-plans-house-gop.html | House GOP Leaders Seeking Full Facts on Defense Plans; HOUSE GOP SEEKING ALL DEFENSE DATA | True | By William S. Whitespecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/blind-actors-in-plays-20-students-at-new-york-institute-present-4.html | BLIND ACTORS IN PLAYS; 20 Students at New York Institute Present 4 Short Vehicles | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/villiam-p-clirtiss-newhanbihker-head-of-union-trust-co-dies-started.html | VILLIAM P. CLIRTISS, NEWHANBIHKER; Head of Union Trust Co. Dies Started as Office Boy at 16, Became Leader in Field | True | special to TZ Nzw No zs. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/sara-sokolskyfried-in-recital.html | Sara Sokolsky-Fried in Recital | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/sain-in-braves-fold-pitcher-signs-for-reported-30000-to-40000.html | SAIN IN BRAVES' FOLD; Pitcher Signs for Reported $30,000 to $40,000 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/congress-warned-to-guard-trieste-investigating-group-charges.html | CONGRESS WARNED TO GUARD TRIESTE; Investigating Group Charges Yugoslavia Is Preparing to Impose Communist Rule | True | By C. P. Trussellspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/margaret-gillis-plans-she-will-be-bride-in-westfield-march-29-of-o.html | MARGARET GILLIS PLANS; She Will Be Bride in Westfield March 29 of O. Leo Butner Jr. | True | Special to THZ ilEW YO.K TxMr.s. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/tokyo-poison-deaths-denied.html | Tokyo Poison Deaths Denied | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/marshall-urges-calmness-to-solve-crisis-in-world-propaganda-fear.html | Marshall Urges Calmness To Solve Crisis in World; Propaganda, Fear and Anger Inflame Problems, He Tells Capital Audience, and Calls for Cool Judgment, Justice Marshall Calls for Cool Judgment To Solve World Problems Justly | True | By Anthony Levierospecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/oleo-tax-end-opposed-holman-warns-house-group-of-dairy-industry.html | OLEO TAX END OPPOSED; Holman Warns House Group of Dairy Industry Peril | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/russians-rebuked-for-industry-lag-largest-republic-in-u-s-s-r.html | RUSSIANS REBUKED FOR INDUSTRY LAG; Largest Republic in U. S. S. R. Ordered to Improve Output in Food, Consumer Goods | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/jean-thompson-of-greenwich-is-engaged-to-lloyd-b-makepeace-yale.html | Jean Thompson of Greenwich Is Engaged To Lloyd B. Makepeace, Yale Graduage | True | Special to Tm Nw Yotc . | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bans-book-on-paul-robeson.html | Bans Book on Paul Robeson | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/brokers-loans-off-february-28-total-536636222-against-567769870-jan.html | BROKERS' LOANS OFF; February 28 Total $536,636,222, Against $567,769,870 Jan. 31 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/parkway-contract-is-awarded.html | Parkway Contract Is Awarded | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/hospital-trustees-elected.html | Hospital Trustees Elected | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/cryptoreds-face-ban-by-laborites-british-party-will-withhold.html | CRYPTO-REDS FACE BAN BY LABORITES; British Party Will Withhold Backing at Polls for Those Following Communist Line | True | By Drew Middletonspecial To the New York Times. | | | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mrs-roosevelt-named-selected-as-outstanding-woman-of-year-by-jewish.html | MRS. ROOSEVELT NAMED; Selected as 'Outstanding Woman' of Year by Jewish Group | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/seaboard-reports-2918617-income.html | SEABOARD REPORTS $2,918,617 INCOME | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/sound-finances-essential.html | Sound Finances Essential | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/carloadings-up-for-week-in-u-s.html | CARLOADINGS UP FOR WEEK IN U. S | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/swiss-score-communists-assembly-calls-upon-government-to-increase.html | SWISS SCORE COMMUNISTS; Assembly Calls Upon Government to Increase Vigilance | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/3700-youths-here-from-school-press-student-journalists-from-29.html | 3,700 YOUTHS HERE FROM SCHOOL PRESS; Student Journalists From 29 States to Attend Columbia Scholastic Convention | True | | | | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/erp-turned-down-by-state-chamber-resolution-presented-by-the.html | ERP TURNED DOWN BY STATE CHAMBER; Resolution Presented by the Executive Committee Sent Back for Further Study | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/plea-for-palestine-fund.html | Plea for Palestine Fund | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/congress-may-skip-recess.html | Congress May Skip Recess | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/rumania-accuses-28-of-plot.html | Rumania Accuses 28 of Plot | True | Special to THE NEW YORK TIMES | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/stalin-selected-by-god-moscow-patriarch-says.html | Stalin Selected by God, Moscow Patriarch Says | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bank-buys-on-2d-ave-for-branch-offices.html | BANK BUYS ON 2D AVE. FOR BRANCH OFFICES | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/cio-for-womens-rights-favors-bill-for-equality-status-bars.html | CIO FOR WOMENS RIGHTS; Favors Bill for Equality Status, Bars Constitution Change | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/benjamin-stern.html | BENJAMIN STERN | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/truman-charges-lie-in-report-over-jews-denies-he-classed-group-here.html | Truman Charges Lie in Report Over Jews; Denies He Classed Group Here as Disloyal | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/button-is-honored-with-mrs-fraser-american-olympic-champions-get.html | BUTTON IS HONORED WITH MRS. FRASER; American Olympic Champions Get Scrolls in Ceremony Staged at City Hall | True | By Lincoln A. Werden | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/further-evidence-held-by-campbell-national-hockey-league-head.html | FURTHER EVIDENCE HELD BY CAMPBELL; National Hockey League Head Promises More Details in Expulsion of Taylor | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/temerario-with-pro-lions.html | Temerario With Pro Lions | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/margarine-tax-repeal-urged.html | Margarine Tax Repeal Urged | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/czech-will-appeal-in-little-assembly-delegate-to-u-n-loses-hope.html | CZECH WILL APPEAL IN LITTLE ASSEMBLY; Delegate to U. N. Loses Hope Communist Coup Will Go Before Security Council | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/to-build-on-west-side-maidman-plans-3-structures-near-bus-terminal.html | TO BUILD ON WEST SIDE; Maidman Plans 3 Structures Near Bus Terminal Site | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/repaired-liner-tested-monarch-of-bermuda-has-first-trial-run-since.html | REPAIRED LINER TESTED; Monarch of Bermuda Has First Trial Run Since Fire | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/circus-fire-victims-aided-ringling-turns-over-321870-received-in.html | CIRCUS FIRE VICTIMS AIDED; Ringling Turns Over $321,870 Received in Tax Rebate | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/market-stiffened-by-film-tax-pact-buoyancy-in-motion-picture.html | MARKET STIFFENED BY FILM TAX PACT; Buoyancy in Motion Picture Section Lends Strength and Broadens Trading PRICE INDEX UP ONLY 0.09 Turnover Climbs to 820,000 Shares, Best Volume in a Month -- Aircrafts Rise | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/phone-company-merciful-saves-coinbox-thief-from-life-term-in-prison.html | PHONE COMPANY MERCIFUL; Saves Coin-Box Thief From Life Term in Prison | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/elected-to-high-posts-with-aro-equipment.html | Elected to High Posts With Aro Equipment | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/school-allstars-named-players-chosen-for-preliminary-to-eastwest.html | SCHOOL ALL-STARS NAMED; Players Chosen for Preliminary to East-West Basketball Game | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/chicago-man-gets-welfare-post-here-r-m-hilliard-illinois-public-aid.html | CHICAGO MAN GETS WELFARE POST HERE; R. M. Hilliard, Illinois Public Aid Head, Succeeds Fielding -- 4 Other Appointments CHICAGO MAN GETS WELFARE JOB HERE | True | By Paul Crowell | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/chade-meeting-march-31-holders-of-sodec-stock-may-vote-in.html | CHADE MEETING MARCH 31; Holders of SODEC Stock May Vote in Luxembourg | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/celanese-corporations-income.html | Celanese Corporation's Income | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/italian-quits-rice-group-walks-out-in-dispute-over-membership-of.html | ITALIAN QUITS RICE GROUP; Walks Out in Dispute Over Membership of Committee | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/books-and-authors.html | Books and Authors | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/utility-offering-today-10000000-of-san-diego-gas-bonds-to-go-on.html | UTILITY OFFERING TODAY; $10,000,000 of San Diego Gas Bonds to Go on Market | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/500000-books-sent-to-youths-abroad-move-begun-in-north-carolina-to.html | 500,000 BOOKS SENT TO YOUTHS ABROAD; Move Begun in North Carolina to Aid Understanding of U. S. Reported Growing Steadily | | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/the-truman-doctrine.html | THE TRUMAN DOCTRINE | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bank-of-france-lists-big-circulation-drop.html | BANK OF FRANCE LISTS BIG CIRCULATION DROP | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/ftc-denies-willys-created-the-jeep-order-bars-advertising-claim.html | FTC DENIES WILLYS CREATED THE JEEP; Order Bars Advertising Claim That Company Created or Designed Car With Army | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/no-enthusiasm-on-coast-producers-and-financiers-find-accord-merely.html | NO ENTHUSIASM ON COAST; Producers and Financiers Find Accord Merely 'a Way Out' | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/five-nations-draft-west-europe-pact-involving-defense-only-few.html | FIVE NATIONS DRAFT WEST EUROPE PACT INVOLVING DEFENSE; Only Few Minor Details Left Unsettled in Brussels Talk Before Treaty Is Signed UNITY ON ARMS FAVORED Membership Open to Others -- Germany Expected to Get Role in Union's Activities FIVE NATIONS DRAFT WEST EUROPE PACT | True | By David Andersonspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/ge-will-open-new-radio-plant.html | GE Will Open New Radio Plant | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/wins-4750000-issue-harris-hall-group-bids-994299-for-c-o.html | WINS $4,750,000 ISSUE; Harris, Hall Group Bids 99.4299 for C. & O. Certificates | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/traffic-relieved-in-garment-area-wallander-pleased-at-results-may.html | TRAFFIC RELIEVED IN GARMENT AREA; Wallander Pleased at Results -- May Enforce 2-Hour Loading-Parking Rule | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/daughter-to-mrs-w-w-newell.html | Daughter to Mrs. W. W. Newell | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mrs-michaelsearry.html | MRS. MICHAEL'SEARRY | | Special to Ts/sw Yo.K TUES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/exhibit-depicts-storms-pictures-and-newspapers-of-big-snows-of-88.html | EXHIBIT DEPICTS STORMS; Pictures and Newspapers of Big Snows of '88 and '47 Shown | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/vacuum-tube-used-as-record-needle-its-jeweled-point-rides-like.html | VACUUM TUBE USED AS RECORD 'NEEDLE'; Its Jeweled Point Rides 'Like Feather' -- Noise 'Suppressor' Shown to Sound Experts LOUD-SPEAKER PRESENTED It Reproduces Tones Beyond the Range of Hearing, New Acoustic Group Is Told | True | By T. R. Kennedy Jr. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/6-us-delegates-named-benton-to-head-body-at-freedom-of-news-parley.html | 6 U. S. DELEGATES NAMED; Benton to Head Body at Freedom of News Parley in Geneva | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/u-n-official-satisfies-tribesmen-in-khyber-pass-with-lies-picture.html | U. N. Official Satisfies Tribesmen In Khyber Pass With Lie's Picture | True | By Kathleen Teltschspecial To the New York Times. | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/argentina-punishes-four-u-s-citizens.html | ARGENTINA PUNISHES FOUR U. S. CITIZENS | True | Special to THE NEW YORK TIMES | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/named-vice-chairman-of-housing-authority.html | Named Vice Chairman Of Housing Authority | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/9-women-patients-diein-hospital-fire-widow-of-f-scott-fitzgerald.html | 9 WOMEN PATIENTS DIEIN HOSPITAL FIRE; Widow of F. Scott Fitzgerald One of Victims in Mental Institution in Asheville | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/new-volcano-in-belgian-congo.html | New Volcano in Belgian Congo | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/succeeds-to-presidency-of-fafnir-bearing-co.html | Succeeds to Presidency Of Fafnir Bearing Co. | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/western-union-sells-office-building-for-12500000-and-leases-it-bach.html | Western Union Sells Office Building For $12,500,000 and Leases It Bach | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/crylon-steel-buys-jersey-warehouse.html | CRYLON STEEL BUYS JERSEY WAREHOUSE | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/denies-war-contract-fraud.html | Denies War Contract Fraud | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/gm-output-shows-drop-168446-units-in-february-against-168968-in.html | GM OUTPUT SHOWS DROP; 168,446 Units in February, Against 168,968 in January | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bonds-and-shares-on-london-market-cinema-issues-respond-to-news-of.html | BONDS AND SHARES ON LONDON MARKET; Cinema Issues Respond to News of Agreement on 75% Import Duty -- Business Quiet | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/rev-james-thompson.html | REV. JAMES THOMPSON | True | Special to TIE Nv o T[ES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/5000-brooch-claimed-surgeons-wife-asks-return-of-item-found-in-1943.html | $5,000 BROOCH CLAIMED; Surgeon's Wife Asks Return of Item Found in 1943 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/de-valera-off-to-coast-leaves-washington-to-take-part-in-st.html | DE VALERA OFF TO COAST; Leaves Washington to Take Part in St. Patrick's Day Fetes | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mrs-hallenborg-wed-former-mildred-kirkus-is-bride-of-william-r.html | MRS. HALLENBORG WED; Former Mildred Kirkus Is Bride of William R, Guion Jr. | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mayor-due-to-leave-for-vacation-today.html | MAYOR DUE TO LEAVE FOR VACATION TODAY | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/south-african-duty-move-rates-boosted-on-certain-items-to-protect.html | SOUTH AFRICAN DUTY MOVE; Rates Boosted on Certain Items to Protect Home Industry | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/gottwald-obtains-a-unanimous-vote-obedient-czech-parliament-records.html | GOTTWALD OBTAINS A UNANIMOUS VOTE; Obedient Czech Parliament Records Approval of New Communist Regime GOTTWALD OBTAINS A UNANIMOUS VOTE | True | By Albion Rossspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/robert-c-daines.html | ROBERT C. DAINES | True | Special to Ngw NOK TM. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/austrianczech-parley-is-off.html | Austrian-Czech Parley Is Off | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/storm-on-anniversary-of-citys-big-blizzard-brings-rain-sleet-snow.html | Storm on Anniversary of City's Big Blizzard Brings Rain, Sleet, Snow, but Eases Up Later | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/reserve-bank-credit-drops-525000000-gold-stock-increasers-by.html | Reserve Bank Credit Drops $525,000,000; Gold Stock Increasers by $47,000,000 | True | Special to THE NEW YORK TIMES | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/alexander-leads-on-links-with-67-haas-and-keiser-card-68s-in-first.html | ALEXANDER LEADS ON LINKS WITH 67; Haas and Keiser Card 68s in First Round at Jacksonville -- Greiner, Furgol at 69 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/dr-eugene-e-gill.html | DR. EUGENE E. GILL | True | Special to Tar. Nsw YO T.ss. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mandel-will-build-east-chester-suites.html | MANDEL WILL BUILD EAST CHESTER SUITES | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/czech-quits-vatican-post-five-officials-in-the-legation-in.html | CZECH QUITS VATICAN POST; Five Officials in the Legation in Argentina Also Resign | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/better-correctional-institutions.html | Better Correctional Institutions | True | JAMES V. BENNETT | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/manhattan-loses-to-hamline-6051-only-3-jaspers-play-at-end-of-n-a-i.html | MANHATTAN LOSES TO HAMLINE, 60-51; Only 3 Jaspers Play at End of N. A. I. B. Quarter - Final After 6 Go Out on Fouls | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/change-advocated-in-teaching-of-law-n-y-u-dean-would-require-one.html | CHANGE ADVOCATED IN TEACHING OF LAW; N. Y. U. Dean Would Require One Term in Seven Be Spent in Practice or Government CITES EARLIER LEADERS Vanderbilt Says Division of Labor in the Profession Has Damaged Its Usefulness | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/john-mhowie.html | JOHN M'HOWI E | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/veterans-will-get-civil-service-break.html | VETERANS WILL GET CIVIL SERVICE BREAK | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/truman-opposes-any-red-control-communist-rule-objectionable.html | TRUMAN OPPOSES ANY RED CONTROL; Communist Rule Objectionable Anywhere, He Says, Denying a Difference With Marshall | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/hostility-to-itu-charged-by-randolph-who-says-trade-could-grant.html | ' Hostility' to ITU Charged by Randolph, Who Says Trade Could Grant Vital Points | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/union-quits-pac-over-wallace-ban-action-of-electrical-workers.html | UNION QUITS PAC OVER WALLACE BAN; Action of Electrical Workers Presages Wide Left-Wing Walkout From CIO Unit | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/war-under-tropical-suns.html | WAR UNDER TROPICAL SUNS | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/formula-is-sought-for-job-printers-city-hall-conference-today-will.html | FORMULA IS SOUGHT FOR JOB PRINTERS; City Hall Conference Today Will Attempt to Keep Open Commercial Shops | True | By A. H. Raskin | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/rev-henry-a-kuss.html | REV. HENRY A. KUSS | True | Soecial to TE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/honored-for-war-work-colonel-and-three-civilians-get-awards-from.html | HONORED FOR WAR WORK; Colonel and Three Civilians Get Awards From Hodges | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/citation-coming-north-april-1.html | Citation Coming North April 1 | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/11600000-wage-dividend.html | $11,600,000 Wage Dividend | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/2-garssons-indicted-in-government-fraud.html | 2 GARSSONS INDICTED IN GOVERNMENT FRAUD | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/house-passes-money-bill.html | House Passes Money Bill | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/more-barriers-down.html | MORE BARRIERS DOWN | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bible-is-given-to-mayor-hebrew-work-rewards-his-help-for-palestine.html | BIBLE IS GIVEN TO MAYOR; Hebrew Work Rewards His Help for Palestine Cause | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/would-cede-aquarium-but-council-wants-grant-of-us-funds-by-july-1-1.html | WOULD CEDE AQUARIUM; But Council Wants Grant of U.S. Funds by July 1, 1949 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/prices-are-erratic-in-cotton-market-futures-close-17-points-off-to.html | PRICES ARE ERRATIC IN COTTON MARKET; Futures Close 17 Points Off to 7 Higher -- 25 March Notices Circulated | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/free-fliers-in-arms-plot-jurors-ignore-judges-charge-acquit-two-new.html | FREE FLIERS IN ARMS PLOT; Jurors Ignore Judge's Charge, Acquit Two New Jersey Men | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/egan-made-h-m-chairman.html | Egan Made H. & M. Chairman | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/sports-of-the-times-its-in-the-cards.html | Sports of the Times; It's in the Cards | True | By Arthur Daley | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/mrs-william-hynard-hostess.html | Mrs. William Hynard Hostess | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/lack-in-newsprint-reported-to-u-n-secretariat-declares-marked.html | LACK IN NEWSPRINT REPORTED TO U. N.; Secretariat Declares 'Marked Inequality' in Distribution Has Resulted Throughout World | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/austin-aiming-for-u-s-market.html | Austin Aiming for U. S. Market | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bermuda-sloops-race-april-13.html | Bermuda Sloops Race April 13 | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/horowitzlang.html | Horowitz--Lang | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/curbs-on-tankers-lifted-in-nation-restrictions-on-the-tonnage-held.html | CURBS ON TANKERS LIFTED IN NATION; Restrictions on the Tonnage Held in Domestic Trades Eased by Commission | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/durhamkeefe.html | DurhamKeefe | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/defense-program-called-in-danger-hinshaw-demands-an-overall-plan.html | DEFENSE PROGRAM CALLED IN DANGER; Hinshaw Demands an Over-All Plan, Saying Rivalry Among the Services Is 'Shocking' | True | By Charles Hurdspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/rumania-greets-u-s-envoy.html | Rumania Greets U. S. Envoy | True | Special to THE NEW YORK TIMES` | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/democrats-glum-on-election-signs-but-some-in-executive-group-see.html | DEMOCRATS GLUM ON ELECTION SIGNS; But Some in Executive Group See Truman Stand on Rights and Czech Coup Helping | True | By Clayton Knowlesspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/reds-quit-nazi-trials-party-numbers-in-bavaria-are-directed-to.html | REDS QUIT NAZI TRIALS; Party Numbers in Bavaria Are Directed to Leave Tribunals | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/3-bootleggers-seized-in-russia.html | 3 Bootleggers Seized in Russia | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/enrique-laroza.html | ENRIQUE LAROZA | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/lawrences-cold-cancels-showing-stay-is-expected-to-resume-in.html | LAWRENCE'S COLD CANCELS SHOWING; Stay Is Expected to Resume in Revival Tonight -- Hating to Give Spewack Comedy | True | By Sam Zolotow | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/his-burma-campaign-defended-by-wavell.html | HIS BURMA CAMPAIGN DEFENDED BY WAVELL | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/british-ask-curb-on-new-dividends-industrial-group-proposes-to.html | BRITISH ASK CURB ON NEW DIVIDENDS; Industrial Group Proposes to Cripps That Last Year's Level Be Ceiling | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/executives-satisfied-rank-seiznick-and-balaban-see-gains-for-both.html | EXECUTIVES SATISFIED; Rank, Seiznick and Balaban See Gains for Both Nations | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/19-building-unions-vote-peace-plan-afl-group-backs-arbitration.html | 19 BUILDING UNIONS VOTE PEACE PLAN; AFL Group Backs Arbitration Set-Up for Adjustment of Jurisdictional Disputes | True | By Louis Starkspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/charles-a-smith.html | CHARLES A. SMITH | True | Special to T NEW YOR TXMZS, | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/masaryk-foresaw-communists-coup-friend-at-lake-success-says-he.html | MASARYK FORESAW COMMUNIST'S COUP; Friend at Lake Success Says He Sought Help From U.S. to Forestall Soviet Move | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/marthur-message-aids-inland-drive-in-illinois-indiana-wisconsin.html | MARTHUR MESSAGE AIDS INLAND DRIVE; In Illinois, Indiana, Wisconsin, However, His Availability Fails to Alter Picture | True | By George Eckelspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/art-works-bring-50970-highest-price-at-auction-4200-is-paid-for-a.html | ART WORKS BRING $50,970; Highest Price at Auction, $4,200, Is Paid for a Pissarro | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/business-lending-takes-an-upturn-earning-assets-total-in-new-york.html | BUSINESS LENDING TAKES AN UPTURN; Earning Assets' Total in New York Reserve Banks Rises $354,000,000 in the Week | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/nielsen-television-sets-soon.html | Nielsen Television Sets Soon | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/soviet-unyielding-on-austrian-view-delegate-to-london-rejects.html | SOVIET UNYIELDING ON AUSTRIAN VIEW; Delegate to London Rejects Compromise on Settling German Assets Issue | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/press-policy-free-british-editors-say.html | PRESS POLICY FREE, BRITISH EDITORS SAY | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/agent-is-indicted-in-rent-racket-queens-man-accused-of-taking-cars.html | AGENT IS INDICTED IN RENT RACKET; Queens Man Accused of Taking Cars and Extra Cash Fees for Obtaining Apartments | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/child-to-richard-p-prowells.html | Child to Richard P. Prowells | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/lou-barba-boxer-41-dies-of-war-wound.html | LOU BARBA, BOXER, 41, DIES OF WAR WOUND | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/buyer-will-alter-east-side-house-mrs-anne-rector-duffy-acquires.html | BUYER WILL ALTER EAST SIDE HOUSE; Mrs. Anne Rector Duffy Acquires Residence on 61st St. -- Other Manhattan Deals | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/interimaid-fund-urged-by-truman-pending-erp-vote-puts-need-at.html | INTERIM-AID FUND URGED BY TRUMAN PENDING ERP VOTE; Puts Need at $55,000,000 as House Chiefs Include China, Greece and Turkey in Plan IGNORING MARSHALL'S PLEA Taft Offers Amendment Cutting to $4,000,000,000 First Year's Authorization for Europe INTERIM-AID FUND URGED BY TRUMAN | True | By Felix Belair Jr.special To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/writer-buys-at-brewster.html | Writer Buys at Brewster | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/fox-heads-outboard-racing.html | Fox Heads Outboard Racing | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/frederick-a-hobbs.html | FREDERICK A. HOBBS | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/exchanges-observing-holy-days.html | Exchanges Observing Holy Days | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/fake-will-suspect-dies-as-prisoner-man-accused-with-2-others-in.html | FAKE WILL SUSPECT DIES AS PRISONER; Man Accused With 2 Others in Scheme to Get Spinster's Estate Had Heart Disease | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/harry-mayer-heard-in-piano-debut-here.html | HARRY MAYER HEARD IN PIANO DEBUT HERE | | N. S. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/indians-defeated-by-52-garcia-pounded-by-los-angeles-gordon-and.html | INDIANS DEFEATED BY 5-2; Garcia Pounded by Los Angeles -- Gordon and Doby Connect | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/rose-marionettes-in-brooklyn.html | Rose Marionettes in Brooklyn | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/directors-chosen-for-standard-gas-e-o-boshell-j-p-lannan-elected.html | DIRECTORS CHOSEN FOR STANDARD GAS; E. O. Boshell, J. P. Lannan Elected -- Former Slated to Be President | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/socony-has-new-drycleaner.html | Socony Has New Dry-Cleaner | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/named-by-bonwit-teller-as-operating-manager.html | Named by Bonwit Teller As Operating Manager | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/new-african-service-line-will-sail-direct-to-matadi-from-starting.html | NEW AFRICAN SERVICE; Line Will Sail Direct to Matadi From Starting Point Here | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/fahye-trial-finally-set-disbarred-broker-fails-to-get-another.html | FAHYE TRIAL FINALLY SET; Disbarred Broker Fails to Get Another Postponement | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/truman-would-keep-anderson-in-cabinet.html | TRUMAN WOULD KEEP ANDERSON IN CABINET | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/reserve-practice-hit-accountant-says-it-distorts-true-financial.html | RESERVE PRACTICE HIT; Accountant Says It Distorts True Financial Report Picture | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/british-end-75-tax-on-us-films-sign-4year-agreement-on-earnings.html | British End 75% Tax on U. S. Films, Sign 4-Year Agreement on Earnings; British End 75% Tax on U.S. Films, Sign 4-Year Agreement on Earnings | True | By Charles E. Eganspecial To the New York Times. | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/wide-range-looms-for-ski-runners-good-conditions-reported-in-many-a.html | WIDE RANGE LOOMS FOR SKI RUNNERS; Good Conditions Reported in Many Areas, With New Snow Cover a Bright Note | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/city-schools-keep-religious-system-board-of-education-law-group.html | CITY SCHOOLS KEEP RELIGIOUS SYSTEM; Board of Education Law Group Rules Supreme Court Case Is Not Applicable Here | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/the-president-getting-first-poppy.html | THE PRESIDENT GETTING FIRST POPPY | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/red-cross-urges-appeal-speedup-faster-work-asked-of-all-volunteers.html | RED CROSS URGES APPEAL SPEED-UP; Faster Work Asked of All Volunteers to Meet Quotas in Metropolitan Area 20% OBTAINED SO FAR Manhattan Group Reports for 8 Days of Drive -- 137 U. S. Chapters Oversubscribed | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/cards-b-team-wins-54-homer-by-kazak-marks-victory-over-phils-second.html | CARDS B TEAM WINS, 5-4; Homer by Kazak Marks Victory Over Phils' Second Squad | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/brodnitz-denies-role-in-rise-of-a-german.html | BRODNITZ DENIES ROLE IN RISE OF A GERMAN | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/heads-florida-negro-college.html | Heads Florida Negro College | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/spiegels-to-open-dayton-store.html | Spiegel's to Open Dayton Store | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/tea-service-yields-450.html | Tea Service Yields $450 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/for-military-justice.html | FOR MILITARY JUSTICE | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/senators-approve-a-4772600000-cut-in-federal-taxes-finance.html | SENATORS APPROVE A $4,772,600,000 CUT IN FEDERAL TAXES; Finance Committee, by 10-1, Votes Income-Levy Slash, but Less Than House Asked MOVE TAKEN TO BEAT VETO Higher Exemptions and Benefit for Couples Are Provided -- 3 Democrats Uphold Plan SENATORS APPROVE BIG SLASH IN TAXES | True | By John D. Morrisspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/utilities-file-with-sec-columbia-gas-gets-permisson-to-sell.html | UTILITIES FILE WITH SEC; Columbia Gas Gets Permission to Sell Debentures | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/n-y-telephone-co-plans-90000000-bond-issue.html | N. Y. Telephone Co. Plans $90,000,000 Bond Issue | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/greenwich-mews-lists-revival.html | Greenwich Mews Lists Revival | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/u-s-fiscal-experts-asked-to-aid-japan.html | U. S. FISCAL EXPERTS ASKED TO AID JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/navy-overhauls-ratings-ships-cook-coxswain-abandoned-in.html | NAVY OVERHAULS RATINGS; Ship's Cook, Coxswain Abandoned in Streamlining of Titles | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/milk-workers-for-union-shop.html | Milk Workers for Union Shop | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/phelps-dodge-net-put-at-43817663-profit-equal-to-864-a-share-in.html | PHELPS DODGE NET PUT AT $43,817,663; Profit, Equal to $8.64 a Share in 1947, Compares With $14,853,359 in 1946 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/qmc-cotton-cloth-awards.html | QMC Cotton Cloth Awards | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/democratic-leader-acquitted.html | Democratic Leader Acquitted | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/2-maritime-unions-win-pay-increases-last-of-3-arbitration-cases-dec.html | 2 MARITIME UNIONS WIN PAY INCREASES; Last of 3 Arbitration Cases Decided -- 6.3% Rises Given, Retroactive to Dec. 15 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/new-debt-cut-planned-treasury-offering-indicates-200000000.html | NEW DEBT CUT PLANNED; Treasury Offering Indicates $200,000,000 Retirement | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/gromyko-bars-arabs-jews-in-4power-palestine-talks-gromyko-opposes.html | Gromyko Bars Arabs, Jews In 4-Power Palestine Talks; GROMYKO OPPOSES ARAB, JEWISH ROLE | | By Mallory Browne | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/general-electric-doubles-earnings-95298940-cleared-in-1947-was.html | GENERAL ELECTRIC DOUBLES EARNINGS; $95,298,940 Cleared in 1947 Was Equal to $3.30 a Share Against $43,008,850 in '46 PROFIT 7.2% ON SALES Compared With 11.6 Average in 8 Years Ended in '41 -- Prices 33% Above '40 | | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bill-shielding-press-on-sources-is-dead.html | BILL SHIELDING PRESS ON SOURCES IS DEAD | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/decline-in-job-bias-reported-in-state-367-complaints-settled-in-47.html | DECLINE IN JOB BIAS REPORTED IN STATE; 367 Complaints Settled in '47 by Conciliation -- Reviews Show Minorities Helped | | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/airport-loan-approved-working-fund-of-5000000-to-start-newark.html | AIRPORT LOAN APPROVED; Working Fund of $5,000,000 to Start Newark Project | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/churchill-is-guarded-police-alert-after-telephone-threat-against.html | CHURCHILL IS GUARDED; Police Alert After Telephone Threat Against Him | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/magnes-plans-new-plea-says-ihud-is-preparing-appeal-for-end-to.html | MAGNES PLANS NEW PLEA; Says Ihud Is Preparing Appeal for End to Bloodshed | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/forrestal-meets-nations-military-leaders-to-iron-out-differences-on.html | Forrestal Meets Nation's Military Leaders To Iron Out Differences on Defense Set-Up | | By Harold B. Hintonspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/margaret-l-foster-a-pospective-bride.html | MARGARET L. FOSTER A POSPECTIVE BRIDE | True | i Special to Tlt NEW Noax TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bars-meyers-acquittal-court-directs-jury-to-start-considering-its.html | BARS MEYERS ACQUITTAL; Court Directs Jury to Start Considering Its Verdict Today | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/cannibalism-laid-to-high-japanese-thirty-go-on-trial-on-charge-of-u.html | CANNIBALISM LAID TO HIGH JAPANESE; Thirty Go on Trial on Charge of Using Eight U. S. Fliers for Vivisection Experiments | True | By Burton Cranespecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/philadelphia-votes-own-fepc.html | Philadelphia Votes Own FEPC | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/two-women-share-bryn-mawr-award-m-carey-thomas-prize-divided-by-mrs.html | TWO WOMEN SHARE BRYN MAWR AWARD; M. Carey Thomas Prize Divided by Mrs. Franklin D. Roosevelt, Miss Anna Lord Strauss | | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/michigan-elects-tomasi.html | Michigan Elects Tomasi | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/france-changes-moscow-envoy.html | France Changes Moscow Envoy | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/britain-canada-in-deal-40000000-in-textiles-will-be-exported-to.html | BRITAIN, CANADA IN DEAL; $40,000,000 in Textiles Will Be Exported to Dominions | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/miss-k-mlalighlin-is-married-in-home-daughter-of-former-police.html | MISS K. MLALIGHLIN IS MARRIED IN HOME,; Daughter of Former Police Commissioner Becomes Bride of Walter M. Jeffords Jr. | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/drama-students-to-offer-shaw.html | Drama Students to Offer Shaw | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/miss-kirk-golf-victor-polly-riley-miss-wall-also-gain-in-florida.html | MISS KIRK GOLF VICTOR; Polly Riley, Miss Wall Also Gain in Florida Tourney | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/n-y-u-professor-going-to-sweden-as-lecturer.html | N. Y. U. Professor Going To Sweden as Lecturer | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/son-born-to-the-allen-wards.html | Son Born to the Allen Wards | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/englewood-honors-youth.html | Englewood Honors Youth | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/200-czechs-in-olympics-governmental-changes-do-not-affect-plans-to.html | 200 CZECHS IN OLYMPICS; Governmental Changes Do Not Affect Plans to Compete | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/honored-for-his-work-in-physical-chemistry.html | Honored for His Work In Physical Chemistry | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/consumer-is-seen-coming-into-own-us-chamber-head-cites-new-look-for.html | CONSUMER IS SEEN COMING INTO OWN; U.S. Chamber Head Cites 'New Look' for Business in Which Customer Does 'the Telling' DECLARES SHIFT SALUTARY Says Increasing Competition, Lower Prices, More Buyers, Better Quality Will Result | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/soviet-news-of-masaryk-death.html | Soviet News of Masaryk Death | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/more-money-for-hospitals.html | More Money for Hospitals | True | MARY C. ROCKEFELLER | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/michael-sees-dockfront-goes-on-auto-tour-of-the-area-with-royal.html | MICHAEL SEES DOCK-FRONT; Goes on Auto Tour of the Area With Royal Party | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/day-nursery-aides-to-be-feted.html | Day Nursery Aides to Be Feted | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/assembly-favors-repealing-cpa-act-votes-to-end-the-oliver-law.html | ASSEMBLY FAVORS REPEALING CPA ACT; Votes to End the Oliver Law, Letting State Waive Tests in Some Certifications | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/2-die-in-auto-crash-two-others-injured-when-car-goes-out-of-control.html | 2 DIE IN AUTO CRASH; Two Others Injured When Car Goes Out of Control | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/gov-folsom-all-6-feet-8-inches-sees-city-kisses-40-models-and-ties.html | Gov. Folsom, All 6 Feet 8 Inches, Sees City; Kisses 40 Models and Ties Up Traffic | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/neptune-meter-company-chooses-a-new-director.html | Neptune Meter Company Chooses a New Director | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/max-gertz-rites-1-attended-by-16001.html | MAX GERTZ RITES 1 ATTENDED BY 1,6001 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bishop-j-j-lawler-of-rapid-city-s-d-head-of-diocese-transferred.html | BISHOP J. J. LAWLER OF RAPID CITY, S. D.; Head of Diocese Transferred There in 1930 Dies at 85m Ex-Auxiliary in St. Paul | True | | | C1B 125606 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/company-explains-stand.html | Company Explains Stand | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/aid-to-china-suggestion-made-that-men-teaching-about-china-be-asked.html | Aid to China; Suggestion Made That Men Teaching About China Be Asked for Opinions | True | DERK BODDE | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/provincetown-sunday-matinee.html | Provincetown Sunday Matinee | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/burman-red-chief-seized.html | Burman Red Chief Seized | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/canadiens-turn-back-maple-leafs-3-to-1.html | CANADIENS TURN BACK MAPLE LEAFS, 3 TO 1 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/british-circulation-up-rise-of-u368000-makes-new-total-ul236896000.html | BRITISH CIRCULATION UP; Rise of u368,000 Makes New Total ul,236,896,000 on March 10 | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/rent-increase-deferred-application-by-2-projects-here-to-be-studied.html | RENT INCREASE DEFERRED; Application by 2 Projects Here to be Studied Further | True | Special to THE NEW YORK TIMES | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bernecker-sees-need-for-men-in-nursing.html | BERNECKER SEES NEED FOR MEN IN NURSING | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/police-called-to-calm-angry-fans-as-dodgers-beat-dominicans-43.html | Police Called to Calm Angry Fans As Dodgers Beat Dominicans, 4-3; Decision That Ward Is Safe With Tying Run in Eighth Stirs Wrath of 5,000 -- Minner Homer in Ninth Vanquishes All-Stars | True | By Roscoe McGowenspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/new-yorks-safest.html | NEW YORK'S SAFEST | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/ito-parley-adopts-nonmember-plan-only-remaining-havana-dispute-is.html | ITO PARLEY ADOPTS NON-MEMBER PLAN; Only Remaining Havana Dispute Is U.S-British Difference on Discrimination Curbs | True | By Russell Porterspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/bombers-triumph-with-4-blows-10-collins-single-in-4th-decides-issue.html | BOMBERS TRIUMPH WITH 4 BLOWS, 1-0; Collins' Single in 4th Decides Issue for Yanks as Error by Jones Proves Costly CARDS HELD TO 3 SAFETIES Embree, Hiller, Johnson Excel on Mound for Champions -- Stewart Gets 2 Hits | True | By John Drebingerspecial To the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/vatican-official-resigns-in-inquiry-msgr-gaidetti-is-accused-of.html | VATICAN OFFICIAL RESIGNS IN INQUIRY; Msgr. Gaidetti Is Accused of Part in Financial Deals of Unfrocked Priest | True | By Camille M. Cianfarraspecial to the New York Times. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/colosal-34-beats-gold-bull-by-head-argentine-racer-wins-marajax.html | COLOSAL, 3-4, BEATS GOLD BULL BY HEAD; Argentine Racer Wins Marajax Handicap at Tropical Park -- Dog O'Sullivan Third | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/theatre-firemen-bill-dead.html | Theatre Firemen Bill Dead | True | Special to THE NEW YORK TIMES. | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/kills-wifes-brother-and-ends-own-life.html | KILLS WIFE'S BROTHER AND ENDS OWN LIFE | True | | | C1B 125606 | |
| 1948-03-12 | 1948-03-12 | https://www.nytimes.com/1948/03/12/archives/kung-tehcheng-arrives-here.html | Kung Teh-cheng Arrives Here | True | | | C1B 125606 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/conference-at-key-west.html | CONFERENCE AT KEY WEST | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/district-sales-manager-named-by-lukens-steel.html | District Sales Manager Named by Lukens Steel | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/general-electric-division-appoints-sales-manager.html | General Electric Division Appoints Sales Manager | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/fordham-prep-triumphs-swimmers-keep-private-schools-title-with-64.html | FORDHAM PREP TRIUMPHS; Swimmers Keep Private Schools Title With 64 Points | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dr-condon-upheld.html | Dr. Condon Upheld | True | JAMES S. THOMPSON. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/doctor-midwife-seized-accused-of-performing-illegal-operations-on.html | DOCTOR, MIDWIFE SEIZED; Accused of Performing Illegal Operations on Two Women | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/burmese-peasants-riot-newspaper-offices-attacked-because-of-reports.html | BURMESE PEASANTS RIOT; Newspaper Offices Attacked Because of Reports on Leader | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/wright-aero-meeting-april.html | Wright Aero Meeting April | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/jane-froman-bride-of-pilot-in-florida.html | JANE FROMAN BRIDE OF PILOT IN FLORIDA | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/us-film-firms-expected-to-net-40000000-yearly-on-british-pact-study.html | U.S. Film Firms Expected to Net $40,000,000 Yearly on British Pact; Study of New Agreement Shows Earnings of American Producers Will Include Concessions -- Hotel Aid Suggested | True | By Charles E. Eganspecial To The New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/noted-authority-on-bible-to-become-pastor-here.html | Noted Authority on Bible To Become Pastor Here | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/british-troops-leaving-palestine-as-violence-continues-in-holy-land.html | British Troops Leaving Palestine as Violence Continues in Holy Land; U.S. OFFICE WARNED IN PALESTINE HOAX Consulate Is Cleared Briefly After Phone Call -- Arabs Strike Near Tel Aviv | True | By Sim Pope Brewerspecial To The New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/u-s-seeks-to-end-british-ito-delay-havana-delegation-denies-report.html | U. S. SEEKS TO END BRITISH ITO DELAY; Havana Delegation Denies Report of London Parley to Press Britain's Aims | True | By Russell Porterspecial To The New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/brilldunn.html | Brill--Dunn | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/books-authors.html | Books -- Authors | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/aids-childrens-village.html | Aids Children's Village | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/c0untplijnkett96-irish-patriot-dits-holder-of-hereditary-papal.html | COUNTPLIJNKETT,96, IRISH PATRIOT, DltS; Holder of Hereditary .Papal Title, Active in Easter Week Uprising, Noted Scholar | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/ge-talks-with-union-recessed.html | GE Talks With Union Recessed | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/4200-voyagers-due-in-port-in-weekend.html | 4,200 VOYAGERS DUE IN PORT IN WEEK-END | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/bleeding-europe-laid-to-argentina-herter-group-urges-economic.html | BLEEDING EUROPE LAID TO ARGENTINA; Herter Group Urges Economic Pressure by U.S to Force Wheat Price Down | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/army-swimmers-down-lehigh.html | Army Swimmers Down Lehigh | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/women-open-drive-for-negro-colleges-seek-100000-to-help-program-in.html | Women Open Drive for Negro Colleges; Seek $100,000 to Help Program in South | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/house-body-votes-local-rent-rule-measure-sent-to-floor-gives-boards.html | HOUSE BODY VOTES LOCAL RENT RULE; Measure Sent to Floor Gives Boards Virtual Autonomy, Curbs Expediter's Veto HOUSE BODY VOTES LOCAL RENT RULE | True | By Samuel A. Towerspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/chemical-price-lifted-du-pont-raises-methanol-and-formaldehyde-due.html | CHEMICAL PRICE LIFTED; Du Pont Raises Methanol and Formaldehyde, Due April 1 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/i-o-edward-fitzpatrick.html | I O. EDWARD FITZPATRICK | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/robert-jahr-baritone-heard.html | Robert Jahr, Baritone, Heard | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/the-news-of-radio-carle-and-band-to-replace-phil-spitalnys.html | The News of Radio; Carle and Band to Replace Phil Spitalny's Orchestra on CBS Beginning May 9 | True | By Jack Gould | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/thomas-ryan.html | THOMAS RYAN | True | Special to T Nzw Zox TXMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/rail-bond-purchase-authorized.html | Rail Bond Purchase Authorized | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/plan-for-embargo-on-oil-exports-held-up-by-debate-on-domestic.html | Plan for Embargo on Oil Exports Held Up By Debate on Domestic Scarcity of Fuel | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/cotton-mill-subsidy-is-voted-in-britain.html | COTTON MILL SUBSIDY IS VOTED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/brooklyn-man-cleared-special-sessions-reverses-disorderly-conduct.html | BROOKLYN MAN CLEARED; Special Sessions Reverses Disorderly Conduct Decision | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/joseph-a-mcaffrfy.html | JOSEPH A. M'CAFFRF-.Y | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/management-change-set-j-h-ware-to-become-active-in-american-water.html | MANAGEMENT CHANGE SET; J. H. Ware to Become Active in American Water Works | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/vivian-harcourt.html | VIVIAN HARCOURT | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/news-of-food-broiled-bacon-and-eggs-fruit-compote-hot-muffins.html | News of Food; Broiled Bacon and Eggs, Fruit Compote, Hot Muffins Suggested for Breakfast | True | By Jane Nickerson | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gionta-nyu-captain-tackle-elected-for-next-season-at-football.html | GIONTA N.Y.U. CAPTAIN; Tackle Elected for Next Season at Football Dinner | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/hemmerich-heads-asa-unit.html | Hemmerich Heads ASA Unit | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/outlook-improved-for-steel-supply-purchasing-men-warehouses-say.html | OUTLOOK IMPROVED FOR STEEL SUPPLY; Purchasing Men, Warehouses Say Allocations, Quotas Will Be Met in Second Quarter SHEETS AND PLATE EASIER Shift of Customers to Purchase of Aluminum Also Is Factor in Relieving Situation | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/green-joins-farm-union-afl-chief-accepts-membership-in-accordance.html | GREEN JOINS FARM UNION; AFL Chief Accepts Membership in Accordance With Charter | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/miss-spinning-is-engagedi-exstudent-at-uopuerto-rico-i-fiancee-of.html | MISS SPINNING IS ENGAGEDI; I Ex-Student at U-–—o-Puerto Rico] I Fiancee of A. Jay Powers Jr. I | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gunther-to-be-an-ayer-judge.html | Gunther to Be an Ayer Judge | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/samuel-a-mkinney.html | SAMUEL A. M'KINNEy | True | Splal to NL*W YOP- '1. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/britisher-offers-oblong-wheels.html | Britisher Offers "Oblong Wheels" | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/british-newsprint-off-trade-board-puts-production-at-32-of-prewar.html | BRITISH NEWSPRINT OFF; Trade Board Puts Production at 32% of Pre-War Figure | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/miss-cameron-affianced-kidmore-alumna-will-be-bride-of-charles-b.html | MISS CAMERON AFFIANCED; .~kidmore Alumna Will Be Bride of Charles B. Forbes j ' | True | Special [o'T'~z N~w Yo~ Tn~..s. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/football-cards-sign-lecture.html | Football Cards Sign Lecture | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/celebrating-thirtysixth-birthday-of-girl-scouts.html | CELEBRATING THIRTY-SIXTH BIRTHDAY OF GIRL SCOUTS | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/virginia-stix-betrothed-junior-at-barnard-will-become-bride.html | VIRGINIA STIX BETROTHED; Junior at Barnard Will Become Bride. of_~ Henry A. Lurie | True | Special to ~ N~'w YOR~ 'T'~S. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dearth-of-cases-slows-high-court-hearings-are-held-up-on-arguments.html | DEARTH OF CASES SLOWS HIGH COURT; Hearings Are Held Up on Arguments Until New Issues Can Be Brought Forward | True | By Lewis Woodspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/following-russian-line.html | Following Russian Line | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/ski-meet-goes-to-amherst.html | Ski Meet Goes to Amherst | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/reply-on-reds-urged-australian-labor-group-reacts-to-opposition.html | REPLY ON REDS URGED; Australian Labor Group Reacts to Opposition Charge | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/lehigh-syracuse-lead-wrestling-each-places-6-in-semifinals-of.html | LEHIGH, SYRACUSE LEAD WRESTLING; Each Places 6 in Semi-Finals of Intercollegiate Meet -- 3 From Yale Qualify | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/navy-mermen-rout-columbia.html | Navy Mermen Rout Columbia | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/leslie-r-helms.html | LESLIE R. HELMS | True | Special to Tmc NW Yo: Tnss. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/reginald-morgans-have-son.html | Reginald. Morgans Have Son | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/confidence-in-flight.html | CONFIDENCE IN FLIGHT | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/socialist-planner-ousted-in-poland-communists-tighten-control-as.html | SOCIALIST PLANNER OUSTED IN POLAND; Communists Tighten Control as Bobrowski, Member of Cabinet, 'Goes on Leave' | True | By Sydney Grusonspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/alexander-leads-save-by-a-stroke-north-carolina-golfer-cards-71-for.html | ALEXANDER LEADS SAVE BY A STROKE; North Carolina Golfer Cards 71 for 138 at Jacksonville -- Haas Disqualified | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/norman-m-christiaansen.html | NORMAN M. CHRISTIAANSEN | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/bank-wire-service-ready-bankers-trust-to-be-in-system-with-20-other.html | BANK WIRE SERVICE READY; Bankers Trust to Be in System With 20 Other Institutions | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mkenley-is-first-in-the-borican-600-triumphs-with-fast-1121-at.html | MKENLEY IS FIRST IN THE BORICAN 600; Triumphs With Fast 1:12.1 at Pioneer Club Meet -- Quinn and Conwell Victors | | By Joseph M. Sheehan | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/to-aid-cancer-society-order-of-eastern-star-will-raise-funds-among.html | TO AID CANCER SOCIETY; Order of Eastern Star Will Raise Funds Among Members | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/clinton-industries-names-general-sales-manager.html | Clinton Industries Names General Sales Manager | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/exchange-seat-price-up-250.html | Exchange Seat Price Up $250 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/jasinsky-joins-troupe-will-appear-with-ballet-russe-chiefly-in.html | JASINSKY JOINS TROUPE; Will Appear With Ballet Russe Chiefly in Classical Dances | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/religious-faith-urged-by-truman-letter-to-hebrew-union-college.html | RELIGIOUS FAITH URGED BY TRUMAN; Letter to Hebrew Union College Calls It Essential Factor in Building for Faith | | By Benjamin Finespecial To The New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/british-to-go-on-summer-time.html | British to Go on Summer Time | | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/play-by-h-welles-opens-tomorrow-experimental-theatre-offering-of.html | PLAY BY H. WELLES OPENS TOMORROW; Experimental Theatre Offering of 'Temporary Island' Due at the Maxine Elliott | True | By Louis Calta | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/merger-is-opposed-of-three-utilities-holders-of-li-lighting-6-and-7.html | MERGER IS OPPOSED OF THREE UTILITIES; Holders of L.I. Lighting 6 and 7% Preferred Would Shun Plan, Recapitalize Alone | | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mcneil-to-head-british-group.html | McNeil to Head British Group | | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/wishing-the-mayor-well.html | WISHING THE MAYOR WELL | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/our-tourists-spent-37000000-in-britain-years-largest-item-in-the.html | Our Tourists Spent $37,000,000 in Britain, Year's Largest Item in the Nation's 'Exports' | | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gas-rate-rise-opposed-emergency-increase-in-rockland-taken-up-at.html | GAS RATE RISE OPPOSED; Emergency Increase in Rockland Taken Up at Hearing | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/jewish-agency-proposals.html | Jewish Agency Proposals | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/miss-elizabeth-py-arried-n-j-brsen-i-bride-of-cuddie-davidson-jr.html | MISS ELIZABETH PY ~ARRIED !N J BRSEN I; Bride 'of Cuddie Davidson Jr., Law Student at Rutgers, in Westfield Church | True | Special to THE NEW YORK TIMES | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/us-pushes-parleys-on-packing-strike-efforts-to-avoid-walkout-due-up.html | U.S. PUSHES PARLEYS ON PACKING STRIKE; Efforts to Avoid Walkout Due Up to Deadline Tuesday -- Chicago Gets Ready | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/henri-wagemans.html | HENRI WAGEMANS | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dodgers-to-send-reiser-to-florida-for-firstbase-coaching-by-sisler.html | Dodgers to Send Reiser to Florida For First-Base Coaching by Sisler; Pete Also Will Try Switch Hitting at Vero Beach -- Snider to Accompany Him for Personal Batting Instruction | True | By Roscoe McGowenspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/casablanca-paris-train-due.html | Casablanca-Paris Train Due | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/check-for-27000000-prize-exhibit-here-as-income-tax-payments.html | Check for $27,000,000 Prize Exhibit Here As Income Tax Payments Approach Deadline | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/pirates-top-cubs-65-mccall-of-losers-yields-6-runs-in-first-two.html | PIRATES TOP CUBS, 6-5; McCall of Losers Yields 6 Runs in First Two Innings | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dr-f-t-murless-jr-an-orthodontist-81.html | DR. F. T. MURLESS JR., AN ORTHODONTIST, 81 | True | special to TE Yoz.E | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/fbi-reports-sorrell-signed-red-papers.html | FBI REPORTS SORRELL SIGNED RED PAPERS | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/pact-for-west-europe-by-the-united-press.html | Pact for West Europe; By The United Press. | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/to-ask-pay-rise-in-rayon-union-leader-asserts-profits-skyrocketed.html | TO ASK PAY RISE IN RAYON; Union Leader Asserts Profits 'Skyrocketed in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/plea-by-mrs-roosevelt-she-aids-wiltwyck-school-drive-for-delinquent.html | PLEA BY MRS. ROOSEVELT; She Aids Wiltwyck School Drive for Delinquent Boys | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/court-orders-rebate-of-gas-overcharges.html | COURT ORDERS REBATE OF GAS OVERCHARGES | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mrs-t-christie-innes.html | MRS. T. CHRISTIE INNES | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/polish-americans-ask-antired-fund-ab-lane-exambassador-says-czech.html | POLISH AMERICANS ASK ANTI-RED FUND; A.B. Lane, Ex-Ambassador, Says Czech Crisis Shows Need for Action Here | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/parliament-members-flee.html | Parliament Members Flee | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/san-diego-shows-interest-mckinnon-classed-as-liberal-but-not-as.html | SAN DIEGO SHOWS INTEREST; McKinnon Classed as 'Liberal but Not as Wallaceite' | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/longer-voting-day-approved-in-state-measure-adding-two-hours-if.html | LONGER VOTING DAY APPROVED IN STATE; Measure Adding Two Hours if Registration Is Heavy Is Passed by Assembly | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/western-european-council-urged-in-motion-presented-to-commons-73.html | Western European Council Urged In Motion Presented to Commons; 73 Members Call for Early Action to Halt Spread of Communism -- Churchill Asks for Full Debate on Question | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/indies-leaders-begin-parley.html | Indies Leaders Begin Parley | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gehrig-inspects-homes-sees-mineola-buildings-called-faulty-by-exgi.html | GEHRIG INSPECTS HOMES; Sees Mineola Buildings, Called Faulty by Ex-GI Occupants | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/twomey-quits-manitoba-u-post.html | Twomey Quits Manitoba U. Post | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/ison-to-mrs-joseph-w-dorlandi.html | ISon to Mrs. Joseph W. Dorlandl | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/germans-to-try-hitler-bavarian-move-against-nazi-chiefs-needed-for.html | GERMANS TO TRY HITLER; Bavarian Move Against Nazi Chiefs Needed for Confiscations | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/john-w-bache.html | JOHN W. BACHE | True | Special to 'THz Ngw YoPa TxIx.. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/penn-states-tighe-bows-in-ring-upset-joe-miragliotta-of-virginia.html | PENN STATE'S TIGHE BOWS IN RING UPSET; Joe Miragliotta of Virginia Reaches 155-Pound Eastern Intercollegiate Final | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/sale-of-utilities-approved.html | Sale of Utilities Approved | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/talich-conductor-ousted-by-czechs-director-of-national-opera.html | TALICH, CONDUCTOR, OUSTED BY CZECHS; Director of National Opera Dismissed -- Firkusny Out of Composers' Syndicate | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/furniture-market-in-seasonal-lull-orders-exceed-cancellations-but.html | FURNITURE MARKET IN 'SEASONAL LULL'; Orders Exceed Cancellations, but No Gains Are Expected in Volume Before April 15 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/40-of-farms-have-phones.html | 40% of Farms Have Phones | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/malaya-ends-war-crime-trials.html | Malaya Ends War Crime Trials | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/radio-and-radiant-energy-devices-lead-this-weeks-list-of-patents.html | Radio and Radiant Energy Devices Lead This Week's List of Patents; New York Inventors and Corporations Have Big Share of Latest Issues -- Motion Picture Improvement Offered NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/thomas-bulcock.html | THOMAS BULCOCK | True | 'Special to Nw Zote MES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/struve-gets-astronomy-medal.html | Struve Gets Astronomy Medal | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/marks-101st-birthday-cedarhurst-woman-gets-flowers-from-the-village.html | MARKS 101ST BIRTHDAY; Cedarhurst Woman Gets Flowers From the Village Board | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/exconductor-returns-for-nebraska-gop-talk.html | Ex-Conductor Returns For Nebraska GOP Talk | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/elbridge-palmer.html | ELBRIDGE PALMER | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/86-a-doctor-for-60-years.html | 86, a Doctor for 60 Years | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/italian-boxer-dies-after-bout.html | Italian Boxer Dies After Bout | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/pope-in-10th-year-of-rule-he-observes-9th-anniversary-receives-wide.html | POPE IN 10TH YEAR OF RULE; He Observes 9th Anniversary -- Receives Wide Homage | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/britain-and-turkey-reaffirm-alliance.html | BRITAIN AND TURKEY REAFFIRM ALLIANCE | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/us-to-oust-aliens-behind-iron-curtain.html | U.S. TO OUST ALIENS 'BEHIND IRON CURTAIN' | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/would-take-over-docks-here.html | Would Take Over Docks Here | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/miss-shields-triumphs-captures-senior-metropolitan-backstroke.html | MISS SHIELDS TRIUMPHS; Captures Senior Metropolitan Back-Stroke Championship | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/cerdan-knocks-out-roach-in-231-of-eighth-round-before-16905.html | Cerdan Knocks Out Roach in 2:31 of Eighth Round Before 16,905 Spectators; TEXAN IS DROPPED 7 TIMES AT GARDEN Referee Intervenes as Blows by Cerdan Floor Roach on 4 Occasions in Eighth MIX-UP AVERTS EARLY END Down Thrice in Second, Loser Survives Round When Timer Starts His Count Late | True | By Joseph C. Nichols | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/william-penn.html | WILLIAM PENN | True | Special to THZ Nw Yo. Tn'ar | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/henry-morgan-is-honored.html | Henry Morgan Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/charles-a-lindsley.html | CHARLES A. LINDSL'EY | True | Specl to N.w Yo Tnr. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/brooklyn-borough-gas-gets-461000-rate-rise.html | Brooklyn Borough Gas Gets $461,000 Rate Rise | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/lets-dance-11-to-5-outruns-beauchef-chilean-length-and-half-back-in.html | LET'S DANCE, 11 TO 5, OUTRUNS BEAUCHEF; Chilean Length and Half Back in Isinglass at Tropical -- Leavenworth Third | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/two-senators-hail-masaryk.html | Two Senators Hail Masaryk | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/truman-appeal-possible-decision-on-meatstrike-action-is-expected-by.html | TRUMAN APPEAL POSSIBLE; Decision on Meat-Strike Action Is Expected by Monday | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/french-get-newsprint-cabinet-authorizes-rise-to-six-pages-in.html | FRENCH GET NEWSPRINT; Cabinet Authorizes Rise to Six Pages in Newspapers | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gop-senators-set-to-rush-tax-vote-taft-group-aims-to-vote-slash-by.html | GOP SENATORS SET TO RUSH TAX VOTE; Taft Group Aims to Vote Slash by the End of Next Week -- Defeat of Veto Predicted | True | By John D. Morrisspecial To The New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/radio-center-for-cuba-president-opens-new-building-of-9station.html | RADIO CENTER FOR CUBA; President Opens New Building of 9-Station Network | True | Special to THE NEW YORK TIMES | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/college-rifle-shoot-today.html | College Rifle Shoot Today | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/the-gregg-shorthand-system.html | The Gregg Shorthand System | True | WILLIAM H.W. SABINE. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/swedes-consider-customs-union.html | Swedes Consider Customs Union | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/austrian-desires-for-treaty-lessen-informant-in-london-asserts.html | AUSTRIAN DESIRES FOR TREATY LESSEN; Informant in London Asserts Vienna Wants West to Keep Occupation Forces There | True | By Drew Middletonspecial To The New York Times. | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/new-method-studied-in-cancer-treatment.html | NEW METHOD STUDIED IN CANCER TREATMENT | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/flower-displays-changed-at-show-arrangements-for-today-can-be.html | FLOWER DISPLAYS CHANGED AT SHOW; Arrangements for Today Can Be Viewed Until the Week's Event Ends at 10:30 | True | By Dorothy H. Jenkins | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/chile-cites-soviet-as-peril-to-peace-bids-council-act-asks-un-to.html | CHILE CITES SOVIET AS PERIL TO PEACE, BIDS COUNCIL ACT; Asks U.N. to Sift Alleged Hand in Czechoslovak Coup, Recalls Split With Russia AGGRESSION PLAN CHARGED Santiago Bars Any Appearance of Consultation -- Veto Ruled Out on Listing of Case SOVIET IS ACCUSED IN CHILE'S U.N. PLEA | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/india-hyderabad-torn-wider-apart-dominion-lays-strain-to-acts-of.html | INDIA, HYDERABAD TORN WIDER APART; Dominion Lays Strain to Acts of Anti-Delhi Party in State Plus Banditry on Border | True | By Robert Trumbullspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/albany-bill-to-honor-lehman.html | Albany Bill to Honor Lehman | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/colleges-warned-on-bias-by-lehman-nation-is-loser-from-present.html | COLLEGES WARNED ON BIAS BY LEHMAN; Nation Is Loser From Present Admission Practices, He Tells University Professors | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/farmers-cut-shipments.html | Farmers Cut Shipments | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/4504-pinball-sets-located-in-city-police-survey-finds-830-within.html | 4,504 PINBALL SETS LOCATED IN CITY; Police Survey Finds 830 Within 500 Feet of Schools -- All Violators Warned | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/imiss-lydia-b-murray-to-b-murray-to-be-wed-on-friday.html | IMISS LYDIA B. MURRAY TO BE WED ON FRIDAY | True | Special to T~E ~ YOP.~~S. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/rail-men-to-study-pay-demand.html | Rail Men to Study Pay Demand | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/music-prizes-for-young-philharmonic-series-awards-will-be-presented.html | MUSIC PRIZES FOR YOUNG; Philharmonic Series Awards Will Be Presented Today | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/47-horses-auctioned.html | 47 Horses Auctioned | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/1849750-minimum-set-for-town-by-tva.html | $1,849,750 MINIMUM SET FOR TOWN BY TVA | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mrs-sterling-bride-of-gustave-mueller.html | MRS. STERLING BRIDE OF GUSTAVE MUELLER | True | Special to TH~ N~w Yo~ Tn~S. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/louis-to-extend-tour.html | Louis to Extend Tour | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/bonds-and-shares-on-london-market-demand-for-gold-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; Demand for Gold Mining Issues Brings Many Gain -- Curb on Dividends Ignored | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/speedup-of-nlrb-asked-of-congress-afl-textile-workers-declare-polls.html | SPEED-UP OF NLRB ASKED OF CONGRESS; AFL Textile Workers Declare Polls Are Waste of Time -- Ball Will Ask Funds | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/200000-czechs-pay-tribute-as-jan-masaryk-lies-in-state-masaryk.html | 200,000 Czechs Pay Tribute As Jan Masaryk Lies in State; MASARYK HONORED BY 200,000 CZECHS | True | By Albion Rossspecial To The New York Times. |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/state-bill-aimed-at-credit-abuse.html | State Bill Aimed at Credit Abuse | True |  |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/prices-of-stocks-move-irregularly-industrials-average-declines-but.html | PRICES OF STOCKS MOVE IRREGULARLY; Industrials Average Declines but Rails Advance, Films Easing as Leaders VOLUME 680,000 SHARES Aircraft Group Also Loses Popularity on Talk of Congressional Inaction | True |  |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dr-john-booker-lona-an-bducator-member-of-north-carolina-u-fa6ulty.html | DR. JOHN. BOOKER, LONa AN BDUCATOR; Member of North Carolina U. 'Fa6ulty 40 Years, an Expert on Literature, Dies ,at 67 | True | Special to T Nzw Yolx Tnr |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/de-gaullist-calls-for-role-in-cabinet.html | DE GAULLIST CALLS FOR ROLE IN CABINET | True | Special to THE NEW YORK TIMES. |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/swedish-painting-sold-1150-paid-at-auction-for-art-entitled.html | SWEDISH PAINTING SOLD; $1,150 Paid at Auction for Art Entitled 'Fisherwoman' | True |  |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/russians-seize-three-germans.html | Russians Seize Three Germans | True |  |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/anderson-postpones-senate-race-decision.html | ANDERSON POSTPONES SENATE RACE DECISION | True | Special to THE NEW YORK TIMES. |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/william-j-sullivan.html | WILLIAM J. SULLIVAN | True | Special to T lw Yox Tnzs. |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True |  |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/ccny-names-rival-five-mcguire-and-schayes-selected-unanimously-by.html | C.C.N.Y. NAMES RIVAL FIVE; McGuire and Schayes Selected Unanimously by Beavers | True |  |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gifts-for-dutch-sail-on-ki-luckenbach.html | GIFTS FOR DUTCH SAIL ON K.I. LUCKENBACH | True |  |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/printing-suit-delayed-philadelphia-judge-will-await-action-in.html | PRINTING SUIT DELAYED; Philadelphia Judge Will Await Action in Federal Courts | True | Special to THE NEW YORK TIMES. |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/un-board-in-korea-sets-may-9-poll-decision-is-opposed-by-australia.html | U.N. BOARD IN KOREA SETS MAY 9 POLL; Decision Is Opposed by Australia and Canada -- Two Members Abstain FREE BALLOT IS DEMANDED Kim Koo Denies Part in Plot That Caused the Death of Rival Politician | True | By Richard J.h. Johnstonspecial to the New York Times. |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/lewis-denounces-delay-on-pensions-miners-chief-says-operators.html | LEWIS DENOUNCES DELAY ON PENSIONS; Miners' Chief Says Operators 'Dishonor' Pact -- Moody Retorts 'Unfair' STRIKE THREAT NOT VOICED Leader of U. M. W., Instead, Tells Press Question Is 'More or Less Hypothetical' | True | By Louis Starkspecial To The New York Times. |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/zionists-give-plan-to-speed-partition-four-powers-hear-ninepoint.html | ZIONIST S GIVE PLAN TO SPEED PARTITION; Four Powers Hear Nine-Point Jewish Agency Program -- Arabs Invited to Talks ZIONISTS GIVE PLAN TO SPEED PARTITION | True | By Mallory Browne |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/air-force-title-to-langley.html | Air Force Title to Langley | True |  |  | C1B 137892 |  |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/border-strip-is-set.html | Border Strip Is Set | True | Special to THE NEW YORK TIMES. |  | C1B 137892 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dr-perl-nazi-victim-gets-us-residence.html | DR. PERL, NAZI VICTIM, GETS U.S. RESIDENCE | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/thomas-d-palmer.html | THOMAS D. PALMER | True | Spectat to NEW YO.K S. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/recreation-fund-sought-queens-group-asks-50000-to-check-delinquency.html | RECREATION FUND SOUGHT; Queens Group Asks $50,000 to Check Delinquency | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/st-marks-to-build-addition-to-parish-house-will-be-started-in.html | ST. MARK'S TO BUILD; Addition to Parish House Will Be Started in Summer | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/15-communists-jailed-in-iraq.html | 15 Communists Jailed in Iraq | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/thomas-l-carr.html | THOMAS L. CARR | True | Speciat to Tm NEW YOP TIES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/second-cotillion-in-series-held.html | Second Cotillion in Series Held | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/squash-racquets-title-to-reid.html | Squash Racquets Title to Reid | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/article-1-no-title-motorist-gets-30-days-65-more-as-alternative-to.html | Article 1 -- No Title; Motorist Gets 30 Days, 65 More as Alternative to $155 Fine | True | IGNORED 27 SUMMONSES | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/arabs-strike-near-tel-aviv.html | Arabs Strike Near Tel Aviv | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/cancer-fund-priority-given-21-institutions.html | CANCER FUND PRIORITY GIVEN 21 INSTITUTIONS | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/two-in-house-ask-congress-to-order-halt-in-soviet-plots-republicans.html | Two in House Ask Congress To Order Halt in Soviet Plots; Republicans Urge Military Aid for Any Free Nation in Peril of Communists EUROPE PACT FINDS CAPITOL SYMPATHY | True | By William S. Whitespecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/rev-t-6-hartwi6-t-a-pastor-poet-641-minister-st-lutherarchurch-in.html | REV. T, 6. HARTWI6, t A PASTOR, POET, 641; Minister st LutherarChurch in' Brooklyn Dies--Composed Religious, Secular Verse | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mrs-leonid-andreeff.html | MRS. LEONID ANDREEFF | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/59-gis-vs-3920-women-student-veterans-real-minority-in-hunter.html | 59 GI'S VS. 3,920 WOMEN; Student Veterans Real Minority in Hunter College Classes | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/president-is-host-to-party-leaders-luncheon-at-white-house-fails-to.html | PRESIDENT IS HOST TO PARTY LEADERS; Luncheon at White House Fails to Cement Breach Caused by His Stand on Civil Rights | True | By Charles Hurdspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/squadron-a-trio-to-play-regulars-seek-13th-triumph-in-game-with.html | SQUADRON A TRIO TO PLAY; Regulars Seek 13th Triumph in Game With Pittsfield Tonight | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gardnerdenver-company.html | Gardner-Denver Company | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/antwerp-yards-filling-orders.html | Antwerp Yards Filling Orders | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/nijinsky-sees-ballet-in-london.html | Nijinsky Sees Ballet in London | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/heads-traffic-safety-group.html | Heads Traffic Safety Group | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/west-virginian-gets-693-biagi-leader-in-abc-tourney-ohio-pair-rolls.html | WEST VIRGINIAN GETS 693; Biagi Leader in A.B.C. Tourney -- Ohio Pair Rolls 1,227 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/want-iso-to-locate-textile-unit-here-interests-at-asa-meeting-base.html | WANT ISO TO LOCATE TEXTILE UNIT HERE; Interests at ASA Meeting Base Move on Greater Advances in U.S. Testing Methods TO ATTEND BRITISH PARLEY Call on Standards Association to Arrange Representation at Sessions There in June | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/ends-mission-in-south-africa.html | Ends Mission in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/czechs-reinforce-areas-at-frontier-guards-make-hunting-ground-of.html | CZECHS REINFORCE AREAS AT FRONTIER; Guards Make Hunting Ground of Borders in Effort to Halt Fleeing Refugees | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/collegian-seeks-pro-job-strohmeyer-notre-dame-center-wires-football.html | COLLEGIAN SEEKS PRO JOB; Strohmeyer, Notre Dame Center, Wires Football Dodgers | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/weather-fails-to-delay-trains-but-slows-buses.html | Weather Fails to Delay Trains, but Slows Buses | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/new-plan-for-kaiser-first-boston-drafting-financing-formula-frazer.html | NEW PLAN FOR KAISER; First Boston Drafting Financing Formula, Frazer Says | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/blind-veterans-back-umt-association-reports-majority-of-10-to-1-in.html | BLIND VETERANS BACK UMT; Association Reports Majority of 10 to 1 in Referendum | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/man-lost-on-ship-off-halifax.html | Man Lost on Ship Off Halifax | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/drops-garsson-perjury-case.html | Drops Garsson Perjury Case | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mathematics-contest-today.html | Mathematics Contest Today | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/finns-to-map-soviet-talk-today.html | Finns to Map Soviet Talk Today | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/pope-honors-six-ohioans-all-are-made-members-of-the-knights-of-st.html | POPE HONORS SIX OHIOANS; All Are Made Members of the Knights of St. Gregory | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/virginia-pushes-tuck-antitruman-bill-senate-tones-down-measure-by.html | Virginia Pushes Tuck 'Anti-Truman Bill'; Senate Tones Down Measure by Governor | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/russia-us-clash-over-austrian-aid-soviet-commissioner-charges-that.html | RUSSIA, U.S. CLASH OVER AUSTRIAN AID; Soviet Commissioner Charges That American Assistance Worsens Conditions | True | By John MacCormacspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/clinic-for-drivers.html | CLINIC FOR DRIVERS | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/meeting-in-brussels-assailed-by-izvestia.html | MEETING IN BRUSSELS ASSAILED BY IZVESTIA | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/sale-of-equipment-notes-cleared.html | Sale of Equipment Notes Cleared | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/city-to-spend-200000000-for-housing-17000-families-200000000-plan.html | City to Spend $200,000,000 For Housing 17,000 Families; $200,000,000 PLAN FOR HOUSING IS SET | True | By William M. Farrell | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/welch-named-by-mergenthaler.html | Welch Named by Mergenthaler | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/state-aid-barred-for-child-centers-commission-says-plea-seeks.html | STATE AID BARRED FOR CHILD CENTERS; Commission Says Plea Seeks Support for Program Set Up for Mothers Working in War | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/fred-faurot-to-coach-murray.html | Fred Faurot to Coach Murray | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/grains-stage-rally-after-early-break-wheat-futures-close-2-cents.html | GRAINS STAGE RALLY AFTER EARLY BREAK; Wheat Futures Close 2 Cents Lower to 1/4 Higher, With May the Weakest | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/hilliard-sworn-in-as-welfare-head-mayor-also-administers-oath-to-9.html | HILLIARD SWORN IN AS WELFARE HEAD; Mayor Also Administers Oath to 9 Others -- O'Brien Gets High Police Position APPOINTEE CHICAGO-BOUND Successor to Fielding to Move Family Here, Plans to Take Over 10 Days | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/exking-goes-shopping-michael-also-inspects-new-cars-and-visits-la.html | EX-KING GOES SHOPPING; Michael Also Inspects New Cars and Visits La Guardia Airport | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/wins-clemency-in-arms-case.html | Wins Clemency in Arms Case | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/vacation-fashions-wholly-american-new-designs-in-cotton-linen-and.html | VACATION FASHIONS WHOLLY AMERICAN; New Designs in Cotton, Linen and Organdy Put on View by Fashion Group | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/model-t-setups-in-packing-scored-many-current-systems-found.html | 'MODEL T' SET-UPS IN PACKING SCORED; Many Current Systems Found Outmoded and Wasteful in Study of Problem | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/us-advice-sought-in-paris-aid-talks-western-european-nations-want.html | U.S. ADVICE SOUGHT IN PARIS AID TALKS; Western European Nations Want Help in Framing Program on Marshall Plan | True | By Lansing Warrenspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/randolph-denies-illegal-itu-intent-any-curb-on-nonunion-men-not-our.html | RANDOLPH DENIES ILLEGAL ITU INTENT; Any Curb on Non-Union Men 'Not Our Fault,' He Testifies -- U.S. Suit to End Today | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/baseball-drumbeats.html | BASEBALL DRUMBEATS | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/richard-s-allen-jr.html | RICHARD S. ALLEN JR. | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/up-from-the-rovers-to-join-the-rangers.html | UP FROM THE ROVERS TO JOIN THE RANGERS | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/refuses-to-shut-school-eder-dismisses-action-brought-by-father-of.html | REFUSES TO SHUT SCHOOL; Eder Dismisses Action Brought by Father of Pupil at P.S. 54 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/charles-giles.html | CHARLES GILES | True | Specia. I t Nw YO: 'r'nzs. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/nursing-home-closes-nassau-institution-is-too-beset-by-financial.html | NURSING HOME CLOSES; Nassau Institution Is Too Beset by Financial Troubles | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/commerce-teachers-confer.html | Commerce Teachers Confer | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/scandinavians-hold-parley.html | Scandinavians Hold Parley | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/irregular-win-air-board-support-examiners-urge-full-approval-of.html | 'IRREGULAR' WIN AIR BOARD SUPPORT; Examiners Urge Full Approval of Plea of Six Freight Lines for Certification | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/lockman-and-thomson-aid-ottmen-in-96-triumph-with-swift-attack.html | Lockman and Thomson Aid Ottmen In 9-6 Triumph With Swift Attack; Playing 4 Innings Each Against White Sox, Young Outfielders Appear in Good Trim -- Giants Mount 14-Hit Onslaught | | By James P. Dawsonspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/750-dutch-sail-for-canada.html | 750 Dutch Sail for Canada | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/miss-v-salvatore-exofficers-bride-former-nurses-aide-married.html | MISS V. SALVATORE *'EX-OFFICER'S BRIDE; Former Nurse's Aide Married to*Wi*lliam G. Demarest Jr. ' in Church of Ascension | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/cio-rebuffs-aid-bid-from-italian-reds-delegates-in-london-refuse-to.html | CIO REBUFFS AID BID FROM ITALIAN REDS; Delegates in London Refuse to Back Help From the U.S. if Communists Get Control | True | By Benjamin Wellesspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/army-battles-rebels-at-macedonian-border.html | Army Battles Rebels at Macedonian Border | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/plane-scatters-ents-ashes.html | Plane Scatters Ent's Ashes | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/michigan-mermen-set-college-mark-300-medley-relay-trio-helps-team.html | MICHIGAN MERMEN SET COLLEGE MARK; 300 Medley Relay Trio Helps Team Gain Big 9 Lead -- Ris of Iowa Excels | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/business-told-way-to-win-public-over-us-chamber-official-urges-use.html | BUSINESS TOLD WAY TO WIN PUBLIC OVER; U.S. Chamber Official Urges Use of Selling Technique to End Misunderstanding BUSINESS TOLD WAY TO WIN PUBLIC OVER | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/auto-production-rises-total-of-114888-for-week-brings-years-output.html | AUTO PRODUCTION RISES; Total of 114,888 for Week Brings Year's Output to 1,066,738 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/french-military-men-say-us-arms-are-needed-to-assure-defense.html | French Military Men Say U.S. Arms Are Needed to Assure Defense; Declare France Cannot Produce Enough Modern Weapons but Could Supply Manpower for Joint Protection | | By Kenneth Campbellspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/joseph-reitler-64-taught-at-hunter.html | JOSEPH REITLER, 64, ' TAUGHT AT HUNTER | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/lumber-production-up-146-rise-reported-in-week-compares-with-year.html | LUMBER PRODUCTION UP; 14.6% Rise Reported in Week, Compares With Year Ago | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/18000-french-miners-on-strike.html | 18,000 French Miners on Strike | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/4-bikini-ships-scuttled-navy-announces-end-of-more-of-atomic-bomb.html | 4 BIKINI SHIPS SCUTTLED; Navy Announces End of More of Atomic Bomb Target Fleet | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dr-d-j-generai-e.html | DR. D. J. GENERAI. ES | True | Special to TIrg NW YOPC TnZS. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/man-who-went-with-peary.html | MAN WHO WENT WITH PEARY | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/briton-charges-russia-keeps-conditions-secret.html | Briton Charges Russia Keeps Conditions Secret | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/western-union-shows-deficit.html | Western Union Shows Deficit | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/nancy-sousas-nuptials-granddaughter-of-bandmaster-wed-to-gienfield.html | NANCY SOUSA'S NUPTIALS; Granddaughter of Bandmaster Wed to Gienfield T. Young | True | Specja/to ~ N~'w YOP. E Tz~ | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/tokyo-is-isolated-for-day-by-strike-long-distance-telephone-and.html | TOKYO IS ISOLATED FOR DAY BY STRIKE; Long Distance Telephone and Telegraph Workers Quit -- Labor Offensive Sighted | True | By Lindesay Parrottspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/reds-direct-strike-of-miners-in-france.html | REDS DIRECT STRIKE OF MINERS IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/will-s-lanier.html | WILL S. LANIER | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/bromwich-bars-air-trip-may-be-left-off-australias-davis-cup-tennis.html | BROMWICH BARS AIR TRIP; May Be Left Off Australia's Davis Cup Tennis Team | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dc6-returns-to-flight-de-valera-on-crosscountry-trip-in-modified.html | DC-6 RETURNS TO FLIGHT; De Valera on Cross-Country Trip in Modified Craft | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/good-friday-prayer-urged-by-president.html | GOOD FRIDAY PRAYER URGED BY PRESIDENT | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/airport-will-sell-5200000-in-bonds-minneapolisst-paul-issues-will.html | AIRPORT WILL SELL $5,200,000 IN BONDS; Minneapolis-St. Paul Issues Will Be Placed Open for Bidding on April 1 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/southstar-runs-aground.html | Southstar Runs Aground | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/nyu-to-make-invitation-debut-against-texas-at-garden-tonight-forman.html | N.Y.U. to Make Invitation Debut Against Texas at Garden Tonight; Forman Is Doubtful Starter for Violets in Tourney Contest With Longhorn Quintet -- De Paul to Face N.C. State | True | By Michael Strauss | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/brokerage-office-invaded-by-union-business-disrupted-for-more-than.html | BROKERAGE OFFICE 'INVADED' BY UNION; Business Disrupted for More Than Hour in Strike Against Discharge of Employe | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gm-uaw-open-pay-talks-union-seeks-25cent-increase-for-firms-225000.html | GM, UAW OPEN PAY TALKS; Union Seeks 25-Cent Increase for Firm's 225,000 Employes | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/state-university-pushed-at-albany-both-houses-pass-measures-stating.html | STATE UNIVERSITY PUSHED AT ALBANY; Both Houses Pass Measures Stating Policy, Limiting Aid, Delaying Control Shift LAST-MINUTE RUSH GAINS Rent Curbs and Added Budget Funds Still Await Action as Session Nears Close | True | By Douglas Dalesspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/i-banker-added-to-edison-boardl.html | I Banker Added to Edison Boardl | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/5-priests-to-join-mintyre-on-trip-bishop-donahue-and-4-others-will.html | 5 PRIESTS TO JOIN MINTYRE ON TRIP; Bishop Donahue and 4 Others Will Attend Installation in Los Angeles | True | By Rachel K. McDowell | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/peron-leads-in-elections.html | Peron Leads in Elections | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/interracial-church-to-organize.html | Interracial Church to Organize | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/general-bids-farewell-to-82d-airborne-gis.html | General Bids Farewell To 82d Airborne GI's | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/adopt-french-war-orphan.html | Adopt French War Orphan | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/reynolds-bevens-and-page-win-50-yankee-veterans-give-5-hits-with-on.html | REYNOLDS, BEVENS AND PAGE WIN, 5-0; Yankee Veterans Give 5 Hits, With Only One of Tigers Reaching Third Base THREE-RUN SIXTH DECIDES Henrich Double Starts Attack on Houteman -- Souchock's Hand Injured by Pitch | True | By John Drebingerspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/stassen-sees-gain-in-freedom-fight-us-has-checked-red-influx-he.html | STASSEN SEES GAIN IN FREEDOM FIGHT; U.S. Has Checked Red Influx He Tells Nebraskans -- Hopeful on Italian Vote | True | By William M. Blairspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/soviet-capitalizes-on-us-berlin-raid-hides-political-terror-in.html | SOVIET CAPITALIZES ON U.S. BERLIN RAID; Hides Political Terror in Sector With Germans' Criticism of Search of Leftist Offices | True | By Edward A. Morrowspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/markos-by-threat-asks-greek-captive-deal.html | Markos by Threat Asks Greek Captive Deal; | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/edqar0-si-721-author-and-rbitori-exnewspaper-man-in-chicago.html | EDQAR0. SI ,72,1 AUTHOR AND RBITORI; Ex-Newspaper Man in Chicago Dies--Compiled Report on Russia .for | | Wilson | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/record-gm-jobs-payroll-1155388163-in-pay-375689-workers-47.html | RECORD GM JOBS, PAYROLL; $1,155,388,163 in Pay, 375,689 Workers '47 Peacetime Highs | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/christopher-le-vien.html | CHRISTOPHER LE VIEN | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/two-offerings-registered-department-store-and-lumber-concern-file.html | TWO OFFERINGS REGISTERED; Department Store and Lumber Concern File With SEC | | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/tree-kills-man-65-father-of-9.html | Tree Kills Man, 65, Father of 9 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/harriet-may-hoyt.html | HARRIET MAY HOYT | | Special to THE NLV Yolx TIMS. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/on-the-passing-of-homer-green.html | On the Passing of Homer Green | | HELEN S.K. WILLCOX. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/father-flanagan-in-vienna.html | Father Flanagan in Vienna | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/parke-davis-sales-establish-record-but-the-81year-high-volume-last.html | PARKE, DAVIS SALES ESTABLISH RECORD; But the 81-Year High Volume Last Year Produced Profit 22% Less Than in '46 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/yale-bowl-of-48-awarded-to-merz-editor-of-the-times-honored-by-his.html | 'YALE BOWL OF '48' AWARDED TO MERZ; Editor of The Times Honored by His Fellow-Alumni at Montclair Party | | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/judson-j-mkim.html | JUDSON J. M'KIM | | Special to NzwNoP. 'I'ns. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/borotra-is-downed-by-goldstein-after-50-lead-in-title-tennis-french.html | Borotra Is Downed by Goldstein After 5-0 Lead in Title Tennis; French Veteran's Command of Court Fades for National Tourney Exit, 7-5, 6-1 -- Rumania's Rurac Upset by Long | True | By Allison Danzig | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/students-deplore-controlled-press-scholastic-convention-groups.html | STUDENTS DEPLORE CONTROLLED PRESS; Scholastic Convention Groups Discuss Freedom in Print at Two Youth Forums | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/french-socialists-seek-united-europe.html | FRENCH SOCIALIST S SEEK UNITED EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/26708-evasion-charged.html | $26,708 Evasion Charged | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/stephen-j-c-hippiga.html | STEPHEN J. C, HIPPIGA | True | Special to Taz Nsw You Tnzs. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/increase-while-he-is-mayor-unlikely-odwyer-declares-leaving-for.html | Increase While He Is Mayor Unlikely, O'Dwyer Declares; Leaving for California, He Says He Expects to Retain Present Rate Through 1949 -- Looking Tired, He Admits Feeling Ill MAYOR NOT LIKELY TO INCREASE FARE | True | By Paul Crowell | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/senators-reject-taft-plan-to-cut-erp-to-4-billions-first-test-of.html | SENATORS REJECT TAFT PLAN TO CUT ERP TO 4 BILLIONS; First Test of Strength Retains $5,300,000,000 Aid Urged by Vandenberg's Group HE CLASHES WITH OHIOAN Latter Had Asked Commitment by U.S. for Only One Year, and Doubted Repayments SENATORS REBUFF TAFT ON ERP CUT | True | By Felix Belair Jr.special To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/allergists-warn-on-latest-cures-antihistaminic-drugs-held-aids-but.html | ALLERGIST S WARN ON LATEST 'CURES'; Anti-Histaminic Drugs Held Aids, but Do Not Remove Any Basic Causes | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mortgage-funds-are-called-ample-braman-of-national-savings-and-loan.html | MORTGAGE FUNDS ARE CALLED AMPLE; Braman of National Savings and Loan League Discounts Up-State Delinquencies GENERAL SITUATION GOOD Lower Appraisals and Loans Held Part of Nation-Wide Fight Against Inflation | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/curran-demands-nmu-cleanup-in-election-starting-on-april-1.html | Curran Demands NMU Clean-Up In Election Starting on April 1; Rank-and-File Caucus Opposes All Who Use Union for Politics -- Two Rival Candidates Face Sea Time Challenges | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/text-of-chiles-complaint-in-un.html | Text of Chile's Complaint in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/brothers-die-15-minutesapart.html | Brothers Die 15 Minutes.Apart | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dispute-on-rice-ended-un-group-bars-council-from-jurisdiction-on.html | DISPUTE ON RICE ENDED; U.N. Group Bars Council From Jurisdiction on Trade | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/cuban-republicans-back-prio.html | Cuban Republicans Back Prio | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/us-is-resuming-buying-of-wheat-million-bushels-a-day-will-be.html | U.S. IS RESUMING BUYING OF WHEAT; Million Bushels a Day Will Be Purchased for Foreign Aid -- Prices Held 'Stabilized' | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mangrum-is-disqualified-leader-for-vardon-trophy-fails-to-complete.html | MANGRUM IS DISQUALIFIED; Leader for Vardon Trophy Fails to Complete Golf Round | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/preaster-trade-on-dresses-poor-manufacturers-concentrating-on-late.html | PRE-EASTER TRADE ON DRESSES 'POOR'; Manufacturers Concentrating on Late Season's Business for Spring Break-Even | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/marks-her-105th-birthday.html | Marks Her 105th Birthday | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mrs-harlan-ballard-jr.html | MRS. HARLAN BALLARD JR. | True | Special to Nz̃w Nom Tnvrr. | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/fltnnvan-schaick.html | Fltnn–Van Schaick | | SpeCla–tO THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/liston-c-bertram.html | LISTON C. 'BERTRAM | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/housing-loan-approved-2000000-to-build-low-rent-homes-in-north.html | HOUSING LOAN APPROVED; $2,000,000 to Build Low Rent Homes in North Hempstead | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/bullets-stop-2-youths-police-chase-alleged-burglars-through.html | BULLETS STOP 2 YOUTHS; Police Chase Alleged Burglars Through Brooklyn Street | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/death-reveals-fortune-man-who-made-dolls-glass-eyes-zippers-leaves.html | DEATH REVEALS FORTUNE; Man Who Made Dolls' Glass Eyes, Zippers Leaves $2,500,000 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/us-to-establish-liaison.html | U.S. to Establish Liaison | | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/radcliffe-m-simons.html | RADCLIFFE M. SIMONS | True | Special to Tm Nzw You Them. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/the-screen-lets-stay-home.html | THE SCREEN; Let's Stay Home | | By Bosley Crowther | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/wrecked-off-marthas-vineyard.html | Wrecked Off Martha's Vineyard | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dr-edward-j-moore.html | DR. EDWARD J. MOORE | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/16-hits-by-red-sox-rout-cards-14-to-9-dobson-fans-side-in-second.html | 16 HITS BY RED SOX ROUT CARDS, 14 TO 9; Dobson Fans Side in Second -- Doerr Gets 5 for 5 -- News of Other Baseball Clubs | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/48-of-farmers-for-erp-survey-also-shows-72-of-them-heard-of-plan.html | 48% OF FARMERS FOR ERP; Survey Also Shows 72% of Them Heard of Plan | | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/study-planned-of-peru-bolivia.html | Study Planned of Peru, Bolivia | | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/52-national-organizations-support-drive-to-promote-european.html | 52 National Organizations Support Drive To Promote European Recovery Program | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/cottonseed-output-rises-census-bureau-says-3190799-tons-crushed-in.html | COTTONSEED OUTPUT RISES; Census Bureau Says 3,190,799 Tons Crushed in Seven Months | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/general-plank-is-decorated.html | General Plank Is Decorated | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/us-press-critics-abroad-assailed-sailing-for-geneva-benton-says.html | U.S. PRESS CRITICS ABROAD ASSAILED; Sailing for Geneva, Benton Says Attacks on Our System Are 'Generally False' | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/lack-of-offerings-advances-cotton-demand-spurred-by-reports-of-cold.html | LACK OF OFFERINGS ADVANCES COTTON; Demand Spurred by Reports of Cold in Rio Grande Valley -- Close 15 to 29 Points Up | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/george-h-pitt.html | GEORGE h PITT | True | Special to TIg Ngw Yo 'I"If.ES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/1100-vote-work-return.html | 1,100 Vote Work Return | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/television-power-seen-in-capsules-sarnoff-of-rca-tells-boston.html | TELEVISION POWER SEEN IN 'CAPSULES; Sarnoff of RCA Tells Boston University Session We Must Control Atom for Peace | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/honus-wagner-has-influenza.html | Honus Wagner Has Influenza | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/zino-francescatti-score-at-recital-violinists-impressive-reading-of.html | ZINO FRANCESCATTI SCORE AT RECITAL; Violinist's Impressive Reading of Bach Sonata Features Carnegie Hall Program | True | By Howard Taubman | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/republicans-firm-leaders-deride-threat-not-to-use-authority-their.html | REPUBLICANS FIRM; Leaders Deride Threat Not to Use Authority Their Bill Gives INQUIRY HERE IS HINTED Doubling Gross Receipts Levy and New Nuisance Taxes to Meet Needs Are Approved REPUBLICANS PASS CITY FARE-RISE BILL | True | By Leo Eganspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/us-bars-poles-trip-warsaw-says-we-fear-canadian-residents-contact.html | U.S. BARS POLES TRIP; Warsaw Says We Fear Canadian Residents' Contact With Reds | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/field-to-give-up-newspaper-pm-sale-rests-on-guild-concessions-field.html | Field to Give Up Newspaper PM; Sale Rests on Guild Concessions; FIELD TO GIVE UP NEWSPAPER PM | True | By Lawrence Resner | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/backs-geriatrics-bureau-albany-committee-for-state-arm-to-promote.html | BACKS GERIATRICS BUREAU; Albany Committee for State Arm to Promote Longer Life | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/dutch-to-double-police.html | Dutch to Double Police | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/cio-would-arbitrate-atomic-plant-rows.html | CIO WOULD ARBITRATE ATOMIC PLANT ROWS | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/daily-worker-writer-denied-us-passport.html | DAILY WORKER WRITER DENIED U.S. PASSPORT | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/18-new-ship-piers-in-jersey-urged-port-authority-would-increase.html | 18 NEW SHIP PIERS IN JERSEY URGED; Port Authority Would Increase Cargo Berthings by 100%, Driscoll Announces | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/gustaf-staying-at-nice-aged-swedish-ruler-looks-fit-denies-rumors.html | GUSTAF STAYING AT NICE; Aged Swedish Ruler Looks Fit, Denies Rumors of Illness | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/three-ousted-by-bbc-deny-they-are-reds.html | THREE OUSTED BY BBC DENY THEY ARE REDS | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/wouldbe-slayer-jailed-gets-25-to-50-years-for-pushing-woman-from.html | WOULD-BE SLAYER JAILED; Gets 25 to 50 Years for Pushing Woman From Window | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/truman-fund-approved-senate-group-votes-100000-he-asked-for-1000000.html | TRUMAN FUND APPROVED; Senate Group Votes $100,000 -- He Asked for $1,000,000 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/edward-a-ternberg.html | EDWARD A, STERNBERG | True | Special to TIIE NEW YORK TIIIIS. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/mrs-william-o-miles.html | MRS. WILLIAM O. MILES | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/scrap-trade-body-backs-import-plan-institute-favors-tapping-the.html | SCRAP TRADE BODY BACKS IMPORT PLAN; Institute Favors Tapping the German Supply, Offers Help to U.S. to Push Program | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/friendship-train-in-ruhr-duesseldorf-trots-out-circus-elephants-in.html | FRIENDSHIP TRAIN IN RUHR; Duesseldorf Trots Out Circus Elephants in Welcome | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/aitken-introduces-work-by-menotti-pianist-includes-ives-carter-and.html | AITKEN INTRODUCES WORK BY MENOTTI; Pianist Includes Ives, Carter and Beethoven Compositions in Recital at Town Hall | | C.H. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/nationalists-leave-kirin-in-manchuria.html | NATIONALISTS LEAVE KIRIN IN MANCHURIA | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/1500000-plywood-plant-begin.html | $1,500,000 Plywood Plant Begun | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/monetary-pacts-advocated-solution-to-dollar-problem-seen-in.html | Monetary Pacts Advocated; Solution to Dollar Problem Seen in Currency Agreements | | EDMUND LANDAU. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/randolph-to-join-print-talks-today-significance-seen-in-decision-of.html | RANDOLPH TO JOIN PRINT TALKS TODAY; Significance Seen in Decision of ITU Chief to Attend Negotiations Here NEWSPAPERS OFFER PLAN Notices Posted in Composing Rooms Propose Provisional Closed Shop Agreement Randolph, ITU Chief, Will Join Printers' Strike Talks Here Today | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/new-man-for-welfare.html | NEW MAN FOR WELFARE | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/julius-martin.html | JULIUS MARTIN | True | gpeclal tO NEW "fORK TZNIZS. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/training-for-government-program-of-interneship-under-way-in-san.html | Training for Government; Program of Interneship Under Way in San Francisco Is Described | True | JOHN R. JOHNSON, | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/needed-force-set-at-50000.html | Needed Force Set at 50,000 | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/brooklyn-boys-win-all-they-take-every-prize-in-poster-contest-for.html | BROOKLYN BOYS WIN ALL; They Take Every Prize in Poster Contest for Artists Equity | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/psc-authorizes-transit-sale.html | PSC Authorizes Transit Sale | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/soft-coal-council-formed.html | Soft Coal Council Formed | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/battle-in-costa-rica-policemen-killed-as-mobile-unit-fights.html | BATTLE IN COSTA RICA; Policemen Killed as Mobile Unit Fights Opposition | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/legislators-speed-insurance-bills-five-are-rushed-at-albany-to-put.html | LEGISLATORS SPEED INSURANCE BILLS; Five Are Rushed at Albany to Put Companies Under the State Anti-Trust Laws LEGISLATORS SPEED INSURANGE BILLS | | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/stanwyck-to-star-in-wallis-picture-producer-acquires-obsession.html | STANWYCK TO STAR IN WALLIS PICTURE; Producer Acquires 'Obsession,' Magazine Story, as Vehicle for Actress at Paramount | | By Thomas F. Bradyspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/margarine-tax-opposed-hospital-association-calls-on-congress-to.html | MARGARINE TAX OPPOSED; Hospital Association Calls on Congress to Repeal Levy | True | | | C1B 137892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/old-coal-mine-to-be-reopened.html | Old Coal Mine to Be Reopened | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/advertising-news.html | Advertising News | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/abroad-a-moderator-turns-into-a-resourceful-fighter.html | Abroad; A Moderator Turns Into a Resourceful Fighter | True | By Anne O'Hare McCormick | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/water-main-is-broken.html | Water Main Is Broken | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/jeweler-kills-robber-shopkeepers-two-shots-fatal-in-chase-through.html | JEWELER KILLS ROBBER; Shopkeeper's Two Shots Fatal in Chase Through Streets | True | | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/town-clerk-surrenders-ossining-official-under-charge-of-taking.html | TOWN CLERK SURRENDERS; Ossining Official, Under Charge of Taking Funds, Resigns | True | Special to THE NEW YORK TIMES. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/clay-orders-halt-in-decartelizing-germanys-trusts-breakup-of-heavy.html | CLAY ORDERS HALT IN DECARTELIZING GERMANY'S TRUSTS; Break-Up of Heavy Industry Monopolies Stops in Face of U.S.-Soviet Tension FARBEN CONTROL UNIT CUT Force in Military Government Bureau Slashed -- Action Is Taken at Closed Conference CLAY ORDERS HALT IN DECARTELIZING | True | By Delbert Clarkspecial To the New York Times. | | C1B 137892 | |
| 1948-03-13 | 1948-03-13 | https://www.nytimes.com/1948/03/13/archives/guatemala-will-study-break.html | Guatemala Will Study Break | True | | | C1B 137892 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/charles-h-johnson.html | CHARLES H. JOHNSON | True | Secial to T Nzw Yo 'Tn. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/basic-decision-facing-us-in-foreign-policy-capital-is-confronted.html | BASIC DECISION FACING U.S. IN FOREIGN POLICY; Capital Is Confronted With Problem Of Where to Draw the Line Against Further Soviet Aggression AIM WOULD BE TO AVOID WAR | True | By James Reston | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/kathryn-m-shanley-affianced.html | Kathryn M. Shanley Affianced | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/travel-documents-besides-the-passport-some-countries-require.html | TRAVEL DOCUMENTS; Besides the Passport, Some Countries Require Several Other Papers | True | By John E. Booth | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/congress-criticizes-and-support-thomas-unamerican-activities.html | CONGRESS CRITICIZES -- AND SUPPORT -- THOMAS; Un-American Activities Committee Gets More Funds Despite Attacks | True | By Jay Walzspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/red-cross-drive-lagging.html | Red Cross Drive Lagging | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/michael-and-mother-view-police-lineup.html | MICHAEL AND MOTHER VIEW POLICE LINE-UP | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/quinn-wins-mile-run-by-10-yards-in-426.html | QUINN WINS MILE RUN BY 10 YARDS IN 4:26 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/241st-street-line-resumed.html | 241st Street Line Resumed | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/vijay-ramsingh-and-his-dharma-son-of-the-moon-by-joseph-george.html | Vijay Ramsingh and His Dharma; SON OF THE MOON. By Joseph George Hitrec. 383 pp. New York: Harper & Bros. $3. Vijay and His Dharma | True | By Nona Balakian | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mrs-c-stehsoh-surrist-piss-i-head-of-rikers-island-hospitali-nurses.html | MRS. C. STEHSOH, ' SurrIsT, piss, I; Head of Rikers Island Hospitall Nurses, Leader in Brooklyn { Republican Party Affairs I | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-voice-of-america-outlet.html | New 'Voice of America' Outlet | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/marika-ruth-hartman-to-wed.html | Marika Ruth Hartman to Wed | True | Special to T Nw Yo.K 'X'zs. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/frances-dowdles-trothi-columbia-s-c-girl-tobecomel-bride-of-capt-j.html | FRANCES DOWDLE'S TROTHI; Columbia, S. C., Girl toBecomel Bride of Capt. J. M. Abbott I | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/troth-announced-of-lucy-mitchell-daughter-of-army-air-pioneer-will.html | TROTH ANNOUNCED OF LUCY MITCHELL; Daughter of Army Air Pioneer Will Be Married to Kenneth N. Gilpin Jr., Ex-officer | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/peronista-party-boosts-majority-10-gain-over-1946-assured-argentine.html | PERONISTA PARTY BOOSTS MAJORITY; 10% Gain Over 1946 Assured -- Argentine Opposition Fails to Make Inroads | True | By Milton Brackerspecial To The New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/prosperous-belgium-it-offers-the-tourist-about-everything-but-at.html | PROSPEROUS BELGIUM; It Offers the Tourist About Everything But at Prices Which May Seem High | True | By David Anderson | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/elinor-g-st-john-prospegtive-bridei-connecticut-college-graduate.html | ELINOR G. ST. JOHN !] PROSPEGTIVE BRIDEI; Connecticut College Graduate Fiancee of Lemuel H. Arnold, Former Ensign in Air-Arm | True | Special to Tm Nlwro.K zs | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/for-international-legal-order-steps-toward-a-modern-law-of-nations.html | FOR INTERNATIONAL LEGAL ORDER; Steps Toward a Modern Law of Nations, As the Keystone of True Global Peace A MODERN LAW OF NATIONS. By Philip C. Jessup. 221 pp. New York: The Macmillan Company $4. Keystone of True Peace | True | By Robert H. Jackson | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/says-pact-plan-is-not-new.html | Says Pact Plan Is Not New | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/camp-leader-leaves-bear-mountain-post.html | CAMP LEADER LEAVES BEAR MOUNTAIN POST | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/list-of-workers-on-board.html | List of Workers on Board | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/politics-as-the-plot-thickens.html | POLITICS AS THE PLOT THICKENS | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/to-treat-family-health-twoday-conference-sponsored-by-community.html | TO TREAT FAMILY HEALTH; Two-Day Conference Sponsored by Community Service Society | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/tuberculosis-unit-backs-bcg-vaccine-would-use-immunizing-agent-on.html | TUBERCULOSIS UNIT BACKS BCG VACCINE; Would Use Immunizing Agent on Persons Dangerously Exposed to the Disease | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/toscanini-offers-italian-music.html | Toscanini Offers Italian Music | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/manchester-gains-cup-soccer-final-defeats-derby-as-blackpool.html | MANCHESTER GAINS CUP SOCCER FINAL; Defeats Derby as Blackpool Triumphs Over Tottenham in English Series | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/abroad.html | ABROAD | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/article-7-no-title.html | Article 7 -- No Title | | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/prince-ahmed-takes-the-capital-of-yemen.html | PRINCE AHMED TAKES THE CAPITAL OF YEMEN | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/epic-of-europes-lost-children.html | Epic of Europe's Lost Children | | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/airliner-with-30-crashes-in-alaska-chartered-shanghainew-york-craft.html | AIRLINER WITH 30 CRASHES IN ALASKA; Chartered Shanghai-New York Craft Is Found on Glacier With No Signs of Life | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/korean-reds-move-to-impede-ballot-northern-puppet-and-controlled.html | KOREAN REDS MOVE TO IMPEDE BALLOT; Northern Puppet and Controlled Radio Urge South to Disrupt Elections Under U.N. | True | By Bichard J.h. Johnstonspecial To The New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/squadron-a-horse-show-april-9.html | Squadron A Horse Show April 9 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/kenneth-n-cumming.html | KENNETH N. CUMMING | | Spectal to Tax NEW NoK TrMzs. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/sin-red-bootr-l-d-at-age-of-751-former-chairman-of-cunard-line-took.html | sin RED BOOTR l D AT AGE OF 751; Former Chairman of Cunard Line Took Post at 26 -- Heir to Become U. S. Citizen | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/queens-inquiry-on-in-defective-homes.html | QUEENS INQUIRY ON IN DEFECTIVE HOMES | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/staff-of-pm-seen-ready-to-ease-pact-prospective-buyer-demands.html | STAFF OF PM SEEN READY TO EASE PACT; Prospective Buyer Demands Changes in Sick Leave, Severance, Dismissal | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/britains-crisis-as-seen-by-the-opposition.html | BRITAIN'S CRISIS AS SEEN BY THE OPPOSITION | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-gaelic-language.html | The Gaelic Language | True | BENEDICT FITZPATRICK | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/notes-on-science-plastic-rain-is-helpful-in-radar-research-uranus.html | NOTES ON SCIENCE; Plastic Rain Is Helpful in Radar Research -- Uranus Satellite | True | W.K. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-york-85233331.html | NEW YORK | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/bomb-kills-two-in-damascus.html | Bomb Kills Two in Damascus | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/athlete-killed-by-fall.html | Athlete Killed by Fall | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/strings-on-help-barred-by-china-vice-president-sun-fo-asserts.html | STRINGS ON HELP BARRED BY CHINA; Vice President Sun Fo Asserts Government Fears U.S. Might Infringe on Sovereignty | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dolores-co_____oper-to-wed-barnard-alumna-will-becomei.html | DOLORES CO_____OPER TO WED; Barnard Alumna Will Becomel | | Special to the NEW YORK TIMES | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/truman-wins-citation.html | Truman Wins Citation | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/lincoln-five-tops-franklin-5447-and-reaches-psal-semifinals-erasmus.html | Lincoln Five Tops Franklin, 54-47, And Reaches P.S.A.L. Semi-Finals; Erasmus Hall Halts Jamaica, 60 -- 40, While Newtown Trips Clinton, 35 -- 33, and Port Richmond Defeats Stuyvesant, 45 -- 40 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/furnishings-bring-24835.html | Furnishings Bring $24,835 | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/eisenhower-accepts-legion-of-honor-post.html | EISENHOWER ACCEPTS LEGION OF HONOR POST | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/distortion-in-color-original-movie-effects-in-weegees-new-york.html | DISTORTION IN COLOR; Original Movie Effects in 'Weegee's New York' | True | By Jacob Deschin | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/pravda-reports-on-wheat.html | Pravda Reports on Wheat | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/guatemala-firm-on-nicaragua.html | Guatemala Firm on Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/suspect-in-killing-again-eludes-police.html | SUSPECT IN KILLING AGAIN ELUDES POLICE | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/joan-harriet-danto-betrothed.html | Joan Harriet Danto Betrothed | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/review-4-no-title-my-love-wears-black-by-octavus-roy-cohen-205-pp.html | Review4 -- No Title; MY LOVE WEARS BLACK. By Octavus Roy Cohen. 205 pp. New York: The Macmillan Company. $2.50. | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/end-of-railway-advised-examiner-for-icc-reports-on-the-missouri.html | END OF RAILWAY ADVISED; Examiner for ICC Reports on the Missouri & Arkansas | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/seminar-for-home-bureau-heads.html | Seminar for Home Bureau Heads | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/tingley-howarth.html | Tingley -- Howarth | True | Special to T'JE NEW YOF. K Tn, ar..s. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/in-mexico-seeing-more-than-just-the-capital.html | IN MEXICO: SEEING MORE THAN JUST THE CAPITAL | True | By William P. Carney | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/unofficial-snoop-deadly-ditto-by-christopher-hale-222-pp-new-york.html | Unofficial Snoop; DEADLY DITTO. By Christopher Hale. 222 pp. New York: Crime Club-Doubleday & Co. $2. | True | I.A. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/weeks-best-promotions-misses-595-rayon-separates-lead-list-of.html | WEEK'S BEST PROMOTIONS; Misses' $5.95 Rayon Separates Lead List of Offerings | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/harvey-e-herr.html | HARVEY E. HERR | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/brock-gets-omaha-post.html | Brock Gets Omaha Post | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/hong-kong-files-claim-on-china.html | Hong Kong Files Claim on China | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/more-on-pitch.html | More on Pitch | True | HUGO BURGHAUSER | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/exploring-our-inland-rivers-towboat-river-by-edwin-and-louise.html | Exploring Our Inland Rivers; TOWBOAT RIVER. By Edwin and Louise Rosskam. Illustrated. 295 pp. New York: Duell, Sloan & Pearce. $7.50. Our Rivers | True | By Horace Reynolds | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/yale-head-attacks-laws-to-curb-bias.html | YALE HEAD ATTACKS LAWS TO CURB BIAS | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/coal-buying-booms-spot-prices-presaging-mine-stoppage-april-1-with.html | Coal Buying Booms Spot Prices, Presaging Mine Stoppage April 1; With Export Halted, Industries and Utilities Bid for Fuel to Fill Up Bins Before Lewis Acts on Contract Pension Demand | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/church-reduces-mortgage.html | Church Reduces Mortgage | | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-nation.html | THE NATION | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/botvinnik-defeats-keres-reshevsky-victor-over-euwe-in-world-chess.html | BOTVINNIK DEFEATS KERES; Reshevsky Victor Over Euwe in World Chess at The Hague | | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-dance-ballets-novelties-for-the-met-de-cuevas-mahoney.html | THE DANCE: BALLETS; Novelties for the Met -- De Cuevas -- Mahoney | | By John Martin | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/man-of-promise-although-peter-ustinovs-latest-play-is-elusive-a.html | MAN OF PROMISE; Although Peter Ustinov's Latest Play Is Elusive, a Critic Still Hopes | | By W.a. Darlingtonlondon. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/aviation-dc6-returns-large-airliner-after-safety-measures-are-taken.html | AVIATION: DC-6 RETURNS; Large Airliner, After Safety Measures Are Taken, Is Approved by Officials | | By Frederick Graham | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/san-carlo-lists-operas-troupe-to-give-16-programs-in-11th-annual.html | SAN CARLO LISTS OPERAS; Troupe to Give 16 Programs in 11th Annual Spring Run | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/well.html | "WELL?" | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dairen-return-demanded-chinese-group-urges-appeal-to-un-if.html | DAIREN RETURN DEMANDED; Chinese Group Urges Appeal to U.N., If Necessary | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-world-of-music-stravinsky-composers-april-visit-to-new-york.html | THE WORLD OF MUSIC: STRAVINSKY; Composer's April Visit to New York Will Be Occasion of Performances of His Music -- Bernstein's Successor | | By Ross Parmenter | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-old-look-in-london-superficially-the-city-is-beginning-to.html | THE 'OLD LOOK' IN LONDON; Superficially the City Is Beginning to Resemble Her Pre-War Self | True | By Joseph Collins | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/child-to-russell-e-aldriches.html | Child to Russell E. Aldriches | True | Special to T1 Nv YO Tllwirs. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/aranha-proposes-a-defense-system-un-general-assembly-head-in-1947-a.html | ARANHA PROPOSES A DEFENSE SYSTEM; U.N. General Assembly Head in 1947 Adds Support to the Proposal of Armstrong | | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/9-us-films-arrive-in-britain-by-plane.html | 9 U.S. FILMS ARRIVE IN BRITAIN BY PLANE | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/zimbalist-ends-recital-series.html | Zimbalist Ends Recital Series | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/all-the-seasons-are-vacation-seasons-in-hawaii.html | ALL THE SEASONS ARE VACATION SEASONS IN HAWAII | | By Richard F. MacMillan | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/coldframe-hotbed-changes-in-their-basic-equipment-have-made-these.html | COLDFRAME, HOTBED; Changes in Their Basic Equipment Have Made These Devices Easier to Use | | By Ernest Chabot | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/general-meyers-guilty.html | GENERAL MEYERS GUILTY | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/review-3-no-title-dead-man-blues-by-william-irish-224-pp-a-story.html | Review 3 -- No Title; DEAD MAN BLUES. By William Irish. 224 pp. A Story Press Book. Philadelphia, Pa.: J.B. Lippincott Company. $2.50. | | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/editorial-article-1-no-title-west-europe-nations-erect-defense.html | Editorial Article 1 -- No Title; WEST EUROPE NATIONS ERECT DEFENSE UNITY Five Countries Draft Pact Providing For Economic Cooperation and for Their Common Protection OTHERS WILL BE FREE TO JOIN | True | By Edwin L. James | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/prove-88-blizzard-real-oldtimers-irked-by-recent-storm-claims-call.html | PROVE '88 BLIZZARD REAL; Old-Timers, Irked by Recent Storm Claims, Call on Expert | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/vacation-in-austria-us-and-british-zones-plan-for-tourists.html | VACATION IN AUSTRIA; U.S. and British Zones Plan for Tourists | True | By John MacCormac | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ai-jolsons-sisterinlaw-dies-j.html | Al Jolson's Sister-in-Law Dies J | True | Special to THE NSW YORK TIES ' J | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/three-comments-from-overseas-on-the-communist-coup-in.html | THREE COMMENTS FROM OVERSEAS ON THE COMMUNIST COUP IN CZECHOSLOVAKIA | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/argentina-quieter-on-antarctic.html | Argentina Quieter on Antarctic | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dewey-is-rebuked-tartly-on-schools-sacrifices-education-on-altar-of.html | DEWEY IS REBUKED TARTLY ON SCHOOLS; 'Sacrifices Education on Altar of Presidential Ambition', Says Dr. Lefkowitz | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/stout-gymnastic-victor-temple-star-keeps-allaround-title-in-eastern.html | STOUT GYMNASTIC VICTOR; Temple Star Keeps All-Around Title in Eastern Meet | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/more-item-sales-forecast.html | More 'Item' Sales Forecast | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/son-bor-to-george-b-mallorysi.html | Son Bor to George B. MallorysI | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/exhibitors-begin-flower-removal-thousands-view-the-32d-show-on-last.html | EXHIBITORS BEGIN FLOWER REMOVAL; Thousands View the 32d Show on Last Day -- Garden Club Awards Fenwick Medal | True | By Dorothy H. Jenkins | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/army-shooters-triumph-cadets-edge-out-maryland-to-take-ccny-rifle.html | ARMY SHOOTERS TRIUMPH; Cadets Edge Out Maryland to Take C.C.N.Y. Rifle Match | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/quito-soldiers-rebel-protest-change-in-command-of-civil-guard.html | QUITO SOLDIERS REBEL; Protest Change in Command of Civil Guard Barracks | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/warning-to-statesmen-put-yourself-in-marshalls-place-by-james-p.html | Warning to Statesmen; PUT YOURSELF IN MARSHALL'S PLACE. By James P. Warburg. 93 pp. New York: Simon & Schuster. $1. | True | By Herbert Feis | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/parkway-used-as-a-field-court-in-case-of-doctor-who-held-lighting.html | Parkway Used as a Field Court in Case Of Doctor Who Held Lighting Was Unsafe | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-fivepower-pact.html | THE FIVE-POWER PACT | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/norway.html | NORWAY | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/talbert-puts-out-weir-in-us-tennis-loser-first-negro-in-national.html | TALBERT PUTS OUT WEIR IN U.S. TENNIS. Loser, First Negro in National Play, Bows in Second Round at 7th Armory, 6-1, 6-1 TALBERT PUTS OUT WEIR IN U.S. TENNIS | True | By Allison Danzig | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mar6aret-ranken-she-wears-ivory-satin-gown-at-marriage-in.html | MAR6ARET RANKEN; She Wears Ivory Satin Gown at Marriage in Wilmington to Townsend U. Weekes | True | Special to Nv Yo . | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/review-1-no-title-spotlight-on-a-union-the-united.html | Review 1 -- No Title; SPOTLIGHT ON A UNION. The Story of The United Hatters, Cap and Millinery Workers Union. By Donald B. Robinson. 320 pp. New York: The Dial Press. $3.50. | True | By A.h. Raskin | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/i-benjamin-j-greenhood-i.html | I BENJAMIN J, GREENHOOD I | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-carolyn-bullis-sp-blish-engaged.html | Miss Carolyn Bullis, S.P. Blish Engaged; | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/2800-war-dead-to-leave-belgium.html | 2,800 War Dead to Leave Belgium | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/good-season-seen-for-frozen-foods-trade-association-secretary-in.html | GOOD SEASON SEEN FOR FROZEN FOODS; Trade Association Secretary in Preconvention Statement Predicts Expanded Sales | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/philippines-to-expand-ties.html | Philippines to Expand Ties | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/quiet-irish-holidays-emerald-isle-is-a-peaceful-haven-for-those-who.html | QUIET IRISH HOLIDAYS; Emerald Isle Is a Peaceful Haven for Those Who Want a Change From a Busy Life | True | By Hugh G. Smith | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/de-gaulle-ready-for-call-to-helm-failure-of-the-government-might-be.html | DE GAULLE READY FOR CALL TO HELM; Failure of the Government Might Be a Signal for Him to Demand Power | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/critic.html | CRITIC | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/red-bank-poloists-win-combs-paces-127-victory-over-ramapo-in-junior.html | RED BANK POLOISTS WIN; Combs Paces 12-7 Victory Over Ramapo in Junior Title Play | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/marie-rrosanoff-in-cello-recital-valentini-hindemith-and-bach-works.html | MARIE R-ROSANOFF IN 'CELLO RECITAL; Valentini, Hindemith and Bach Works Are Main Offerings at Town Hall Program | True | N.S. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/pleasure-and-education-merge-in-nea-program-of-summertime-trips.html | Pleasure and Education Merge in NEA Program of Summertime Trips | True | By Leonard Buder | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/rosenman-urges-we-resist-russia-at-induction-of-hebrew-union.html | ROSENMAN URGES WE 'RESIST' RUSSIA; At Induction of Hebrew Union College Head, Dr. Glueck, He Assails Appeasement | True | By Benjamin Finespecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/figl-doubts-coup-by-austrian-reds-chancellor-says-communists-lack.html | FIGL DOUBTS COUP BY AUSTRIAN REDS; Chancellor Says Communists Lack Government Posts and Strength in Labor | True | By John MacCormacspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dorothy-keith-to-be-married.html | Dorothy Keith to Be Married | True | Spect&l to TH! | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/making-land.html | "MAKING LAND" | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ideas-for-designs-flowershow-arrangers-illustrate-what-can-be-done.html | IDEAS FOR DESIGNS; Flower-Show Arrangers Illustrate What Can Be Done With a Single Flower | True | By Marget Cochrane Cole | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-sara-booth-a-brideelect.html | Miss Sara Booth a Bride-Elect | True | . Special to THE NEW YogIo TIM. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/south-american-holidays.html | SOUTH AMERICAN HOLIDAYS | True | By Milton Bracker | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/churchill-heads-group-to-meet-on-unity-in-may.html | Churchill Heads Group To Meet on Unity in May | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-dead-can-speak.html | THE DEAD CAN SPEAK | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/leila-naill-wed-to-ernest-fetzeri-former-art-student-is-married-in.html | LEILA NAILL WED TO ERNEST FETZERI; Former Art Student Is Married in Winsted (Conn.) Church to N.Y.U. Law Alumnus | True | Specl to Nv Yo Tlr. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/pinball-racket-is-sifted-in-city-all-individuals-connected-with.html | PINBALL 'RACKET' IS SIFTED IN CITY; All Individuals Connected With Industry Put Under Close Police Check-up | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/reviewing-our-three-years-in-germany-what-now-by-joachim.html | Reviewing Our Three Years in Germany; GERMANY: WHAT NOW? By Joachim Joesten 331 pp. Chicago, Ill: Ziff-Davis Publishing Company. $3.75 Germany | True | By George N. Shuster | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/boyhood-in-kentucky-send-for-miss-cora-by-charley-robertson-302-pp.html | Boyhood in Kentucky; SEND FOR MISS CORA. By Charley Robertson. 302 pp. A Reynol & Hitchcock Book. New York: Harcourt, Brace & Co. S3. | True | By Andrea Parke | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/made-to-order.html | Made to Order | True | By Virginia Pope | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/byrnes-advocates-action-on-russia-calls-for-fullstrength-army-to.html | BYRNES ADVOCATES 'ACTION' ON RUSSIA; Calls for Full-Strength Army to Stop Further Soviet Expansion in Europe BYRNES ADVOCATES 'ACTION'ON RUSSIA | True | Special to THE NEW YORK TIMES | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cianciabella-wins-dash-takes-south-atlantic-aau-75yard-race-in-0078.html | CIANCIABELLA WINS DASH; Takes South Atlantic A.A.U. 75-Yard Race in 0:07.8 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/rutgers-retains-eastern-collegiate-swim-crown-with-record-82point.html | Rutgers Retains Eastern Collegiate Swim Crown With Record 82-Point Total; SCARLET IS FIRST IN 8 OF 9 EVENTS Schmidt Takes Breast-Stroke for Temple Team, Second to Rutgers With 30 Points BENEDICT TRIUMPHS IN 100 Gibson Back-Stroke Repeater -- Pitt Swimmers Third and Seton Hall Is Fourth | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/swiss-look-forward-to-a-brilliant-summer-heavy-advance-bookings-of.html | SWISS LOOK FORWARD TO A BRILLIANT SUMMER; Heavy Advance Bookings of Their 7,000 Hotels Presage Another Big Season in This Mountain Playland | True | By Michael L. Hoffman | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-mary-v-stevenson.html | MISS MARY V. STEVENSON | True | Special to Nzw Yo Trivia. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/albert-e-brosemer.html | ALBERT E. BROSEMER | True | Special to Tm NL'W Yo Tn. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/peterson-hashagen.html | Peterson -- Hashagen | True | Special to TI NIW YORK TIIIES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/30day-martial-law-set-for-costa-rica.html | 30-DAY MARTIAL LAW SET FOR COST A RICA | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/orchestras-in-smaller-cities-need-support-from-government-it-is.html | Orchestras in Smaller Cities Need Support From Government, It Is Contended | True | I. WEINER | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/spirit-of-peace.html | SPIRIT OF PEACE | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/princeton-halted-by-penn-five-4441-wettaufer-is-star-as-quakers.html | PRINCETON HALTED BY PENN FIVE, 44-41; Wettaufer Is Star as Quakers Gain Fifth Eastern League Triumph in Finale | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/sports-of-the-times-mr-harris-shows-restraint.html | Sports of the Times; Mr. Harris Shows Restraint | True | By Arthur Daley | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/reviewing-the-route-to-a-revue-reviewing-the-route-to-a-revue.html | REVIEWING THE ROUTE TO A REVUE; REVIEWING THE ROUTE TO A REVUE | True | By Lester Bernstein | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/what-will-it-cost-here-are-estimates-of-the-expenses-on-some.html | WHAT WILL IT COST?; Here Are Estimates of the Expenses on Some Typical Trips to Foreign Lands | True | By Diana Rice | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/german-rail-men-in-west-to-unite-transport-unions-in-british-and-us.html | GERMAN RAIL MEN IN WEST TO UNITE; Transport Unions in British and U.S. Zones Will Merge at Meeting Next Week | True | By Edward A. Morrowspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/french-labor-unrest-worries-government.html | FRENCH LABOR UNREST WORRIES GOVERNMENT | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/us-officials-split-on-decartelizing-gen-clay-declines-to-initial.html | U.S. OFFICIALS SPLIT ON DECARTELIZING; Gen. Clay Declines to Initial Memorandum on Policy -- Individual Study Set | True | By Delbert Clarkspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/lenore-a-lewis-bride-alumna-of-u-of-pennsylvania-wed-to-joel-m.html | LENORE A. LEWIS BRIDE; Alumna of U. of Pennsylvania Wed to Joel M. Abeles | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/sybil-f-spector-a-brideelect.html | Sybil F. Spector a Bride-Elect | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-rogbr-bride-of-j-j-spurr-8d-21hurch-of-ascension-is-scene-of.html | MISS ROGBRS BRIDE OF J. J. SPURR 8D; {21hurch of Ascension Is Scene of T1neir MarriageCouple Are Attended by 15 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/events-of-interest-to-gardeners.html | EVENTS OF INTEREST TO GARDENERS | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/story-of-culture-under-canvas-we-called-it-culture-the-story-of.html | Story of Culture Under Canvas; WE CALLED IT CULTURE. The Story of Chautauqua. By Victoria Case and Robert Ormond Case. 272 pp. New York: Doubleday & Co. $3. | True | By M.r. Werner | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-farmer-is-worried-about-his-future-hes-been-sitting-on-top-of.html | The Farmer Is Worried About His Future; He's been sitting on top of the inflation spiral and he doesn't want to see changes. The Farmer Is Worried The Farmer Is Worried | True | By Richard L. Neuberger | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/baylor-gains-tourney-berth.html | Baylor Gains Tourney Berth | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/4000-stolen-from-ship-safe.html | $4,000 Stolen From Ship Safe | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/review-to-reunion.html | Review to Reunion | True | WIT,T-T A.M V | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/hollywood-digest-old-ghoulish-friends-roam-the-sets-at-universal.html | HOLLYWOOD DIGEST; Old Ghoulish Friends Roam the Sets at Universal -- Larry Parks vs. Columbia | True | By Thomas F. Bradyhollywood. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/punch-brings-a-bit-of-history-up-to-date.html | PUNCH BRINGS A BIT OF HISTORY UP TO DATE | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/arab-threat-is-real-in-spite-of-rivalries-violent-nationalist.html | ARAB THREAT IS REAL IN SPITE OF RIVALRIES; Violent Nationalist Agitation Now Is Ruling Force in Palestine | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/2-medical-centers-here-agree-to-merge-assets-and-programs-2-medical.html | 2 Medical Centers Here Agree To Merge Assets and Programs; 2 MEDICAL CENTERS AGREE ON A MERGER | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dutch-oppose-jobs-for-reds.html | Dutch Oppose Jobs for Reds | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/meat-to-be-still-scarcer.html | MEAT TO BE STILL SCARCER | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/david-haviland.html | DAVID HAVILAND | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/allergists-defend-outmoded-drugs-they-assert-one-is-at-least-1000.html | ALLERGISTS DEFEND OUTMODED DRUGS; They Assert One Is 'at Least 1,000 Times as Effective' as Newer Compound | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/prairie-states-synthetic-gasoline-plant-may-open-new-era-for-kansas.html | PRAIRIE STATES; Synthetic Gasoline Plant May Open New Era for Kansas | True | By Peter Wydenspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/association-drops-nfas-membership-american-ship-owner-groups.html | ASSOCIATION DROPS NFAS MEMBERSHIP; American Ship Owner Group's Withdrawal Laid to Split on Subsidy Questions | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/simon-stroh.html | SIMON STROH | True | Special to ,NEW YORK "I:Z,IT_., | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/problem-of-paraplegics-solved-by-project-here-young-paralyzed.html | Problem of Paraplegics Solved by Project Here; Young Paralyzed Veterans, Trained as Watchmakers, Will Find Good Jobs | True | By Howard A. Rusk, M.d. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ohio-rent-official-ousted.html | Ohio Rent Official Ousted | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/screen-board-to-meet-review-group-will-mark-39th-anniversary-on.html | SCREEN BOARD TO MEET; Review Group Will Mark 39th Anniversary on Thursday | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/louisville-five-takes-title.html | Louisville Five Takes Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/joan-e-bradley-brideelect.html | Joan E. Bradley Bride-Elect | True | Special to THE NEW YORK TIMES | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/crew-saved-from-burning-ship.html | Crew Saved From Burning Ship | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/secure-parents.html | Secure Parents | True | By Catherine MacKenzie | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/anarchy-charged-to-printing-union-counsel-complete-arguments-in-us.html | 'ANARCHY' CHARGED TO PRINTING UNION; Counsel Complete Arguments in U.S. Suit -- Labor Attorney Alleges 'Bad Faith' | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/job-printers-see-notices-as-lockout-no-tieup-over-longer-work-is.html | JOB PRINTERS SEE NOTICES AS LOCKOUT; No Tie-Up Over Longer Work Is Expected While Avenues of Settlement Remain | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/easter-in-bermuda.html | EASTER IN BERMUDA | True | By E.t. Sayer | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/impeachment-plan-is-seen-in-sao-paulo.html | IMPEACHMENT PLAN IS SEEN IN SAO PAULO | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dodgers-are-firm-on-keeping-reiser-rickey-says-pete-is-not-for-sale.html | DODGERS ARE FIRM ON KEEPING REISER; Rickey Says Pete Is Not for Sale or Trade -- Brooks Top Montreal Again, 6 to 2 DODGERS ARE FIRM ON KEEPING REISER | True | By Roscoe McGowenspecial To the New York Times. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/us-palestine-aim-held-economic-tie-shift-will-stress-autonomy-of-2.html | U.S. PALESTINE AIM HELD ECONOMIC TIE; Shift Will Stress Autonomy of 2 States -- Powers Hopeful Arabs Will Attend Talks | True | By Mallory Brownespecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/eric-m-warburgs-have-a-son.html | Eric M. Warburgs Have a Son | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ralph-c-dunbar.html | RALPH C. DUNBAR | True | Special to Tlam NZW YOI. TI:MZS. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/japan-is-preparing-to-view-may-eclipse.html | JAPAN IS PREPARING TO VIEW MAY ECLIPSE | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/nurses-needed.html | NURSES NEEDED | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/noge-frisbie.html | Noge! -- Frisbie | True | Special to TH NEW NoeK TIME. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/finns-argentines-seek-wider-deal-talks-hinge-on-little-known-1947.html | FINNS, ARGENTINES SEEK WIDER DEAL; Talks Hinge on Little Known 1947 Pact -- Peron Regime Wants More Newsprint | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/obituary.html | OBITUARY | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/plan-would-widen-double-taxation-treasury-seeks-amendment-of-law-on.html | PLAN WOULD WIDEN DOUBLE TAXATION; Treasury Seeks Amendment of Law on the Distribution of Corporate Assets BASED ON RISE IN VALUE Recommendation to Congress Attributed to Recent Ruling of Appellate Court PLAN WOULD WIDEN DOUBLE TAXATION | | By Godfrey N. Nelson | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/countermoves.html | Counter-Moves | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-kunhardt-engaged-connecticut-college-exstudent-fiancee-of.html | MISS KUNHARDT ENGAGED; Connecticut College Ex-Student Fiancee of Hallett C. Lang | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/german-proposes-antisoviet-role-hesse-premier-would-unite-with-the.html | GERMAN PROPOSES ANTI-SOVIET ROLE; Hesse Premier Would Unite With the U.S. in Opposing 'With Love' Moscow Moves | | By Jack Raymondspecial To the New York Times | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/shiny-monster.html | SHINY MONSTER | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/32-us-steel-plants-sold-por-187804352.html | 32 U.S. STEEL PLANTS SOLD POR $187,804,352 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/fencing-teams-deadlock-lincoln-and-eastern-district-tie-in-psal.html | FENCING TEAMS DEADLOCK; Lincoln and Eastern District Tie in P.S.A.L. Tourney | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/history-of-the-search.html | HISTORY OF 'THE SEARCH' | True | By Thomas M. Pryor | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/reds-use-tanks-at-kirin.html | Reds Use Tanks at Kirin | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/soloists-are-named-toscanini-announces-singers-for-benefit-concert.html | SOLOISTS ARE NAMED; Toscanini Announces Singers for Benefit Concert April 26 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/kresge-changes-executives.html | Kresge Changes Executives | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/city-departments-to-vie-for-safety-accident-prevention-program.html | CITY DEPARTMENTS TO VIE FOR SAFETY; Accident Prevention Program, Approved by Mayor, Mapped by College Authorities | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-relation-of-hunger-to-fighting.html | The Relation of Hunger to Fighting | True | W.K. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mafosta-takes-handicap-scores-by-3-lengths-in-opening-feature-at.html | MAFOSTA TAKES HANDICAP; Scores by 3 Lengths in Opening Feature at Bay Meadows | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-british-wool-finish.html | New British Wool Finish | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/suzanne-carreau-begones-engagedi-graduate-of-wellesley-will-be.html | SUZANNE CARREAU BEGONES ENGAGEDI; Graduate of Wellesley Will Be Bride of Carl M. Mueller, Former Major in AAF | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/international-airlines-now-crisscross-the-globe-american-and.html | INTERNATIONAL AIRLINES NOW CRISS-CROSS THE GLOBE; American and Foreign Planes Invite the Tourist to Take Wing and Spend His Holidays in Far-Off Countries | True | By Frederick Graham | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/us-advised-on-russia-former-yugoslav-leader-says-force-is-necessary.html | U.S. ADVISED ON RUSSIA; Former Yugoslav Leader Says Force Is Necessary | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/7-of-15-governors-repudiate-truman-one-in-southern-conference.html | 7 OF 15 GOVERNORS REPUDIATE TRUMAN; One in Southern Conference Withholds Vote, Seven Absent - 'Last-Ditch' Fight Urged 7 OF 15 GOVERNORS REPUDIATE TRUMAN | True | By John D. Morrisspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/canada-spreads-out-a-vast-map-before-the-tourist.html | CANADA SPREADS OUT A VAST MAP BEFORE THE TOURIST | True | By James Montagnes | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/premier-tells-finns-soviet-pact-will-not-infringe-on-sovereignty.html | Premier Tells Finns Soviet Pact Will Not Infringe on Sovereignty; FINNISH PREMIER REASSURES NATION | True | By George Axelssonspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/tale-of-a-harpsichords-visit-to-hawaiian-island.html | TALE OF A HARPSICHORD'S VISIT TO HAWAIIAN ISLAND | True | By Ben Hyamshonolulu. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/double-jeopardy.html | DOUBLE JEOPARDY | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-alice-eubank-engaged-to-marry-daughter-of-retired-admiral.html | MISS ALICE EUBANK ENGAGED TO MARRY; Daughter of Retired Admiral Fiancee of Harry G. Innis, Third Army Veteran | True | Special to THE NEW YORK TIMES | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/church-women-to-convene.html | Church Women to Convene | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/shipbuilding-hums-n-belfast-yards-builders-have-orders-for-two.html | SHIPBUILDING HUMS N BELFAST YARDS; Builders Have Orders for Two Years But Shortages, Delays Hint of Trouble Ahead | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/westchester-vote-offers-eight-races-officials-in-12-of-20-villages.html | WESTCHESTER VOTE OFFERS EIGHT RACES; Officials in 12 of 20 Villages Will Be Elected Without Contest on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dark-house-on-the-moss-by-constance-savery-decorations-by-clifford.html | DARK HOUSE ON THE MOSS. By Constance Savery. Decorations by Clifford N. Geary. 216 pp. New York: Longmans, Green & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/libraries-schedule-events-for-week.html | LIBRARIES SCHEDULE EVENTS FOR WEEK | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/michigan-annexes-big-9-swim-title-wolverines-with-62-points.html | MICHIGAN ANNEXES BIG 9 SWIM TITLE; Wolverines, With 62 Points, Dethrone Ohio State in Conference Meet | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/joins-coast-agency-cameron-once-in-grace-line-post-here-to-promote.html | JOINS COAST AGENCY; Cameron, Once in Grace Line Post Here, to Promote Travel | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/consumers-to-aid-in-packaging-test-general-foods-corp-to-study.html | CONSUMERS TO AID IN PACKAGING TEST; General Foods Corp. to Study Reactions at Point of Sale to Its Many Products | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/paris-in-the-spring-with-flowers-in-her-hair.html | PARIS IN THE SPRING--WITH FLOWERS IN HER HAIR | True | By Kenneth Campbell | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/fabric-suppliers-face-price-upset-dress-manufacturers-caught-in.html | FABRIC SUPPLIERS FACE PRICE UPSET; Dress Manufacturers Caught in Squeeze by Retailers Demand Lower Costs | True | By Herbert Koshetz | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/virginia-captures-boxing-laurels-with-30-points-in-eastern-tourney.html | Virginia Captures Boxing Laurels With 30 Points in Eastern Tourney; 3 Marigliotta Brothers Among 6 Members of Cavaliers to Win Titles -- Syracuse, Defending Champion, Is Second | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-wait.html | THE WAIT | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/communist-test-in-italy-moves-toward-climax-vatican-throws-all-its.html | COMMUNIST TEST IN ITALY MOVES TOWARD CLIMAX; Vatican Throws All Its Strength Into Struggle Which Appears Decisive | True | By Arnaldo Cortesispecial To the New York Times. | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/journalist-merger-gains-british-national-union-and-institute.html | JOURNALIST MERGER GAINS; British National Union and Institute Approve Draft | True | Special to THE NEW YORK TIMES. | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/havana-ito-parley-sets-march-24-end-final-act-on-charter-will-be.html | HAVANA ITO PARLEY SETS MARCH 24 END; Final Act on Charter Will Be Submitted to Governments Without Reservations | True | By Russell Porterspecial To the New York Times. | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/general-aultman-docks.html | General Aultman Docks | True | Special to THE NEW YORK TIMES. | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/superchief-for-the-va-superchief-for-the-va.html | Super-Chief For the VA; Super-Chief For the VA | True | By John U. Terrellwashington. | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/giants-beaten-76-despite-15-blows-against-white-sox-caldwell-checks.html | GIANTS BEATEN, 7-6, DESPITE 15 BLOWS AGAINST WHITE SOX; Caldwell Checks New Yorkers in Relief Role With Bases Full in 9th at Phoenix TRINKLE ACCEPTS TERMS Hurler Unexpectedly Reaches Camp and Compromise Ends Club's Holdout Problems GIANTS ARE BEATEN BY WHITE SOX, 7-6 | True | By James P. Dawsonspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/lean-years-show-effect-in-wall-st-slow-deterioration-in-profit.html | LEAN YEARS SHOW EFFECT IN WALL ST.; Slow Deterioration in Profit Column Is Cutting Down New Risk Capital LEAN YEARS SHOW EFFECT IN WALL ST. | True | By Robert H. Fetridge | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/spring-nourishment-needed-by-the-shade-trees-soil-perforation.html | SPRING NOURISHMENT NEEDED BY THE SHADE TREES; Soil Perforation Method Is Considered The Best Way to Foster Health | True | By G.m. Codding | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/camera-notes-news-photography-course-at-journalism-school.html | CAMERA NOTES; News Photography Course At Journalism School | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mrs-lois-ellivian-wed-in-scarsdale-former-red-cross-assistant-in.html | MRS. LOIS ELLIVIAN WED IN SCARSDALE; Former Red Cross Assistant in Pacific Becomes Bride o John Wilfred Findlay | True | Special to Tm NEw YOP. K TfES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/teachers.html | TEACHERS | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/britain-can-offer-the-traveler-much-in-little-scenic-and-historic.html | BRITAIN CAN OFFER THE TRAVELER MUCH IN LITTLE; Scenic and Historic Interest of the Island Will Compensate for Some Evidences of Austerity | True | By Henry Vosser | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/india-to-form-cadet-corps.html | India to Form Cadet Corps | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/outlook-uncertain-for-underwriters-close-bidding-required-by-a.html | OUTLOOK UNCERTAIN FOR UNDERWRITERS; Close Bidding Required by a Highly Competitive Market Leaves Little Margin EQUITY DEALS HELD BACK Official 'Experiments' in Money Management Held Deterrent to Venture Capital OUTLOOK IS VAGUE FOR UNDER WRITERS | True | By Paul Heffernan | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/records-menottis-double-bill.html | RECORDS: MENOTTI'S DOUBLE BILL | True | By Howard Taubman | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/plane-strike-call-filed-union-acts-against-northwest-line-over.html | PLANE STRIKE CALL FILED; Union Acts Against Northwest Line Over Charter Flight | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-new-school-of-american-composers-young-men-now-maturing-says.html | The New 'School' of American Composers; Young men now maturing, says Aaron Copland, are making striking contributions to our music. New 'School' of U.S. Composers New 'School' of U.S. Composers New 'School' of U.S. Composers New 'School' of U.S. Composers | True | By Aaron Copland | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/marthur-announces-and-then-he-is-silent-the-general-candidate-for.html | MARTHUR ANNOUNCES, AND THEN HE IS SILENT; The General, Candidate for President, Bars All Talk of Politics at Tokyo | True | By Lindesay Parrottspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/gottwald-scores-opponents-at-funeral-of-jan-masaryk-czech-premier.html | Gottwald Scores Opponents At Funeral of Jan Masaryk; Czech Premier Uses Ceremonies to Bolster Communist Position, Again Assails West -- Benes Attends but Remains Silent MASARYK FUNERAL IS HELD IN PRAGUE CZECHOSLOVAKS WEEPING AT FUNERAL OF JAN MASARYK | True | By Albion Rossspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/princess-helena-dies-in-london-77-cousin-of-king-granddaughter-of.html | PRINCESS HELENA DIES IN LONDON, 77; Cousin of King, Granddaughter of Queen Victoria, Remained Active During War Years | True | -qpecial to Nw Yo ". | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/major-bills-voted-by-legislature-record-budget-and-rise-in-schools.html | MAJOR BILLS VOTED BY LEGISLATURE; Record Budget and Rise in Schools' State Aid Top List of Fiscal Measures MAJOR BILLS VOTED BY LEGISLATURE | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/de-capriles-loses-in-olympic-trials-oust-national-foils-champion-in.html | DE CAPRILES LOSES IN OLYMPIC TRIALS; Oust National Foils Champion in Semi-Finals -- Cetrulo Gains on 8 Victories | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/goebbels-diaries-mirrored-nazism-excerpts-starting-in-the-times.html | GOEBBELS DIARIES MIRRORED NAZISM; Excerpts Starting in The Times Tomorrow Reflect Author's Devotion to Hitler | True | By Louis P. Lochnercopyright, 1948. By Fireside Press, Inc. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/wide-housing-plan-urged-in-congress-committee-asks-a-program.html | WIDE HOUSING PLAN URGED IN CONGRESS; Committee Asks a Program Including 500,000 Units of Low-Rent Public Housing | True | By Samuel A. Towerspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cornell-five-halts-dartmouth-by-5245.html | CORNELL FIVE HALTS DARTMOUTH BY 52-45 | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/hitler-war-plant-making-jewelry-5700-germans-expelled-from.html | HITLER WAR PLANT MAKING JEWELRY; 5,700 Germans Expelled From Czechoslovakia Now Using Former Dynamite Factory | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/czech-refugees-face-ban-in-us-zone-camps.html | CZECH REFUGEES FACE BAN IN U.S. ZONE CAMPS | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ganz-conducts-for-young-serves-also-as-commentator-at-philharmonic.html | GANZ CONDUCTS FOR YOUNG; Serves Also as Commentator at Philharmonic Concert | True | | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/a-rueful-inquiry-no-real-changes-in-the-case-of-jb-priestley.html | A RUEFUL INQUIRY; No Real Changes in the Case of J.B. Priestley | True | By Brooks Atkinson | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/apple-blossom-time-at-winsted.html | Apple Blossom Time at Winsted | True | | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/army-six-defeats-princeton-5-to-2-cadets-gain-second-victory-in.html | ARMY SIX DEFEATS PRINCETON, 5 TO 2; Cadets Gain Second Victory in Series Since 1910 as Snyder, Austin Star | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cancer-specialists-report-new-tests.html | CANCER SPECIALISTS REPORT NEW TESTS | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/nyu-tops-texas-by-4543-at-garden-on-basket-by-kor-substitutes.html | N.Y.U. TOPS TEXAS BY 45-43 AT GARDEN ON BASKET BY KOR; Substitute's One-Hander With 6 Seconds Left Decides in Invitation Quarter-Finals DE PAUL ADVANCES, 75-64 Defeats North Carolina State Before 18,467 -- Trailer at the Intermission, 43-42 N.Y.U. TOPS TEXAS AT GARDEN BY 45-43 | True | By Louis Effrat | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/coin-vendor-sales-due-for-expansion-present-launderettes-to-offer.html | COIN VENDOR SALES DUE FOR EXPANSION; Present Launderettes to Offer Fruit and Vegetable Juices -- Also Mail Order Goods | True | By Brendan M. Jones | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-weeks-events-gollnerpetroff-company-varieties-in-debut.html | THE WEEK'S EVENTS; Gollner-Petroff Company, 'Varieties' in Debut | True | | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mary-freed-married.html | Mary Freed Married | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/football-coach-joins-army.html | Football Coach Joins Army | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/hero-cat-gets-two-medals.html | Hero Cat Gets Two Medals | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mr-and-mrs-noah-by-lois-lenski-illustrated-by-the-author-unpaged.html | MR. AND MRS. NOAH. By Lois Lenski. Illustrated by the author. Unpaged. New York: Thomas Y. Crowell Company. $1. | True | E.L.B. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/his-diary-explodes-the-goebbels-myth-he-wanted-to-be-known-as-a.html | His Diary Explodes the Goebbels Myth; He wanted to be known as a great intellectual revolutionary but his own words disprove him. Exploding the Goebbels Myth Exploding the Goebbels Myth Exploding the Goebbels Myth | True | By H.r. Trevor-Roper | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/north-lands-have-more-hotels-and-improved-internal-transport.html | North Lands Have More Hotels and Improved Internal Transport | True | By George Axelsson | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/britain-to-oppose-italys-libya-aims-clash-over-cyrenaica-seen.html | BRITAIN TO OPPOSE ITALY'S LIBYA AIMS; Clash Over Cyrenaica Seen -- Russia Aids Rome's Claims to Its Former Colonies | True | By Clifton Danielspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/stricken-by-poison-exconsul-general-of-haiti-is-recovering-in.html | STRICKEN BY POISON; Ex-Consul General of Haiti Is Recovering in Hospital | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/anderson-decides-to-run-for-senate-secretary-of-agriculture-will.html | ANDERSON DECIDES TO RUN FOR SENATE; Secretary of Agriculture Will Enter New Mexico Primary While Staying in Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/iviiss-moncrieff-to-be-june-bride-maryland-university-alumna.html | IVIISS MONCRIEFF TO BE JUNE BRIDE; Maryland University Alumna Fiancee of Austin Brixey Jr.. -Graduate Student Here | True | 7 Special to THS Iw YO '1'[. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/china-reds-strike-over-a-wide-area-communists-forces-are-said-to-be.html | CHINA REDS STRIKE OVER A WIDE AREA; Communists Forces Are Said to Be Trying to Prevent Aid From Going to Manchuria | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/reich-art-to-be-shown-and-returned.html | REICH ART TO BE SHOWN AND RETURNED | True | By Aline B. Louchheim | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/argentine-race-to-invernal.html | Argentine Race to Invernal | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/james-starr-dead-noted-philatelisti.html | JAMES STARR DEAD; NOTED PHILATELIST1 | True | Special tO N YOP. I *'q. I | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/keitha-randal-fiancee-west-virginia-u-alumna-will-be-bride-of-james.html | KEITHA RANDAL FIANCEE; West Virginia U. Alumna Will Be Bride of James R. Davey | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/not-like-the-old-days.html | NOT LIKE THE OLD DAYS | True | LYNN FAuNOL. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/boys-filch-wooden-rifles-and-parade-in-7th-street.html | Boys Filch Wooden Rifles And Parade in 7th Street | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/virginia-votes-tuck-plan-but-antitruman-program-is-modified-in-its.html | VIRGINIA VOTES TUCK PLAN; But Anti-Truman Program Is Modified in Its Final Form | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/w-k-biglow-52-dead-yale-alumni-official.html | W. K. BIGLOW, 52, DEAD; YALE ALUMNI OFFICIAL | True | Special to oK . | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/exnewsboy-a-candidate.html | Ex-Newsboy a Candidate | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/action-now-urged-on-mental-cases-longterm-planning-board-held.html | ACTION NOW URGED ON MENTAL CASES; Long-Term Planning Board Held Needed to Ease Plight of State's Hospitals | True | By Lucy Freeman | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/review-5-no-title-he-died-of-murder-by-shelley-smith-247-pp-new.html | Review 5 -- No Title; HE DIED OF MURDER. By Shelley Smith. 247 pp. New York: Harper & Bros. $2.50. | True | | | | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/big-2-deadlock.html | Big 2 Deadlock | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/plague-reported-in-rangoon.html | Plague Reported in Rangoon | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ashida-says-pay-cannot-be-raised-japanese-premier-appeals-to-state.html | ASHIDA SAYS PAY CANNOT BE RAISED; Japanese Premier Appeals to State Employes Not to Join the Wave of Strikes | True | By Lindesay Parrottspecial To the New York Times. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mrs-sue-milliken-dezs-vans-wed-fashion-art-instructor-bride-of.html | MRS. SUE MILLIKEN, DEZ'S *VANS WED; Fashion Art Instructor Bride of AAF,Veteran at Ceremony in Southern Pines, N. C. , | True | 8pect,,l to Tml NzW Yo ,zs. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/air-minister-warns-raf-of-red-threats.html | AIR MINISTER WARNS RAF OF RED THREATS | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/prospects-in-italy-important-historical-celebrations-are-expected.html | PROSPECTS IN ITALY; Important Historical Celebrations Are Expected to Increase Tourist Traffic | True | By Arnaldo Cortesi | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/by-way-of-report-alaska-training-films-for-air-force-other-items.html | BY WAY OF REPORT; Alaska Training Films for Air Force -- Other Items | True | By A.h. Weiler | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/3000-at-fordham-mass-conference-on-eastern-rites-and-liturgies-is.html | 3,000 AT FORDHAM MASS; Conference on Eastern Rites and Liturgies Is Ended | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-elements-emerge-in-the-republican-race-personalities-and.html | NEW ELEMENTS EMERGE IN THE. REPUBLICAN RACE; Personalities and Tactics Play a Big Role as GOP Confidence Grows | True | By Cabell Phillipsspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/tales-of-two-cities-interesting-comparisons-in-current-films.html | TALES OF TWO CITIES; Interesting Comparisons In Current Films | True | By Bosley Crowther | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/63d-season-ends-at-metropolitan-peter-grimes-and-tristan-final.html | 63D SEASON ENDS AT METROPOLITAN; 'Peter Grimes' and 'Tristan' Final Attractions in Opera's Capacity Subscription Year | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/queens-college-five-wins.html | Queens College Five Wins | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-korean-elections.html | THE KOREAN ELECTIONS | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/rules-for-new-court-in-jersey-analyzed.html | RULES FOR NEW COURT IN JERSEY ANALYZED | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/kathleen-bighop-bbcob-kbib-1-married-to-alexander-pierrei-cannon-in.html | KATHLEEN BIgHOP BBCOB KBIB I; Married to Alexander Pierrel Cannon in St. Thomas ChurcH -- Reception at Colony Club '1 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/sundry-records-of-personal-insights-the-green-wave-by-muriel.html | Sundry Records of Personal Insights; THE GREEN WAVE. By Muriel Rukeyser. 95 pp. New York: Doubleday & Co. $2.50. | True | By Francis B. McCarthy | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/french-accused-by-tass-illegal-annexation-of-kehl-is-charged-paris.html | FRENCH ACCUSED BY TASS; Illegal Annexation of Kehl Is Charged -- Paris Denies It | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/crowded-passenger-ships-will-ply-the-seven-seas-atlantic-and.html | CROWDED PASSENGER SHIPS WILL PLY THE SEVEN SEAS; Atlantic and Pacific Fleets Are Being Rapidly Restored, With Small and Medium-Sized Craft Again in Favor | True | By George Horne | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/olympics-in-england-british-speed-work-on-their-tourist-facilities.html | OLYMPICS IN ENGLAND; British Speed Work on Their Tourist Facilities | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/spice-of-life-in-the-caribbean.html | SPICE OF LIFE IN THE CARIBBEAN | True | By Oden and Olivia Meeker | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/stocks-move-up-rails-lead-early-radio-shares-also-a-feature-steels.html | STOCKS MOVE UP; RAILS LEAD EARLY; Radio Shares Also a Feature -- Steels, Motors Higher -- Averages Rise 0.42 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/bridge-he-always-knew-player-laments-the-loss-of-that-sense-which.html | BRIDGE: HE ALWAYS KNEW; Player Laments the Loss of That Sense Which Told Him Where the Cards Lay | True | By Albert H. Morehead | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/fake-guard-steals-money-bag.html | Fake Guard Steals Money Bag | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/administering-erp.html | Administering ERP | True | C. HART SCHAAF | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/natal-indian-resisters-to-carry-ashes-of-gandhi.html | Natal Indian Resisters To Carry Ashes of Gandhi | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-york.html | New York | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/time-to-use-the-oars.html | "TIME TO USE THE OARS" | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/science-in-review-mesons-are-produced-by-artificial-cosmic-rays-in.html | SCIENCE IN REVIEW; Mesons Are Produced by Artificial Cosmic Rays In University of California Experiments | True | By Waldemar Kaempffert | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/jeans-on-mans-expanding-knowledge-the-growth-of-physical-science-by.html | Jeans on Man's Expanding Knowledge; THE GROWTH OF PHYSICAL SCIENCE. By Sir James Jeans. 364 pp. New York: The Macmillan Company. $4. | True | By Ernest Nagel | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mclaire-ryan-bbcoe-fiancee-senior-at-trinity-colege-to-be-bride-in.html | MISS CLAIRE RYAN BBCOE FIANCEE; Senior at Trinity. Co!lege to Be Bride in September of Robert Westervelt Hanlon, Veteran | True | . . . pec.lal tO Nzw YOR TES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/democracy.html | DEMOCRACY | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-london-letter-loss-of-interest-seen-in-bbcs-third-program.html | THE LONDON LETTER; Loss of Interest Seen in BBC's Third Program | True | By L. Marsland Ganderlondon. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/stack-lowers-us-mark-as-yale-defeats-harvard-for-swim-title-he-wins.html | Stack Lowers U.S. Mark as Yale Defeats Harvard for Swim Title; He Wins 150-Yard Back-Stroke in 1:30.8 -- Quintet Downs Crimson, 64-53, and Gives Eli Sweep of Nine Events YALE'S SWIM TEAM DEFEATS HARVARD | True | By James RoachspecIal To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/huckster-lawyer-the-train-from-pittsburgh-by-julian-farren-248-pp.html | Huckster -- Lawyer; THE TRAIN FROM PITTSBURGH. By Julian Farren. 248 pp. New York: Alfred A. Knopf. $2.75. THE TRIAL OF ALVIN BOAKER. By John Reywall. 283 pp. New York: Random House. $2.50. | True | By James MacBride | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/senate-votes-5300000000-for-european-recovery-all-amendments-defeat.html | SENATE VOTES $5,300,000,000 FOR EUROPEAN RECOVERY; ALL AMENDMENTS DEFEATED; BALLOT IS 69 TO 17 Adoption Is Bipartisan in Sitting Which Goes Beyond Midnight BASIC FORM IS UNCHANGED Vandenberg Holds Control at All Times and 'Revisionists' Meet Repeated Defeat $5,300,000,000 AID PASSED BY SENATE | True | By Felix Belair Jr.special To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/motorcycle-title-annexed-by-evans-he-averages-7659-mph-to-win.html | MOTORCYCLE TITLE ANNEXED BY EVANS; He Averages 76.59 M.P.H. to Win American Amateur Race -- Machine Kills Spectator | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mrs-charles-m-affleck.html | MRS. CHARLES M. AFFLECK | True | Special to Tm Nzw YORE 3'nr,s. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/comedy-by-shaw-to-aid-2-charities-girls-service-league-child.html | COMEDY BY SHAW TO AID 2 CHARITIES; Girls Service League, Child Education Foundation to Gain by 'You Never Can Tell' | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-diane-myers-prospective-bride.html | MISS DIANE MYERS PROSPECTIVE BRIDE | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/colgate-enrollment-declines.html | Colgate Enrollment Declines | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ny-state-plans-goodwill-mission.html | N.Y. State Plans Good-Will Mission | True | LEONABD BUDER. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/leinsdorf-leads-brilliant-concert-conducts-rochester-orchestra-in.html | LEINSDORF LEADS BRILLIANT CONCERT; Conducts Rochester Orchestra in Triumph at Carnegie Hall -- Isaac Stern Is Soloist | True | By Olin Downes | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mrs-william-f-scott.html | MRS. WILLIAM F. SCOTT | True | Specla.1 to NW YO 'TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/education-in-review-hebrew-union-college-with-a-new-president-plans.html | EDUCATION IN REVIEW; Hebrew Union College, With a New President, Plans a Far-Reaching Expansion Program | True | By Benjamin Fine | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/a-doctor-goes-west-bedrock-by-otto-schrag-310-pp-new-york-henry.html | A Doctor Goes West; BEDROCK. By Otto Schrag. 310 pp. New York: Henry Holt & Co. $3. | True | By Florence Crowther | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/political-censoring-relaxed-by-marthur.html | POLITICAL CENSORING RELAXED BY M'ARTHUR | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/japanese-fishermen-rescue-gi.html | Japanese Fishermen Rescue GI | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/berrettonebenedick.html | BerrettoneBenedick | True | Special tO Nt | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/aleon-sehaub.html | Aleon. -- Sehaub | True | SPecial to THE NEW YO TM. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/rosie-the-rhino-by-marion-conger-illustrated-by-kurt-wiese-unpaved.html | ROSIE THE RHINO. By Marion Conger. Illustrated by Kurt Wiese Unpaved. New York: Abingdon-Cokesbury Press. $1. | True | RUTH A. GORDON. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/whole-village-abducted-guerrillas-said-to-have-taken-300-at-town-35.html | WHOLE VILLAGE ABDUCTED; Guerrillas Said to Have Taken 300 at Town 35 Miles From Athens | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/i-jane-elizabeth-storms-engagedl.html | I Jane Elizabeth Storms EngagedI | True | I Special to Tm Nzw YO.K Tmas. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/five-soccer-games-today.html | Five Soccer Games Today | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/sara-ae-hamner-is-betrothed.html | Sara A.E. Hamner Is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/plane-with-two-missing-montclair-woman-was-in-craft-leaving.html | PLANE WITH TWO MISSING; Montclair Woman Was in Craft Leaving Nicaragua 10 Days Ago | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/czechs-plan-lists-of-unreliables-certificates-to-be-withdrawn-from.html | CZECHS PLAN LISTS OF 'UNRELIABLES; Certificates to Be Withdrawn From Persons on Rosters of Action Committees | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/china-to-make-bids-for-foreign-capital.html | CHINA TO MAKE BIDS FOR FOREIGN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/which-way.html | "WHICH WAY?" | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/legislature-lets-rent-laws-stand-as-session-closes-citys-ordinances.html | LEGISLATURE LET'S RENT LAWS STAND AS SESSION CLOSES; City's Ordinances Also Are Extended Year -- It Wins 'Full-Value' Basis in Realty Taxing FIREMEN GET 2 PLATOONS Supplemental Fund Bill of $7,563,023 Voted, Bringing Record Total of $812,445,383 LEGISLATURE ENDS SESSION AT ALBANY STOPPING THE CLOCK | True | By Leo Eganspecial To The New York Times. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/caprice-viennois-one-page-missing-by-hans-yaray-translated-from-the.html | Caprice Viennois; ONE PAGE MISSING. By Hans Yaray. Translated from the German by Elizabeth Reynolds Hapgood. 248 pp. New York: Henry Holt & Co. $3. | True | By Herama Briffault | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-record-revised.html | The Record Revised | True | ROBERT MCBRIDE. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-financial-week-markets-irregular-as-uncertainty-persists-signs.html | THE FINANCIAL WEEK; Markets Irregular as Uncertainty Persists -- Signs Of Strain in Economy Restrict Operations | True | By John G. Forrest | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/gen-pj-hurley-finds-longlost-brother.html | GEN. P.J. HURLEY FINDS LONG-LOST BROTHER | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/missions-debate-north-china-reds-catholics-and-protestants-are-not.html | MISSIONS DEBATE NORTH CHINA REDS; Catholics and Protestants Are Not Certain as to Course if Communists Get Cities | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/france-awaits-a-hundred-thousand-americans-transportation-system.html | FRANCE AWAITS A HUNDRED THOUSAND AMERICANS; Transportation System and Hotels Are Ready for Them and the Exchange Rate Favors the Dollar | True | By Henry Giniger | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/thorsen-schroeder.html | Thorsen -- Schroeder | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/jdc-gets-6244400-added-relief.html | JDC Gets $6,244,400 Added Relief | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/rail-parley-in-chicago-better-service-through-research-theme-of.html | RAIL PARLEY IN CHICAGO; Better Service Through Research Theme of 3-Day Meeting | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/city-breathing-spaces.html | City Breathing Spaces | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/psychosomatic.html | PSYCHOSOMATIC? | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/moralists.html | 'MORALISTS | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/marjorie-jeanne-to-wed-fh-richards.html | Marjorie Jeanne to Wed F.H. Richards | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/missing-plane-crew-safe.html | Missing Plane, Crew, Safe | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/drops-plan-to-build-underground-plants.html | DROPS PLAN TO BUILD UNDERGROUND PLANTS | True | North American Newspaper Alliance. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/work-under-way-on-veterans-site-exgi-with-artificial-limb-breaks.html | WORK UNDER WAY ON VETERANS SITE; Ex-GI With Artificial Limb Breaks Ground in Newark for New Hospital | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-d-jean-fetherston-fiancee.html | Miss D. Jean Fetherston Fiancee | True | Special to THE NEW YORK TIMES | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/us-transport-bill-seen-as-unsound-maritime-commission-opposes.html | U.S. TRANSPORT BILL SEEN AS UNSOUND; Maritime Commission Opposes Proposed Department as Menace to Shipping | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/prokofieffs-ballet-performed.html | Prokofieff's Ballet Performed | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dodgers-sign-foldberg-exwest-point-allamerica-to-play-for-brooklyn.html | DODGERS SIGN FOLDBERG; Ex-West Point All-America to Play for Brooklyn Eleven | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-depression-seen-as-peril-to-freedom.html | NEW DEPRESSION SEEN AS PERIL TO FREEDOM | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/bird-pageant.html | BIRD PAGEANT | True | LORINNE L. BUTLER. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/obligation-to-rfc-ended.html | Obligation to RFC Ended | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cubs-notch-sixth-triumph.html | Cubs Notch Sixth Triumph | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/stepchild-of-modern-government-how-shall-we-pay-for-education-by.html | Stepchild of Modern Government; HOW SHALL WE PAY FOR EDUCATION? By Seymour E. Harris. 214 pp. New York: Harper & Bros. $3. | True | By Benjamin Fine | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cruel.html | CRUEL? | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/hong-kong-to-lift-moratorium.html | Hong Kong to Lift Moratorium | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/citation-85-der-by-choice-coaltown-stablemate-next-at-81-in-winter.html | CITATION 8-5 DER BY CHOICE; Coaltown, Stable-Mate, Next at 8-1 in Winter Odds | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/grains-advanced-by-federal-move-wheat-up-7-cents-a-bushel-at-one.html | GRAINS ADVANCED BY FEDERAL MOVE; Wheat Up 7 Cents a Bushel at One Time -- CCC Keeps Chicago Office Open | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/news-and-gossip-gathered-on-the-rialto-cheryl-crawford-has-plans.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Cheryl Crawford Has Plans for Four Musicals -- Golden Aims -- Items | True | By Lewis Funke | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/nassaus-calmer-tempo.html | NASSAU'S CALMER TEMPO | True | By Etienne Dupuch | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/paper-ratio-slightly-lower.html | Paper Ratio Slightly Lower | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/diverse-modernism-recent-work-by-graves-rothko-and-others.html | DIVERSE MODERNISM; Recent Work by Graves, Rothko and Others | True | By Sam Hunter | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/japanese-executed-in-shanghai.html | Japanese Executed in Shanghai | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/anjv-goodeve-fianceei.html | !ANJV GOODEVE FIANCEEI | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/labormanagement-cooperation-unionmanagement-cooperation-experience.html | Labor-Management Cooperation; UNION-MANAGEMENT CO-OPERATION: Experience in the Clothing Industry By Kurt Braun. vi+259 pp. Washington, D.C.: The Brookings Institution. $3. | True | By George Moskowitz | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-secret-of-the-buried-tomb-by-clayton-knight-illustrated-by-the.html | THE SECRET OF THE BURIED TOMB. By Clayton Knight. Illustrated by the author. 311 pp. New York: Alfred A. Knopf. $3. | True | FELIX RIESENBERG JR. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/review-2-no-title-lady-afraid-by-lester-dent-191-pp-new-york-crime.html | Review 2 -- No Title; LADY AFRAID. By Lester Dent. 191 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dairy-groups-warn-red-cross-on-oleo.html | DAIRY GROUPS WARN RED CROSS ON OLEO | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/lana-turner-injured-on-set.html | Lana Turner Injured on Set | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/priscilla-haas-arrjed-athoe-has-sister-as-maid-of-honor-at-her.html | PRISCILLA . HAAS ARRJED AT.HOE; Has Sister as Maid of Honor at Her Wedding in Scars, dale to Roger Blum, Engineer | True | Special to Tm Ngw YORK TtKS. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/squadron-a-trips-pittsfield-1512-regulars-overcome-fivegoal.html | SQUADRON A TRIPS PITTSFIELD, 15-12; Regulars Overcome Five-Goal Handicap to Gain Final in National Junior Polo | True | By William J. Briordy | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/murray-calls-on-cio-for-full-erp-backing.html | MURRAY CALLS ON CIO FOR FULL ERP BACKING | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/americans-abroad-1948-promises-a-new-record-invasion-of-pleasure.html | AMERICANS ABROAD -- 1948 PROMISES A NEW RECORD; Invasion of Pleasure Travelers Is Awaited in Most Foreign Lands as an Aid to Economic Recovery | True | By Paul J.c. Friedlander | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/economic-wellbeing-activities-of-economists-should-be-directed-to.html | Economic Well-Being, Activities of Economists Should Be Directed to This, It Is Said | True | ELMER C. BRATT | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-past-recaptured-my-uncle-and-miss-elizabeth-by-robert-parrish.html | The Past Recaptured; MY UNCLE AND MISS ELIZABETH. By Robert Parrish. 921 pp. New York: The Beechhurst Press. $2.75. | True | By B.v. Wlnebaum | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/rare-engravings-in-art-sale-here-prints-early-and-modern-from.html | RARE ENGRAVINGS IN ART SALE HERE; Prints, Early and Modern, From Kraushaar Galleries Will Be Auctioned Tuesday | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/brooklyn-rabbi-to-be-installed.html | Brooklyn Rabbi to Be Installed | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/denmark.html | DENMARK | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/child-shelter-to-celebrate.html | Child Shelter to Celebrate | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/eleanor-birdseye-to-wed-mr-holyoke-graduate-fiancee-of-walter-lemar.html | ELEANOR BIRDSEYE TO WED; Mr. Holyoke Graduate Fiancee of Walter LeMar Talbot Jr. | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/4-more-police-promoted-elevation-of-topflight-officers-announced-by.html | 4 MORE POLICE PROMOTED; Elevation of Top-Flight Officers Announced by Wallander | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/south-african-parties-in-deal.html | South African Parties in Deal | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/masaryk-praised-in-sermons-here-rabbi-newman-terms-czech-leader.html | MASARYK PRAISED IN SERMONS HERE; Rabbi Newman Terms Czech Leader 'Martyr to Madness Sweeping the World' | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-ideal-climate-whose-isnt-boston-and-boise-dallas-and-denver-all.html | The Ideal Climate? Whose Isn't?; Boston and Boise, Dallas and Denver -- all modestly claim perfection; here is an assay. Ideal Climate? Whose Isn't? Ideal Climate? Whose Isn't? Ideal Climate? Whose Isn't? | True | B HAL BORLAND | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/portugal-holiday.html | PORTUGAL HOLIDAY | True | By Luiz Marques | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/e-m-plunkett-dies-aide-of-kresge-corp.html | E. M. PLUNKETT DIES; AIDE OF KRESGE CORP. | | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/in-the-radio-mailbag.html | IN THE RADIO MAILBAG | True | ARY ESTHER GAEDNF | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/woman-injured-by-elevator.html | Woman Injured by Elevator | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-sheila-barshay-i-i-fiancee-of-physician.html | MISS SHEILA BARSHAY I i FIANCEE OF PHYSICIAN | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/armenians-find-native-land-a-disappointment-on-return-some-try-to.html | Armenians Find Native Land A Disappointment on Return; Some Try to Escape After Coming Back to Soviet Republic -- Campaign Circles Globe | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-courses-planned-princeton-will-begin-graduate-study-in.html | NEW COURSES PLANNED; Princeton Will Begin Graduate Study in Government | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ccny-fencing-victor.html | C.C.N.Y. Fencing Victor | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/elsa-hinchman-fiancee-student-at-bennington-will-be-bride-of-b.html | ELSA HINCHMAN FIANCEE; Student at Bennington Will Be Bride of B. Woodruff Clark | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/truman-advisers-assail-steel-rise-as-ignoring-public-council-says.html | TRUMAN ADVISERS ASSAIL STEEL RISE AS IGNORING PUBLIC; Council Says All in Key Places in Economy Should Be Guided by National Interest PRESIDENT'S PLAN UPHELD Congress' Failure to Enact It Decried -- Steel Price Climb Found Below Average TRUMAN ADVISERS ASSAIL STEEL RISE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/harbert-ties-alexander-at-212-for-54hole-lead-in-florida-golf.html | Harbert Ties Alexander at 212 for 54-Hole Lead in Florida Golf Tournament; DETROIT PRO CARDS 72 FOR THIRD ROUND Harbert's Par Figures Enable Him to Tie Alexander, Who Gets 74 at Jacksonville HARPER NEEDS 71 FOR 213 Locke, Taking 73, and Ghezzi, With 70, Bracketed at 214 -- Monti Has 67 for 217 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mrs-max-i-rubenstein.html | MRS. MAX I. RUBE:NSTEIN | | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/bittersweet-by-martha-barnhart-harper-decorations-by-erick-berry.html | BITTERSWEET. By Martha Barnhart Harper. Decorations by Erick Berry. 238 pp. New York: Longmans, Green & Co. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/as-congress-continues-to-discuss-european-aid.html | AS CONGRESS CONTINUES TO DISCUSS EUROPEAN AID | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/molders-of-foreign-policy.html | Molders of Foreign Policy | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/john-j-mnamara.html | JOHN J. M'NAMARA | True | Special to T]zz Nzw Yo: 'l's. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/fete-thursday-to-aid-french-war-orphans.html | FETE THURSDAY TO AID FRENCH WAR ORPHANS | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/estate-purchased-for-a-new-school-home-of-arnold-constables.html | ESTATE PURCHASED FOR A NEW SCHOOL; Home of Arnold Constable's Daughter Will Be Used to Teach Jewish Culture | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/t-p-abbott-dead-retired-merchani-board-chairman-of-stewart-co-in.html | T. P. ABBOTT DEAD; RETIRED MERCHANI; Board Chairman of Stewart Co. in Baltimore 18 Years, Served as WAA Official | | Special to THE NEW YOP. K 'rzMs. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/minneapolis.html | Minneapolis | | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/imrs-charles-s-hamner.html | IMRS. CHARLES S. HAMNER[ | | Specia.t to IzwZOIK 'rMZS. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/no-big-price-reductions-foreseen-for-near-future-crops-offer-some.html | NO BIG PRICE REDUCTIONS FORESEEN FOR NEAR FUTURE; Crops Offer Some Hope, but Weather Is the Principal Factor in Fixing Food Costs | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/press-challenged-austin-declares-un-delegate-tells-journalism-group.html | PRESS CHALLENGED, AUSTIN DECLARES; U.N. Delegate Tells Journalism Group It Has Responsibility for World Opinion | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/bevin-view-raises-hopes-for-aid-talk-decision-to-stress-the-wids.html | BEVIN VIEW RAISES HOPES FOR AID TALK; Decision to Stress the Wides Possible Exchanges Pleases Paris ERP Delegates | True | By Lansing Warrenspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/bipartisan-body-opposes-tax-cut-congress-price-group-calls-it.html | BIPARTISAN BODY OPPOSES TAX CUT; Congress Price Group Calls It Inflationary -- Proposes a Levy on Excess Profits | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/marthur-office-opens-state-veterans-committee-to-work-with-other.html | M'ARTHUR OFFICE OPENS; State Veterans' Committee to Work With Other Groups | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/picture-of-an-average-french-family-the-lefebvres-of-paris-caught.html | Picture of an Average French Family; The Lefebvres of Paris, caught in the wage and price squeeze, do not live but 'subsist.' An Average French Family An Average French Family An Average French Family | | By Tania Longparis. (BY WIRELESS) | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/long-island-trains-delayed.html | Long Island Trains Delayed | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/a-polish-comment.html | A POLISH COMMENT | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/german-recovery-it-is-called-a-line-of-defense-against-soviet.html | German Recovery; It Is Called a Line of Defense Against Soviet Expansion | | WILLIAM R. MATHEWS | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/goldman-to-aid-cancer-drive.html | Goldman to Aid Cancer Drive | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/colombia-seeks-more-us-iron.html | Colombia Seeks More U.S. Iron | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/scientists-discuss-fight-on-sterility-dr-kinsey-tells-of-10-years.html | SCIENTISTS DISCUSS FIGHT ON STERILITY; Dr. Kinsey Tells of 10 Years of Work on Sex Report, Urges Further Study | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/josefi-elbert-taylor-.html | JosEPFI ELBERT TAYLOR.[ | | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/czekaj-named-line-coach.html | Czekaj Named Line Coach | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/elizabeth-mneille-to-be-bride-in-may.html | ELIZABETH M'NEILLE TO BE BRIDE IN MAY | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-book-of-three-festivals-stories-for-christmas-easter-and.html | THE BOOK OF THREE FESTIVALS. STORIES FOR CHRISTMAS, EASTER AND THANKSGIVING. By Amy Morris Lillie. Illustrated by James MacDonald. 189 pp. New York: E.P. Dutton & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/harlow-w-pierce.html | HARLOW W. PIERCE | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/unfilled-backlog-for-autos-grows-record-production-this-year-will.html | UNFILLED BACKLOG FOR AUTOS GROWS; Record Production This Year Will Not Satisfy Demand, Say Detroit Observers | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cripps-exhorts-britons-to-do-still-more-work-he-is-using-shock.html | CRIPPS EXHORTS BRITONS TO DO STILL MORE WORK; He Is Using 'Shock' Technique to Emphasize Economic Crisis | True | By Charles E. Eganspecial To The New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/phenomenon-among-slackening-suns-new-poems-by-mark-van-doren-135-pp.html | Phenomenon Among Slackening Suns; NEW POEMS. By Mark Van Doren. 135 pp. New York: William Sloane Associates. $2.50. | True | By Robert Hillyer | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/republican-aspirants-face-tests-in-7-april-primaries-wisconsin-and.html | Republican Aspirants Face Tests in 7 April Primaries; Wisconsin and Nebraska Are Held Most Vital to Dewey, Taft and Stassen -- Others Have 'Favorite Sons' GOP ASPIRANTS FACE PRIMARIES IN APRIL | True | By James A. Hagerty | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/big-mike-annexes-race-over-timber-mrs-flaccus-entry-triumphs-over-6.html | BIG MIKE ANNEXES RACE OVER TIMBER; Mrs. Flaccus Entry Triumphs Over 6 Others in Feature of Springdale Meeting | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/50-hurt-in-prague-rail-crash.html | 50 Hurt in Prague Rail Crash | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/miss-h-l-campbell-engaged-to-arry-william-bradford-descendant-will.html | MISS H. L. CAMPBELL ENGAGED TO ARRY; William Bradford Descendant Will Become Bride May 15 of Henry Bedinger Lee 3d | True | Special to Tt:IE NEW yOIK T1,uS | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/science-on-a-guncarriage-organizing-scientific-research-for-war-the.html | Science on a Gun-Carriage; ORGANIZING SCIENTIFIC RESEARCH FOR WAR. The Administrative History of the Office of Scientific Research and Development. By Irving Stewart. Science in World War II Series. 358 pp. Boston, Mass.: Little, Brown & Co. $5. Science on a Gun-Carriage | True | By Waldemar Kaempffert | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/moscow-food-crisis-seen-throngs-line-up-for-bread-bread-lines-show.html | Moscow Food Crisis Seen; Throngs Line Up for Bread; BREAD LINES SHOW CRISIS IN MOSCOW | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/treasure-chest.html | Treasure Chest | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/yankees-trip-reds-with-4run-8th-43-for-fifth-straight-but-3-tallies.html | YANKEES TRIP REDS WITH 4-RUN 8TH, 4-3, FOR FIFTH STRAIGHT; But 3 Tallies Against Shea at Start Are First Yielded by Bombers in 4 Contests DYCK'S TRIPLE BATS IN 2 Rookie Caps Rally Comprising 6 Safeties in a Row -- Byrne Hurls 4 Hitless Innings YANKEES TRIP REDS WITH 4-RUN 8TH, 4-3 | True | By John Drebingerspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/nyu-dominates-the-metropolitan-basketball-writers-selections-3.html | N.Y.U. Dominates the Metropolitan Basketball Writers' Selections; 3 VIOLETS NAMED TO ALL-STAR FIVE Writers Pick Schayes, Lumpp, Forman of N.Y.U., Along With Budko, McGuire COACHING AWARD TO CANN Schayes Also Designated Most Valuable Local Player -- Ed Macauley Top Visitor | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-palestine-camp-opened.html | New Palestine Camp Opened | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/wellgroomed-veterans-memory-book-it-took-nine-tailors-by-adolphe.html | Well-Groomed Veteran's Memory Book; IT TOOK NINE TAILORS. By Adolphe Menjou and M. M. Musselman. 238 pp. New York: Whittlesey House. $3.50. | True | By Don M. Mankiewicz | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/jews-kill-15-arabs-in-galilee-village-raiders-at-husseiniya-wound.html | JEWS KILL 15 ARABS IN GALILEE VILLAGE; Raiders at Husseiniya Wound 20 More -- British Seize 5 Zionist Police, Armored Car | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/coleman-pounded-in-second.html | Coleman Pounded in Second | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/equipment-output-reduced-20-to-70-survey-of-seven-major-lines-shows.html | EQUIPMENT OUTPUT REDUCED 20 TO 70%; Survey of Seven Major Lines Shows Two of Three Plants Are Under Retrenchment HEAVY GOODS UNAFFECTED Lagging Sales Blamed in First Important Layoff Reported Since End of the War EQUIPMENT OUTPUT REDUCED 20 TO 70% | True | By Hartley W. Barclay | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/exploring-vegetable-kingdom.html | Exploring Vegetable Kingdom | True | By Jane Nickerson | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mi-joanthoma-brideofyeteran-b-granddaughter-of-playwright-wed-here.html | MISS JOANTHOMAS BRIDE:OF.YETERAN; b Granddaughter 'Of Playwright Wed Here to Charles Eit!ng, Former Law Student | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/progress-of-maxwell-tryte-the-playboy-by-warwick-deeping-315-pp-new.html | Progress of Maxwell Tryte; THE PLAYBOY. By Warwick Deeping. 315 pp. New York: The Dial Press. $2.50. | True | BEATRICE SHERMAN. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/big-third-inning-decisive.html | Big Third Inning Decisive | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/revaluing-a-master-salvator-rosa-paintings-make-impressive-show.html | REVALUING A MASTER; Salvator Rosa Paintings Make Impressive Show | True | By Howard Devree | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/nlrb-case-load-doubled-report-covers-first-six-months-under.html | NLRB CASE LOAD DOUBLED; Report Covers First Six Months Under Taft-Hartley Law | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cotton-prices-rise-in-heavy-trading-net-gains-of-40-to-46-points.html | COTTON PRICES RISE IN HEAVY TRADING; Net Gains of 40 to 46 Points Shown -- Turnover Large in May and July | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/named-salvation-army-aide.html | Named Salvation Army Aide | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/prague-radio-assails-chile.html | Prague Radio Assails Chile | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/3-newsmen-say-klan-held-drugged-them.html | 3 NEWSMEN SAY KLAN HELD, DRUGGED THEM | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/city-budget-task-hardest-in-years-wrecking-of-mayors-program-and.html | CITY BUDGET TASK HARDEST IN YEARS; Wrecking of Mayor's Program and His Bar on Fare Rise to Cause Drastic Slashes CITY BUDGET TASK HARDEST IN YEARS | True | By Paul Crowell | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/ski-title-to-massena-brothers-12-in-downhill-and-slalom-to-win.html | SKI TITLE TO MASSENA; Brothers 1-2 in Downhill and Slalom to Win School Meet | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/valve-deliveries-are-normal.html | Valve Deliveries are Normal | True | | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/a-russian-view-eyes-right-line-up-on-wall-street.html | A RUSSIAN VIEW: "EYES RIGHT'! LINE UP ON WALL STREET." | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/western-european-union-depends-on-the-erp-marshall-plan-countries.html | WESTERN EUROPEAN UNION DEPENDS ON THE ERP; Marshall Plan Countries Need Aid To Map Economic Defense | True | By Lansing Warrenspecial To The New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/security.html | SECURITY | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/air-parcel-post-set-for-overseas-friendship-package-mailing-to-open.html | AIR PARCEL POST SET FOR OVERSEAS; 'Friendship Package' Mailing to Open Service Tomorrow to 23 Nations, Colonies | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/the-southwest-arizona-homesteads-go-to-veterans-in-land-drawing.html | THE SOUTHWEST; Arizona Homesteads Go to Veterans in Land Drawing | True | By Kenneth Arlinespecial To The New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mary-donworths-troth-senior-at-mr-holyoke-fiancee-of-lincoln-w.html | MARY DONWORTH'S TROTH; Senior at Mr. Holyoke Fiancee of Lincoln W. Craighead | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/harvard-defeats-yale-sextet-10-secondperiod-goal-by-ward-enables.html | HARVARD DEFEATS YALE SEXTET, 1-0; Second-Period Goal by Ward Enables Crimson to Beat Ells on Boston Rink | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/meyers-loses-delay-plea-district-appeals-court-refuses-to-let.html | MEYERS LOSES DELAY PLEA; District Appeals Court Refuses to Let Sentence Be Postponed | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/retrospect-of-season-review-of-metropolitan-casts-and-repertory.html | RETROSPECT OF SEASON; Review of Metropolitan Casts and Repertory | True | By Olin Downes | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/rights-vague-in-un-indias-envoy-says.html | RIGHTS 'VAGUE' IN U.N., INDIA'S ENVOY SAYS | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cohflicts-ih-home-decried-by-pupils-youth-forum-speakers-declare.html | COHFLICTS IH HOME DECRIED BY PUPILS; Youth Forum Speakers Declare for Discipline but Oppose Physical Punishment | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/rosalie-scott-to-marry-bryn-mawr-alumna-is-engaged-to-george-rene.html | ROSALIE SCOTT TO ,MARRY; Bryn Mawr Alumna Is Engaged to George Rene Humphrey | True | secial to T Nv Yo . | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/cards-tigers-senators-and-cubs-down-major-league-rivals-in.html | Cards, Tigers, Senators and Cubs Down Major League Rivals in Exhibitions; REDBIRDS 8 IN 2D BEAT RED SOX, 8-5 Ferriss Gives All 7 Cardinal Hits in Big Frame -- Mele Belts Boston Homer TIGERS BLANK PHILS, 7-0 Senators Rout Athletics, 7-1 -- Cubs Trim Browns, 7-1, in 4 1/2-Inning Contest | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/formula-for-the-ruhr-is-difficult-to-apply-internationalization-if.html | FORMULA FOR THE RUHR IS DIFFICULT TO APPLY; Internationalization, if Carried Out, Promises Great Benefits for Europe | True | By Delbert Clarkspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/down-panama-way-central-america-is-interesting-to-those-who-seek.html | DOWN PANAMA WAY; Central America Is Interesting to Those Who Seek Out-of-the-Way Places | True | By C.h. Calhoun | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/boys-high-team-again-annexes-the-psal-track-and-field-championship.html | Boys High Team Again Annexes the P.S.A.L. Track and Field Championship; CITY LAURELS KEPT BY BROOKLYN SQUAD Boys High Takes Track Title, Gaining Five First Places -- New Utrecht Is Next VICTORS SET TWO MARKS Shatter 880 and 1,200 Yard Relay Records -- Conaway, Montgomery Triumph | True | By Michael Strauss | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dutch-festival-year.html | DUTCH FESTIVAL YEAR | True | D.A. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/tito-to-try-high-officials-as-spies-for-the-british.html | Tito to Try High Officials As Spies for the British | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/european-bus-tours-coach-lines-offer-daylight-rides-and-overnight.html | EUROPEAN BUS TOURS; Coach Lines Offer Daylight Rides and Overnight Stops at a Package Price | True | By Michael J. de Sherbinin | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/nine-writers-revalued-by-a-scholarcritic-rage-for-order-essays-in.html | Nine Writers, Revalued by a Scholar-Critic; RAGE FOR ORDER. ESSAYS IN CRITICISM. By Austin Warren. 165 pp. Chicago: The University of Chicago Press. $3. | True | By Mark Schorer | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/buyers-anticipate-last-minute-rush-easter-trade-spurt-expected-if.html | BUYERS ANTICIPATE LAST MINUTE RUSH; Easter Trade Spurt Expected of Good Weather Prevails; Business Remains Firm | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/tea-dance-to-assist-heart-fund.html | Tea Dance to Assist Heart Fund | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/a-novel-of-the-big-snow-88-not-47-the-great-blizzard-by-albert-e.html | A Novel of the Big Snow ('88, Not '47); THE GREAT BLIZZARD. By Albert E. Idell. 282 pp. New York: Henry Holt & Co. $3. | True | H.R. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/new-mexico-ranches-remote-and-rugged-they-cater-to-those-who-want.html | NEW MEXICO RANCHES; Remote and Rugged, They Cater to Those Who Want to 'Get Away From It All' | True | By W. Thetford Leviness | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/mrs-e-g-whitaker.html | MRS. E. G. WHITAKER | True | Special to The New York Times | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/nyac-in-swim-sweep-rogers-among-six-metropolitan-aau-victors-takes.html | N.Y.A.C. IN SWIM SWEEP; Rogers, Among Six Metropolitan A.A.U. Victors, Takes 440 | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/prague-dismisses-chief-envoy-in-un-after-inquiry-bid-washington.html | PRAGUE DISMISSES CHIEF ENVOY IN U.N. AFTER INQUIRY BID; Washington Aide Says Ouster Was Effective Wednesday -- Papanek Plans Fight AWAITS WORD FROM BENES Lie Declares, However, That World Body Must Accept Czechoslovakia's Decision PRAGUE REMOVES DELEGATE TO U.N. | True | By George Barrettspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/polish-socialists-plan-april-parley-leftists-of-5-other-countries.html | POLISH SOCIALISTS PLAN APRIL PARLEY; Leftists of 5 Other Countries to Attend -- Briton, Swiss, Bulgarians Do Not Reply | True | By Sydney Grusonspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/central-visa-bureau-for-americas-urged.html | CENTRAL VISA BUREAU FOR AMERICAS URGED | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/sally-b-hitchcock-becomes-affianced.html | SALLY B. HITCHCOCK BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/savings-banks-eye-deposits-systems-two-are-shifting-from-use-of-big.html | SAVINGS BANKS EYE DEPOSITS SYSTEMS; Two Are Shifting From Use of Big Accounting Machines to Old Dual Control TIMES ARE SEEN CHANGED Increased Customer Activity, Requiring Faster Handling, a Factor in Situation SAVINGS BANKS EYE DEPOSITS SYSTEMS | True | By George A. Mooney | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/hibernians-to-celebrate.html | Hibernians to Celebrate | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/dodero-agents-appointed-states-marine-corporation-here-to-handle.html | DODERO AGENTS APPOINTED; States Marine Corporation Here to Handle West Coast Lines | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/american-actors-view-of-britains-rules.html | American Actor's View Of Britain's Rules | True | JOHN SWEET. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/if-we-are-calm-and-strong-there-is-hope-in-dealing-with-russia-says.html | If We Are Calm and Strong, There Is Hope; In dealing with Russia, says an expert, we must be undeterred by threats, nor yield to despair. If We Are Calm, There Is Hope If We Are Calm, There Is Hope If We Are Calm, There Is Hope If We Are Calm, There Is Hope If We Are Calm, There Is Hope | True | By Frederick C. Barghoorn | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/macedonia-village-losing-greek-ties-guerrillas-carry-off-children.html | MACEDONIA VILLAGE LOSING GREEK TIES; Guerrillas Carry Off Children, but U.N. Team Finds People Apathetic and Fearful | True | By A.c. Sedgwickspecial To The New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/purvisfox.html | PurvisFox | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/seek-safety-in-indochina-50000-chinese-are-being-moved-from.html | SEEK SAFETY IN INDO-CHINA; 50,000 Chinese Are Being Moved From Guerrilla Areas | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/automobiles-economies-manufacturers-attempt-to-cut-costs-of.html | AUTOMOBILES: ECONOMIES; Manufacturers Attempt to Cut Costs of Production and Thus Lower Prices | True | By Bert Pierce | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/touring-sunny-old-spain.html | TOURING SUNNY OLD SPAIN | True | By Paul P. Kennedy | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/leafs-defeat-bruins-52-toronto-ties-detroit-for-lead-in-hockey.html | LEAFS DEFEAT BRUINS, 5-2; Toronto Ties Detroit for Lead in Hockey League | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/making-friends-with-mother-earth-father-on-the-farm-by-kenneth-c.html | Making Friends With Mother Earth; FATHER ON THE FARM. By Kenneth C. Cragg. Illustrated by Ted McCormack. 173 pp. New York: Longmans, Green & Co. $2.50. | True | HAYDN S. PEARSON. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/50-limit-is-urged-on-income-taxes-sloan-says-levies-above-that.html | 50% LIMIT IS URGED ON INCOME TAXES; Sloan Says Levies Above That Level Are Curbs on Healthy Economic Development | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/veterans-already-have-cashed-near-70-of-the-service-bonds-issued.html | Veterans Already Have Cashed Near 70% Of the Service Bonds Issued Five Years Ago | True | By J.e. McMahon | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/einstein-is-69-today.html | Einstein Is 69 Today | True | Special to THE NEW YORK TIMES. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/programs-in-review-nbcs-documentary-show-you-are-an-artist.html | PROGRAMS IN REVIEW; NBC's Documentary Show-- "You Are an Artist" | True | By Jack Gould | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/midwest-states-stevenson-introduces-new-look-in-illinois-campaign.html | MIDWEST STATES; Stevenson Introduces 'New Look' In Illinois Campaign | True | By Louther S. Hornespecial To the New York Times. | | C1B 126442 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/accepts-harlem-fund-post.html | Accepts Harlem Fund Post | True | | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/stassen-to-insist-on-gop-farm-plan-he-tells-nebraskans-he-will-ask.html | STASSEN TO INSIST ON GOP FARM PLAN; He Tells Nebraskans He Will Ask Convention for Long-Range Policy, Family Units | True | By William M. Blairspecial To the New York Times. | | C1B 126442 | |
| 1948-03-14 | 1948-03-14 | https://www.nytimes.com/1948/03/14/archives/imsjodullbs-engaged-to-editor-t-former-state-department-aide-fiancee.html | ImSJODULLBS . ENGAGED TO EDITOR; tFor'mer State Department Aide . Fiancee of Fritz P. Molden, Viennese Newspaper Man | True | | | C1B 126442 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/loyang-is-entered-by-chinese-reds-communists-also-in-offensive-in.html | LOYANG IS ENTERED BY CHINESE REDS; Communists Also in Offensive in Shantung -- Government Left Munitions at Kirin | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/7650-in-handbag-found-in-st-patricks-cathedral.html | $7,650 in Handbag Found In St. Patrick's Cathedral | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/resident-offices-report-on-trade-easter-sales-below-average.html | RESIDENT OFFICES REPORT ON TRADE; Easter Sales Below Average, Manufacturers Concentrate on Post-Holiday Business | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/ethiopia-to-get-bavarian-beer.html | Ethiopia to Get Bavarian Beer | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/new-day-in-africa.html | NEW DAY IN AFRICA | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/lehigh-valley-lost-in-47-deficit-of-1482151-reported-against-profit.html | LEHIGH VALLEY LOST IN '47; Deficit of $1,482,151 Reported Against Profit in 1946 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/athens-night-clubs-curbed.html | Athens Night Clubs Curbed | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/honduras-votes-record-budget.html | Honduras Votes Record Budget | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/quick-steps-asked-to-check-russians-common-cause-directors-call-for.html | QUICK STEPS ASKED TO CHECK RUSSIANS; Common Cause Directors Call for Aid to Europe, Universal Training, Stiff Diplomacy | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/allergic-children-high-on-electricity.html | ALLERGIC CHILDREN HIGH ON ELECTRICITY | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/szepingkai-considered-lost.html | Szepingkai 'Considered Lost' | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/oneyear-maturities-of-u-s-55791182243.html | ONE-YEAR MATURITIES OF U. S. $55,791,182,243 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/pennsalt-has-new-ddt-product.html | Pennsalt Has New DDT Product | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/britains-food-need-rises.html | Britain's Food Need Rises | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/navy-to-participate-in-big-air-show-here.html | NAVY TO PARTICIPATE IN BIG AIR SHOW HERE | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/health-plans-gain-71-voluntary-groups-in-state-now-have-1023615.html | HEALTH PLANS GAIN 71%; Voluntary Groups in State Now Have 1,023,615 Members | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/miss-barnett-wed-to-dr-f-r-brown.html | MISS BARNETT WED TO DR. F. R. BROWN | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/daviesbutcher-set-pace-they-lead-doubles-in-a-b-c-tourney-on-1230.html | DAVIES-BUTCHER SET PACE; They Lead Doubles in A. B. C. Tourney on 1,230 Series | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/miss-sinclair-takes-breaststroke-title.html | MISS SINCLAIR TAKES BREAST-STROKE TITLE | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/need-for-subway-escalators.html | Need for Subway Escalators | True | FRED WITTENBERG. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/old-harlem-library-acquired-by-church.html | OLD HARLEM LIBRARY ACQUIRED BY CHURCH | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/1000-attend-service-in-masaryks-memory.html | 1,000 ATTEND SERVICE IN MASARYK'S MEMORY | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/keyboard-recital-by-schatzkamer-brahms-composition-major-selection.html | KEYBOARD RECITAL BY SCHATZKAMER; Brahms Composition Major Selection in Long, Taxing Town Hall Program | True | R. P. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/grant-post-on-top-7139.html | Grant Post on Top, 71-39 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/mrs-james-baker.html | MRS. JAMES BAKER | True | Secte.1 to Tins Nsw Yoz Trms. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rewinski-pianist-heard-beethoven-sonata-main-offering-of-his-debut.html | REWINSKI, PIANIST, HEARD; Beethoven Sonata Main Offering of His Debut Program Here | True | C. H. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/business-notes.html | Business Notes | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/norwegian-denies-soviet-bid.html | Norwegian Denies Soviet Bid | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/eisenhowers-sisterinlaw-dies.html | Eisenhower's Sister-in-Law Dies{ | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/arthur-o-sisson.html | ARTHUR O. SISSON | True | Special to the New Yoprk Times | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/11173075-earned-by-glass-company-libbey-owens-ford-reports-438-a.html | $11,173,075 EARNED BY GLASS COMPANY; Libbey - Owens - Ford Reports $4.38 a Share for Last Year Against $2.47 in 1946 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/hettche-sextet-takes-title.html | Hettche Sextet Takes Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/throng-applauds-rubinstein.html | Throng Applauds Rubinstein | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/yuri-yuryev.html | YURI YURYEV | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/freud-relative-now-a-citizen.html | Freud Relative Now a Citizen | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/second-dictatorship-feared.html | Second Dictatorship Feared | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/hotpoint-names-manager-for-new-england-district.html | Hotpoint Names Manager For New England District | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/india-quota-threat-to-to-u-s-jute-trade-exports-to-this-country-down.html | INDIA QUOTA THREAT TO U. S. JUTE TRADE; Exports to This Country Down 13% While Paper Substitute for Bags Increases 40% EMBASSY VOICES PROTEST New Delhi Government Efforts to Spread Number of Outlets Result in Premium Prices | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/new-york-u-to-face-de-paul-five-in-invitation-semifinal-tonight.html | New York U. to Face De Paul Five In Invitation Semi-Final Tonight; Violets to Use Kaufman as Substitute for Injured Forman in Garden Tourney Game -- St. Louis Plays Western Kentucky | True | By Michael Strauss | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/w-h-ogden-in-new-post-succeeds-e-a-olsen-as-president-of-n-y-water.html | W. H. OGDEN IN NEW POST; Succeeds E. A. Olsen as President of N. Y. Water Service | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/soviet-film-feature-at-the-stanley.html | Soviet Film Feature at the Stanley | True | A. W. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/gets-membership-in-nasd.html | Gets Membership in NASD | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/simmons-of-phils-halts-tigers-91-flair-leads-12hit-attack-on.html | SIMMONS OF PHILS HALTS TIGERS, 9-1; Flair Leads 12-Hit Attack on Detroit -- Athletics Rally to Conquer Senators, 5-2 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/4-liners-give-port-its-busiest-sunday-boy-stowaways-whom-police.html | 4 LINERS GIVE PORT ITS BUSIEST SUNDAY; Boy Stowaways, Whom Police Traced by Marked Paper, Among 4,251 Arrivals | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/industrial-rayon-corp-reports-records-for-sales-and-earnings-last.html | Industrial Rayon Corp. Reports Records For Sales and Earnings Last Year | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/fishing-train-is-no-more-famous-special-to-montauk-point-too-costly.html | FISHING TRAIN IS NO MORE; Famous Special to Montauk Point Too Costly, Railroad Says | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/blanchard-to-get-award-on-port-day-whistle-blowing-and-special.html | BLANCHARD TO GET AWARD ON PORT DAY; Whistle Blowing and Special Events Will Mark City's Celebration Tomorrow | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/industrys-earnings-held-at-half-value.html | INDUSTRY'S EARNINGS HELD AT HALF VALUE | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/pay-rise-pressed-by-transit-union-new-wave-of-strike-threats-seen.html | PAY RISE PRESSED BY TRANSIT UNION; New Wave of Strike Threats Seen as Result of O'Dwyer's Stand on 5-Cent Fare | True | By A. H. Raskin | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/prizewinning-pictures-are-announced-in-exhibition-of-press.html | Prize-Winning Pictures Are Announced In Exhibition of Press Photographers Here | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/reddish-miss-banks-capture-ski-titles.html | REDDISH, MISS BANKS CAPTURE SKI TITLES | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/dorothea-s-ruskin-married.html | Dorothea S. Ruskin Married | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/iss-iv-ilvaine-becomes-fincee-vassar-graduate-will-be-wed-to-dr.html | ISS IV. 'ILVAINE BECOMES FI/NCEE; Vassar Graduate Will Be Wed to Dr. John J. Joyce 3d, Once Lieutenant Commander | True | Slect.al to 1,1=w Yoax Tun*s. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/foreign-exchange-week-ended-march-12-1948.html | FOREIGN EXCHANGE; Week Ended March 12, 1948 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/support-of-near-east-colleges-importance-pointed-out-of-training-in.html | Support of Near East Colleges; Importance Pointed Out of Training in Democracy Which They Provide | True | NORMAN B. NASHKARL T COMPTONHENRY P. KENDALLSTUART C. RANDHENRY B. CABOT | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/business-leaders-map-plan-for-erp-conference-opening-in-paris-today.html | BUSINESS LEADERS MAP PLAN FOR ERP; Conference Opening in Paris Today to Hear Program for Integrated Europe FOR WIDER BENELUX UNION Twelve Points for Recovery Drawn Up by International Chamber of Commerce | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/french-start-test-of-recovery-plan-antiinflation-law-adjusted-new.html | FRENCH START TEST OF RECOVERY PLAN; Anti-Inflation Law Adjusted, New Influences on Prices Put Into Effect Special to THE NEW YORK TIMES. FRENCH START TEST OF RECOVERY PLAN | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/fmam-device-price-raised-17.html | FM-AM Device Price Raised $17 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rangoon-newspapers-to-suspend-3-days.html | RANGOON NEWSPAPERS TO SUSPEND 3 DAYS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/washington-move-expected-to-end-leftist-report-help-will-go-on-in.html | Washington Move Expected to End Leftist Report Help Will Go On in Any Event; U.S to Cut Off Marshall Plan Aid To Italy if Communists Win Vote | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/john-carr-to-marry-suzette-marie-smyth.html | JOHN CARR TO MARRY SUZETTE MARIE SMYTH | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/h-r-colwell-opens-office.html | H. R. Colwell Opens Office | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/believes-evolution-not-true.html | Believes Evolution Not True | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/lehman-stresses-need-for-religion-calls-it-force-for-just-world-at.html | LEHMAN STRESSES NEED FOR RELIGION; Calls It Force for Just World at Laying of Cornerstone for Free Synagogue | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rival-organization-assails-aar-booklet.html | RIVAL ORGANIZATION ASSAILS AAR BOOKLET | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/seals-stop-indians-6-5.html | Seals Stop Indians, 6 -- 5 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/elt-to-give-two-productions.html | ELT to Give Two Productions | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/palmer-g-booth.html | PALMER G. BOOTH | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/in-the-u-n-today.html | In the U. N. Today | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/yugoslav-bishop-lauded-at-service-nastichs-trial-and-sentence.html | YUGOSLAV BISHOP LAUDED AT SERVICE; Nastich's Trial and Sentence Described by Prelate at Serbian Cathedral | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/nuptials-here-of-isabel-rosen.html | Nuptials Here of Isabel Rosen | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/failures-increase-in-appliance-field-many-new-postwar-dealers.html | FAILURES INCREASE IN APPLIANCE FIELD; Many New Post-War Dealers Expected to Be Weeded Out as Competition Resumes | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/lasalle-koch-toledo-names-new-ad-manager.html | Lasalle & Koch, Toledo, Names New Ad Manager | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/chamber-action-on-erp.html | Chamber Action on ERP | True | PETER GRIMM | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/named-general-chairman-in-big-brother-campaign.html | Named General Chairman In Big Brother Campaign | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/guild-discusses-pm-purchase.html | Guild Discusses PM Purchase | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/u-s-to-urge-u-n-debate-on-new-regime-in-prague-u-s-to-ask-u-n-to.html | U. S. to Urge U. N. Debate On New Regime in Prague; U. S. TO ASK U. N. TO ACT ON CZECHS | True | By George Barrettspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/buenos-aires-area-votes-provincial-and-municipal-ballots-cast.html | BUENOS AIRES AREA VOTES; Provincial and Municipal Ballots Cast -- Weekend Stops Count | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/wiley-leaves-portugal-today.html | Wiley Leaves Portugal Today | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/jet-plane-uses-a-carrier-at-sea-hailed-as-foil-to-enemy-bombers-a.html | Jet Plane Uses a Carrier at Sea; Hailed as Foil to Enemy Bombers; A 'FURY' ROARING AWAY FROM DECK OF CARRIER Jet Plane Uses a Carrier at Sea; Hailed as Foil to Enemy Bombers | True | By Gladwin Hillspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/at-the-theatre-halsted-welles-circus-play-a-temporary-island.html | AT THE THEATRE; Halsted Welles' Circus Play, 'A Temporary Island,' Produced by the Experimental Theatre | True | By Brooks Atkinson | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/svanholm-scores-in-his-recital-bow-metropolitan-tenor-proves.html | SVANHOLM SCORES IN HIS RECITAL BOW; Metropolitan Tenor Proves Uncommonly Able in Field--Many Encores Given | True | By Noel Straus | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/judelsontolkin.html | JudelsonTolkin | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/u-s-to-have-voice-in-aid-conference-will-urge-strong-permanent.html | U. S TO HAVE VOICE IN AID CONFERENCE; Will Urge Strong Permanent European Groups Along the Lines French Propose | True | By Michael Hoffmanspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/fine-summarization.html | Fine Summarization | True | FREDRIK DECOSTE, | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/new-ship-survey-may-be-started-four-from-the-cabinet-would-review.html | NEW SHIP SURVEY MAY BE STARTED; Four From the Cabinet Would Review All Data Concerning U. S. Maritime Future | True | By George Horne | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/navys-antarctic-ships-at-lima.html | Navy's Antarctic Ships at Lima | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/anglican-traditions-held-tied-to-present.html | ANGLICAN TRADITIONS HELD TIED TO PRESENT | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/peggy-roudin-betrothed-sweet-briar-college-graduate-fiancee-of.html | PEGGY ROUDIN BETROTHED; Sweet Briar College Graduate Fiancee of James Foster | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/leafs-win-and-take-lead.html | Leafs Win and Take Lead | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/u-n-information-center-set.html | U. N. Information Center Set | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/demand-for-lard-slow-large-users-reported-not-upset-by-talk-of.html | DEMAND FOR LARD SLOW; Large Users Reported Not Upset by Talk of Strike | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/smith-considered-for-german-post-marshall-said-to-be-pressing.html | SMITH CONSIDERED FOR GERMAN POST; Marshall Said to Be Pressing General to Accept Job as High Commissioner | True | By Delbert Clarkspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/recital-by-elizabeth-davis.html | Recital by Elizabeth Davis | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/consolidated-edison-holders.html | Consolidated Edison Holders | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/arbitrator-upholds-employers-on-coast.html | ARBITRATOR UPHOLDS EMPLOYERS ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/b-yanks-halt-braves-71-young-bombers-clout-15-hits-as-drews-win-on.html | B' YANKS HALT BRAVES, 7-1; Young Bombers Clout 15 Hits as Drews Wins on Mound | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/maxwell-hart.html | MAXWELL S. HART | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/debut-encore-offer-mandelkern-banks.html | DEBUT, ENCORE OFFER MANDELKERN, BANKS | True | C. H. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/colombia-to-buy-rolling-stock.html | Colombia to Buy Rolling Stock | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/civic-group-revises-name-housing-council-adds-planning-to-show.html | CIVIC GROUP REVISES NAME; Housing Council Adds 'Planning' to Show Scope of Work | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/heads-albany-medical-college.html | Heads Albany Medical College | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/i-service-today-for-e-g-sissoni.html | I Service Today for E. G. SissonI | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/brinton-and-pearson-win-beat-strachansmith-for-u-s-squash-racquets.html | BRINTON AND PEARSON WIN; Beat Strachan-Smith for U. S. Squash Racquets Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/250000-is-needed-by-madison-house-mayor-odwyer-asks-publics-help-on.html | $250,000 IS NEEDED BY MADISON HOUSE; Mayor O'Dwyer Asks Public's Help on 50th Anniversary of Settlement Project | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/6-house-democrats-criticize-rent-bill.html | 6 HOUSE DEMOCRATS CRITICIZE RENT BILL | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/communist-defeated-in-france.html | Communist Defeated in France | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/british-wholesalers-see-taxes-not-profits-cause-for-high-prices-on.html | British Wholesalers See Taxes, Not Profits, Cause for High Prices on Consumer Goods | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/oats-irregular-on-week-may-delivery-eases-despite-high-premium-in.html | OATS IRREGULAR ON WEEK; May Delivery Eases Despite High Premium in Cash Market | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/murder-fugitive-caught-in-boston-santo-bretagna-long-hunted-in.html | MURDER FUGITIVE CAUGHT IN BOSTON; Santo Bretagna, Long Hunted in Weiner Slaying Here, Is Taken Without a Fight | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/bisguier-takes-honors-triumphs-over-pinkus-to-annex-manhattan-chess.html | BISGUIER TAKES HONORS; Triumphs Over Pinkus to Annex, Manhattan Chess Club Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/erp-soviet-issue-vital-in-nebraska-strength-of-macarthur-a-surprise.html | ERP, SOVIET ISSUE VITAL IN NEBRASKA; Strength of MacArthur a Surprise -- Stassen Outwits Taft -- Dewey Losing Lead | True | By William M. Blairspecial To the New York Times. | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/hospitals-clinics-treat-9555.html | Hospital's Clinics Treat 9,555 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/russians-pirate-u-s-problem-play-present-deep-are-the-roots-in.html | RUSSIANS PIRATE U. S. PROBLEM PLAY; Present 'Deep Are the Roots' in German Zone Without Authority of Authors | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/nazi-method-explained-german-building-system-of-1942-described-in.html | NAZI METHOD EXPLAINED; German Building System of 1942 Described in OTS Pamphlet | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/zionists-charge-major-arab-plot-memorandum-to-council-says.html | ZIONISTS CHARGE MAJOR ARAB PLOT; Memorandum to Council Says Palestine Attack Will Start When British Troops Leave | True | By Mallory Brownespecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/albert-c-burch.html | ALBERT C. BURCH | True | Special to Tmc NW NozK TXMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/prague-exenvoy-among-refugees-army-officers-report-agents-are.html | PRAGUE EX-ENVOY AMONG REFUGEES; Army Officers Report Agents Are Making Way Into U. S. Zone of Germany | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/bevin-to-push-aim-for-unified-west-says-he-is-a-born-optimist-as-he.html | BEVIN TO PUSH AIM FOR UNIFIED WEST; Says He Is a 'Born Optimist' as He Leaves to Attend Paris Aid Conference | True | By Clifton Danielspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/herbitsallen.html | Herbits--Allen | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/nam-urges-stable-employment.html | NAM Urges Stable Employment | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/actions-of-u-s-group-in-ito-belie-havana-reds-charge-accusations-of.html | Actions of U. S. Group in ITO Belie Havana Reds' Charge; Accusations of Imperialism Made in Press Rebutted Point by Point by Compromises | True | By Russell Porterspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/stockholm-sets-record-swedish-american-liner-makes-speed-mark-to.html | STOCKHOLM SETS RECORD; Swedish American Liner Makes Speed Mark to Goeteborg | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/wj-gilpin-exaide-of-gleari1q6-house-retired-manager-of-financial.html | W.J. GILPIN, EX-AIDE OF GLEARI1q6 HOUSE; Retired Manager of Financial Service Here Dead at 87-- In Field for 49 Years | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/results-in-albany-elate-republicans-they-believe-victory-certain-in.html | RESULTS IN ALBANY ELATE REPUBLICANS; They Believe Victory Certain in State Presidential Vote as Legislature Closes | True | By Leo Eganspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/dimaggos-3run-homer-beats-red-sox-in-tenth-yankees-capture-6th.html | DiMaggio's 3-Run Homer Beats Red Sox in Tenth; YANKEES CAPTURE 6TH STRAIGHT, 5-2 Bombers Win From Red Sox on DiMaggio's Wallop After Nine Scoreless Innings HENRICH SMASHES TRIPLE Blow With 2 On Evens Count After Boston Gets 2 Runs in 10th -- Lopat Excels | True | By John Drebingerspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/1265-a-share-net-to-metal-concern-but-american-smelting-and.html | $12.65 A SHARE NET TO METAL CONCERN; But American Smelting and Refining Includes Non-Recurring Sales Profits | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/davenport-a-i-c-victor-conquers-sparkles-4414-in-womens-a-a-u.html | DAVENPORT A. I. C. VICTOR; Conquers Sparkles, 44-14, in Women's A. A. U. Basketball | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/cea-will-investigate-grain-markets-collapse.html | CEA Will Investigate Grain Market's Collapse | True | By the United Press. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/boatyard-landmark-sold-at-elizabeth.html | BOATYARD LANDMARK SOLD AT ELIZABETH | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/greenetopoi.html | Greene---Topoi | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/george-b-stratton.html | GEORGE B. STRATTON | True | Special to Tlag NEW YOKK TIMES | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/dr-john-f-folley.html | DR. JOHN F, FOLLEY | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rumanians-complain-say-oil-equipment-is-being-held-up-in-ports-of-u.html | RUMANIANS COMPLAIN; Say Oil Equipment Is Being Held Up in Ports of U. S | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/demands-on-colleges-feared-by-educator.html | DEMANDS ON COLLEGES FEARED BY EDUCATOR | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/pastor-discusses-decision-of-court-dr-mccracken-fears-america-state.html | PASTOR DISCUSSES DECISION OF COURT; Dr. McCracken Fears America State May Become Godless as the Russian Regime | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/1vii-jahe-a-johes-ehgaged-to-marry-chemist-will-become-the-bride-of.html | 1VIISS JAHE A, JOHES EHGAGED TO MARRY; Chemist Will Become the Bride of Donald W. SmithmBoth Swarthmore Graduates | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/prorussians-warn-berlin-foes-say-west-will-quit-the-city-soon.html | Pro-Russians Warn Berlin Foes; Siwy West Will Quit the City Soon; GERMANS WARNED ON FAVORING WEST | True | By Edward A. Morrowspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/operator-purchases-liberty-ship-jewett.html | OPERATOR PURCHASES LIBERTY SHIP JEWETT | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rev-arthur-c-townsend.html | REV. ARTHUR C. TOWNSEND] | True | Special to THE NW YORK "IMgS | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/roy-ashley-stinon.html | / / ROY ASHLEY; ST-INSON | True | SPectal to Tm Nsw Yore{ | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/truman-sees-chaplain-president-visits-army-cleric-at-bethesda.html | TRUMAN SEES CHAPLAIN; President Visits Army Cleric at Bethesda Hospital | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rovers-withstand-late-uprising-by-valleyfield-sextet-to-win-43-new.html | Rovers Withstand Late Uprising By Valleyfield Sextet to Win, 4-3; New Yorkers Gain First Play-Off Victory, Though Braves Net Thrice and Reduce 4-0 Deficit -- Metropolitans Lose | True | By William J. Briordy | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rites-fora-h-carlson-engineer-of-ship-that-took-byrd-to-arcti-dies.html | .RITES FOR A. H. CARLSON;' Engineer 'of Ship That Took Byrd to Arcti= Dies at 59 | True | Special tofT Nzw Yoax TIMES, | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/the-paris-conference.html | THE PARIS CONFERENCE | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/sales-of-surplus-reported-by-waa-offerings-valued-at-5319000.html | SALES OF SURPLUS REPORTED BY WAA; Offerings Valued at $5,319,000 Include Automotive Parts, Machinery, Equipment | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/ice-keeps-lake-ships-idle.html | Ice Keeps Lake Ships Idle | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/pastor-sees-u-s-in-brutus-role.html | Pastor Sees U. S. in Brutus Role | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/winki-great-dane-captures-laurels-annexes-saw-mill-river-k-c-best.html | WINKI, GREAT DANE, CAPTURES LAURELS; Annexes Saw Mill River K. C. Best in Show Under Owner Knudsen's Handling | True | By John Rendelspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/charles-i-burkholder.html | CHARLES I. BURKHOLDER | True | Special to THE w"ZORK T[MV.S. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/dr-anderson-crowforth.html | }DR. ANDERSON CROWFORTH{ | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/warned-of-crisis-britons-stay-calm-people-used-to-austere-life-seem.html | WARNED OF CRISIS, BRITONS STAY CALM; People, Used to Austere Life, Seem Indifferent -- Reaction Only Mild on Markets DIVIDEND CHANGES HINTED Federation of Industries Acts to Spur Concerns to Bolster Fight Against Inflation | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/a-r-williams-dies-tran-it_exe___-utive-vice-president-and-maneri-i.html | A. R. WILLIAMS DIES; TRANS IT EXE[]___UT.IVE; { Vice' President and Manerl i of Providence Electric Line, I .t | True | Special to the NMew Yoprk times | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/mrs-louis-whinston.html | MRS. LOUIS WHINSTON | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/giants-overcome-white-sox-54-on-blattners-home-run-in-eighth-buddy.html | Giants Overcome White Sox, 5-4, On Blattner's Home Run in Eighth; Buddy Saves Last Game Before Coast Jaunt on Somersault Catch in Ninth -- Thomson, Gordon and Lohrke Hit for Circuit | True | By James P. Dawsonspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/hopeful-on-indochina.html | Hopeful on Indo-China | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/richard-p-brown.html | RICHARD p. BROWN | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/currency-fears-of-dutch-eased-repeated-denials-answer-idea.html | CURRENCY FEARS OF DUTCH EASED; Repeated Denials Answer Idea Devaluation Is Necessary to Cure Economic Ills | True | By Paul Catzspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/dodgers-conquer-royals-again-71-furillo-drives-homer-in-game-at-san.html | DODGERS CONQUER ROYALS AGAIN, 7-1; Furillo Drives Homer in Game at San Cristobal -- 3 Hurlers Yield 5 Montreal Blows | True | By Roscoe McGowenspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/new-state-post-filled-public-relations-coordinator-named-in.html | NEW STATE POST FILLED; Public Relations Coordinator Named in Education Department | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/enacting-a-trade-program-factor-of-partisanship-is-denied-in.html | Enacting a Trade Program; Factor of Partisanship Is Denied in Republican Opposition to Act | True | CHARLES K. MCWHORTER. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/bolandabrams-box-tonight.html | Boland-Abrams Box Tonight | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/brookhattan-downs-hakoah-in-soccer-20.html | BROOKHATTAN DOWNS HAKOAH IN SOCCER, 2-0 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/bulgars-will-go-to-moscow.html | Bulgars Will Go to Moscow | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/honor-n-y-state-in-washington.html | Honor N. Y. State in Washington | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/masonic-heart-fund.html | MASONIC HEART FUND | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/columbia-to-film-story-of-u-s-red-acquires-mcpartland-article-on.html | COLUMBIA TO FILM STORY OF U. S. RED; Acquires McPartland Article on Case History of Member of Communist Party Here | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/former-king-at-church-michael-and-his-mother-attend-rumanian.html | FORMER KING AT CHURCH; Michael and His Mother Attend Rumanian Service Here | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/can-production-at-peak-in-1947.html | Can Production at Peak in 1947 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/jersey-site-sold-for-new-taxpayer-east-orange-plot-acquired-for.html | JERSEY SITE SOLD FOR NEW TAXPAYER; East Orange Plot Acquired for Stores -- Houses and a Girage in Other Deals | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/gets-head-of-jackson-princeton-acquisition-modeled-from-life-by.html | GETS HEAD OF JACKSON; Princeton Acquisition Modeled From Life by John Frazee | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/corn-receipts-are-small-farm-reserves-declared-to-be-much-below.html | CORN RECEIPTS ARE SMALL; Farm Reserves Declared to Be Much Below Normal Amount FARMERS AWAITING ADVANCE IN WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/run-to-jerusalem-canceled-by-twa-plane-reported-fired-on-there.html | RUN TO JERUSALEM CANCELED BY TWA; Plane Reported Fired On There -- Prague Flights 'Routine,' Pan American Says | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/passion-of-christ-master-prints-on-display-today-at-knoedlers.html | ' Passion of Christ' Master Prints On Display Today at Knoedler's | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/suffragan-for-de-wolfe-to-be-chosen-on-may-18.html | Suffragan for De Wolfe To Be Chosen on May 18 | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/meat-union-strike-looms-for-tonight-cio-accepts-u-s-proposal-to.html | MEAT UNION STRIKE LOOMS FOR TONIGHT; CIO Accepts U. S. Proposal to Arbitrate but Wilson and Cudahy Reject Offer | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/finns-treaty-idea-voiced-to-moscow-helsinki-has-notified-russia-of.html | FINNS TREATY IDEA VOICED TO MOSCOW; Helsinki Has Notified Russia of Parliamentary Factor -- Stalin Agrees to Date | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/jersey-explosion-proves-a-mystery-it-is-heard-by-some-persons-in.html | JERSEY 'EXPLOSION' PROVES A MYSTERY; It Is Heard by Some Persons in Union County Sections, Not by Others in Area | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/farmers-awaiting-advance-in-wheat-large-surplus-of-grain-said-to.html | FARMERS AWAITING ADVANCE IN WHEAT; Large Surplus of Grain Said to Remain for Sale Before Harvesting of New Crop WEEK'S MARKET UNSTEADY Buying by Government Fails to Lift Prices Above Those of the Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/safety-drive-planned-instruction-for-yachtsmen-set-in-elizabeth.html | SAFETY DRIVE PLANNED; Instruction for Yachtsmen Set in Elizabeth Area | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/andre-malraux-marries-author-and-de-gaulle-adviser-weds-his.html | ANDRE MALRAUX MARRIES; Author and de Gaulle Adviser Weds His Brother's Widow | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/ivanessevich-to-visit-u-s.html | Ivanessevich to Visit U. S. | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/18-get-fellowships-of-rome-academy-seven-are-renewals-three-new.html | 18 GET FELLOWSHIPS OF ROME ACADEMY; Seven Are Renewals -- Three New Yorkers Among New Winners of Awards | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/seaman-runs-amok-stabs-three.html | Seaman Runs Amok, Stabs Three | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/soda-chlorine-plant-finished.html | Soda, Chlorine Plant Finished | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/soviet-insists-on-reparations.html | Soviet Insists on Reparations | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/benjamin-c-shur.html | BENJAMIN C. SHUR | True | Special to THE NEW YOL TXMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/the-goebbels-diaries.html | THE GOEBBELS DIARIES | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/abstract-designs-plus-whimsy-featured-in-new-spring-slipcover.html | Abstract Designs, Plus Whimsy, Featured In New Spring Slipcover Fabric Prints | True | By Mary Roche | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/censorship-foes-to-meet-plans-for-a-permanent-group-to-be-made-on.html | CENSORSHIP FOES TO MEET; Plans for a Permanent Group to be Made on March 23 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/connecticut-home-is-sold.html | Connecticut Home Is Sold | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/harbert-wins-by-a-stroke-in-jacksonville-golf-with-card-of-284.html | Harbert Wins by a Stroke in Jacksonville Golf With Card of 284; DETROIT PRO POSTS 72 IN FINAL ROUND Harbert Shoots Par Golf on Last Four Holes in Florida and Wins With 284 GHEZZI TIES FOR SECOND He and Alexander Card 285s, Stroke Better Than Greiner -- Cooper Registers 288 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/visitor-from-ireland-on-the-west-coast.html | VISITOR FROM IRELAND ON THE WEST COAST | True | Special to THE NEW YORK TIMES | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/auto-insurance-revised-national-bureau-reports-new-rates-for.html | AUTO INSURANCE REVISED; National Bureau Reports New Rates for Various Areas | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/books-authors.html | Books -- Authors | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/ariodante-f-falconi.html | ARIODANTE F. FALCONI | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/woman-photographer-arrives.html | Woman Photographer Arrives | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/2-new-airliners-named.html | 2 New Airliners Named | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/yemen-rule-seen-fixed-prince-ahmed-formally-enters-capitals.html | YEMEN RULE SEEN FIXED; Prince Ahmed Formally Enters Capitals, Proclaims Power | True | Dispatch of The Times, London. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/5000-grant-for-students.html | $5,000 Grant for Students | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/irish-linen-trade-depends-upon-u-s-industry-fears-that-americans.html | IRISH LINEN TRADE DEPENDS UPON U. S.; Industry Fears That Americans, Who Take Half Its Exports, Won't Pay High Prices | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/war-talk-hysteria-soviet-consul-says.html | WAR TALK 'HYSTERIA,' SOVIET CONSUL SAYS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/wlter-j-chappa.html | W/LTER J. SCHAPPA | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/the-screen-in-review-die-fledermaus-the-bat-germanmade-picture.html | THE SCREEN IN REVIEW; ' Die Fledermaus' ('The Bat'), German-Made Picture, Opens at Fifty-fifth Street Playhouse | True | By Bosley Crowther | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/palisades-project-started-in-jersey-state-agencies-and-civic-units.html | PALISADES PROJECT STARTED IN JERSEY; State Agencies and Civic Units Cooperate in Beautifying 12-Mile Scenic Stretch HIGHWAY BIDS RECEIVED Bird Sanctuary, Arboretum, Lake and Tree Planting Are Included in Plans | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/truman-to-arrive-wednesday-noon-president-to-drive-from-penn.html | TRUMAN TO ARRIVE WEDNESDAY NOON; President to Drive From Penn Station to Reviewing Stand for St. Patrick's Parade DINNER SPEECH AT NIGHT Old 69th Infantry Will Form Guard of Honor -- Dewey Also to View Marchers | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/ual-cuts-westbound-rates.html | UAL Cuts Westbound Rates | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/william-r-harris.html | WILLIAM R. HARRIS | True | Speclat to Ta I]w NoJx TIMr. S. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/turkish-press-protests.html | Turkish Press Protests | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/philemon-dickinson-retired-broker-73.html | PHILEMON DICKINSON RETIRED BROKER, 73 | True | peelal to TH NzW Yom TLm | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/british-order-road-curfew.html | British Order Road Curfew | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rangers-lose-to-canadiens-and-drop-to-4th-place-as-bruins-down.html | Rangers Lose to Canadiens and Drop to 4th Place as Bruins Down Detroit; MONTREAL SIX TOPS BLUE SHIRTS, 6 TO 3 Triumph Keeps Canadiens in Race, Thwarts Ranger Bid to Gain Play-Off Berth RICHARD SCORES 4 GOALS Game Is Close Until He Nets Twice for Victors in Last Minute at the Garden | True | By Joseph C. Nichols | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/paraguay-coup-reported-foreign-minister-and-officers-said-to-have.html | PARAGUAY COUP REPORTED; Foreign Minister and Officers Said to Have Been Seized | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/olympic-figure-skaters-on-arrival-home.html | OLYMPIC FIGURE SKATERS ON ARRIVAL HOME | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/charles-tisch.html | CHARLES TISCH | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/hungarians-here-in-rival-meetings-group-backing-regime-pickets.html | HUNGARIANS HERE IN RIVAL MEETINGS; Group Backing Regime Pickets Session Where John Lodge Urges Halting of Russia | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/knapp-shows-way-in-dinghy-regatta-he-takes-three-races-to-lead.html | KNAPP SHOWS WAY IN DINGHY REGATTA; He Takes Three Races to Lead Interclubs With 201 Points -- Etchells Moth Winner | True | By James Robbinsspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/chevalier-to-help-heart-fund.html | Chevalier to Help Heart Fund | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/treasurys-operations-in-bonds.html | Treasury's Operations in Bonds | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/jersey-pair-wins-trophy-at-bridge-george-reith-prize-is-awarded.html | JERSEY PAIR WINS TROPHY AT BRIDGE; George Reith Prize Is Awarded Here to Team of Mrs. Helen Levy and Max N. Schwartz | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/boulder-brook-on-top-greens-beat-bethpage-by-129-in-sherman.html | BOULDER BROOK ON TOP; Greens Beat Bethpage by 12-9 in Sherman Memorial Polo | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/the-1948-frazer-manhattan-makes-its-debut.html | THE 1948 FRAZER MANHATTAN MAKES ITS DEBUT | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/basic-commodities-down-decline-from-3218-on-march-5-to-3156-on.html | BASIC COMMODITIES DOWN; Decline From 321.8 on March 5 to 315.6 on March 12 | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/soviet-rejects-protest-chinece-plane-said-to-have-violated-port.html | SOVIET REJECTS PROTEST; Chinece Plane Said to Have Violated Port Arthur Area | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/red-plan-for-austria-is-seen-by-official.html | RED PLAN FOR AUSTRIA IS SEEN BY OFFICIAL | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/cassidy-heads-roofing-bureau.html | Cassidy Heads Roofing Bureau | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/the-news-of-radio-groucho-marx-program-leaving-april-21-show.html | The News of Radio; Groucho Marx Program Leaving April 21 -- Show Reported as 'Too Successful' | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/reece-says-issue-is-pendergastism-letter-to-20000-gop-leaders-calls.html | REECE SAYS ISSUE IS 'PENDERGASTISM'; Letter to 20,000 GOP Leaders Calls Truman 'Dues-Paying Member of the Gang' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/output-in-television-at-peak-in-february.html | OUTPUT IN TELEVISION AT PEAK IN FEBRUARY | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/harry-rudolph.html | HARRY RUDOLPH | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/miss-agnes-g-deans.html | MISS AGNES G. DEANS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rfrances-antrim-engaged-former-music-student-will-be-bride-of.html | rFRANCES ANTRIM ENGAGEDI; ! Former Music Student Will Be Bride of Frank S. Child 3d I | True | Specta! to TLZ NW YORK T1SS. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/bianca-stein-becomes-bride.html | Bianca Stein Becomes Bride | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/steel-output-up-demand-not-eased-annual-rate-of-90000000-tons.html | STEEL OUTPUT UP; DEMAND NOT EASED; Annual Rate of 90,000,000 Tons Reached -- Gray Market Meets Opposition | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/eureka-division-appoints-regional-sales-manager.html | Eureka Division Appoints Regional Sales Manager | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/stokowski-leads-dello-joio-work-conducts-philharmonic-in-44-concert.html | STOKOWSKI LEADS DELLO JOIO WORK; Conducts Philharmonic in '44 'Concert Music' -- 'Pastorale' of Stravinsky Presented | True | R. P. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/miss-rosborough-in-polio-post.html | Miss Rosborough in Polio Post | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/37-arabs-7-jews-reported-killed-in-palestine-fight-haganah-armored.html | 37 ARABS, 7 JEWS REPORTED KILLED IN PALESTINE FIGHT; Haganah Armored Cars, Aiding Supply Unit, Said to Have Pushed Through Village ROAD BRIDGE DESTROYED Traffic to Haifa From Arabic Strongholds Is Interrupted as Blast Cuts Highway 37 ARABS, 7 JEWS REPORTED KILLED | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/mrs-berha-stein.html | MRS, BER'!:HA STEIN | True | Special'to T.z NzW YoK TIMZS. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/drive-to-aid-talented-children.html | Drive to Aid Talented Children | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/sioux-city-tops-lovell-iowa-five-wins-5647-in-first-round-of-a-a-u.html | SIOUX CITY TOPS LOVELL; Iowa Five Wins, 56-47, in First Round of A. A. U. Tourney | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/frances-72-le___e_affianced-brideelect-of-francis-c-forbes-i.html | FRANCES 72' LE___E_AFFIANCED; Bride-Elect of Francis C. Forbes, I Former Captain in AAF {I ' | | Special to Tl NEW YORK Tlbias. { | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/pravda-again-raps-erp-article-charges-u-s-attempt-to-corner.html | PRAVDA AGAIN RAPS ERP; Article Charges U. S. Attempt to Corner European Markets | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/prices-of-cotton-divided-in-trends-near-deliveries-show-decline-for.html | PRICES OF COTTON DIVIDED IN TRENDS; Near Deliveries Show Decline for Week While the Later Contracts Advance | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/news-of-food-mixed-grill-a-favorite-in-restaurants-can-be.html | News of Food; Mixed Grill, a Favorite in Restaurants, Can Be Attractive Home Menu Feature | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/death-of-jan-masaryk.html | Death of Jan Masaryk | True | HERBERT HARVEY. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/rumpelstiltskin-quite-a-frolic.html | Rumpelstiltskin' Quite a Frolic | True | B. A. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/new-trade-paper-for-teachers.html | New Trade Paper for Teachers | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/puerto-rico-reports-u-s-imports-up-197.html | PUERTO RICO REPORTS U. S. IMPORTS UP 197% | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/farmers-and-cars.html | FARMERS AND CARS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/strong-currency-called-swiss-aim-preservation-of-buying-power-of.html | STRONG CURRENCY CALLED SWISS AIM; Preservation of Buying Power of Franc Is Chief Problem, Head of Bank Says | | By George H. Morisonspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/dr-suns-land-deal-under-nanking-study.html | DR. SUN'S LAND DEAL UNDER NANKING STUDY | | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/25000-march-in-newark.html | 25,000 March in Newark | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/hospitals-get-flowers-roses-from-show-distributed-in-childrens.html | HOSPITALS GET FLOWERS; Roses From Show Distributed in Children's Wards | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/mrs-william-f-howard.html | MRS. WILLIAM F. HOWARD | | Special tn Tl Nzw YO TIMZS. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/i-john-l-calvocoressis-have-soni.html | I John L. Calvocoressis Have SonI | | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/peter-c-stone-in-new-post.html | Peter C. Stone in New Post | | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/to-direct-relief-work-for-jews-in-shanghai.html | To Direct Relief Work For Jews in Shanghai | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/jews-stopped-from-leaving.html | Jews Stopped from Leaving | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/marchildon-is-victor.html | Marchildon Is Victor | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/334152-visits-by-nurses-high-percentage-was-to-aged-suffering.html | 334,152 VISITS BY NURSES; High Percentage Was to Aged Suffering Chronic Illnesses | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/myersclay.html | Myers--Clay | | Special to THE NEW YORK TIMgS. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/hilldahl.html | Hill--Dahl | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/armed-forces-talks-end-statement-by-forrestal-on-decisions-expected.html | ARMED FORCES TALKS END; Statement by Forrestal on Decisions Expected Today | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/army-now-recast-to-speed-moving-in-an-emergency-ground-troops.html | ARMY NOW RECAST TO SPEED MOVING IN AN EMERGENCY; Ground Troops Become New Field Forces, Which Take Over Combat Training DIRECT TIE TO STAFF CHIEF All Units in This Country Would Respond to an Order by Gen. Bradley to Mobilize ARMY NOW RECAST FOR AN EMERGENCY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/katharine-root-married-staten-island-girl-wed-at-home-to-lieut.html | KATHARINE ROOT MARRIED; Staten Island Girl Wed at Home to Lieut. Gilbert L. Morse Jr. | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/new-head-for-houdry-process.html | New Head for Houdry Process | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/building-pay-freeze-here-for-185000-set-for-today-wage-pact-today.html | Building Pay 'Freeze' Here For 185,000 Set for Today; WAGE PACT TODAY IN BUILDING TRADES | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/czechs-exenvoy-predicts-risings-slavik-says-in-a-broadcast-that-a.html | CZECHS EX-ENVOY PREDICTS RISINGS; Slavik Says in a Broadcast That a Strong Underground Will Combat New Regime | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/split-on-mailing-lists-college-clubs-here-said-to-have-favored.html | SPLIT ON MAILING LISTS; College Clubs Here Said to Have Favored Conscription Group | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/moving-day-for-hospital-service.html | Moving Day for Hospital Service | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/paris-erp-parley-looks-to-defense-as-16-nations-meet-leaders-at.html | PARIS ERP PARLEY LOOKS TO DEFENSE AS 16 NATIONS MEET; Leaders at Sessions Today Say Recovery Must Exceed Peacetime Economic Needs BEVIN TALK IS AWAITED Delegations Eager to Learn How Close Britain Will Tie Policy to That of Europe PARIS AID PARLEY LOOKS TO DEFENSE | True | By Lansing Warrenspecial to the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/paper-workers-settle-strike.html | Paper Workers Settle Strike | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/crowds-see-21floor-plunge.html | Crowds See 21-Floor Plunge | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/e-richard-meinig.html | E. RICHARD MEINIG | True | Special to Tz NEw YORK TigS. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/boston-overcomes-red-wings-by-51-triumph-puts-bruins-in-third-place.html | BOSTON OVERCOMES RED WINGS BY 5-1; Triumph Puts Bruins in Third Place -- Toronto Shuts Out Chicago Six, 3 to 0 | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/date-for-banking-school.html | Date for Banking School | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/p-r-r-moving-agents-c-w-getty-to-become-assistant-passenger-traffic.html | P. R. R. MOVING AGENTS; C. W. Getty to Become Assistant Passenger Traffic Manager | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/us-cemeteries-closed-bodies-of-more-war-dead-will-be-shipped-home.html | U. S. CEMETERIES CLOSED; Bodies of More War Dead Will Be Shipped Home | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/childrens-terror-in-greece-recited-mother-of-6-tells-u-n-aides-of.html | CHILDREN'S TERROR IN GREECE RECITED; Mother of 6 Tells U. N. Aides of Rebels' Acts That Emptied a Macedonian Village | True | By A. C. Sedgwickspecial to the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/fleming-offers-song-program.html | Fleming Offers Song Program | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/wallander-speaks-to-holy-name-group.html | WALLANDER SPEAKS TO HOLY NAME GROUP | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/on-wallace-committee-a-j-fitzgerald-union-president-to-be-a.html | ON WALLACE COMMITTEE; A. J. Fitzgerald, Union President, to Be a Co-Chairman | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/ocean-city-to-vote-on-sales-tax-plan.html | OCEAN CITY TO VOTE ON SALES TAX PLAN | | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/costa-rican-rebels-seized.html | Costa Rican Rebels Seized | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/mayors-advisers-to-urge-fare-rise-effective-july-1-it-is-seen-as.html | MAYOR'S ADVISERS TO URGE FARE RISE EFFECTIVE JULY 1; It Is Seen as Only Alternative to Slashes in City Services and Denial of Pay Increases BUDGET JOB BEGINS TODAY Lazarus and Patterson Must Hand Figures to Estimate Board by April 1 MAYOR'S ADVISERS TO URGE FARE RISE | True | By Paul Crowell | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/bermuda-social-report-scored.html | Bermuda Social Report Scored | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/jewish-unit-vows-communist-purge-league-forms-here-to-ferret-out.html | JEWISH UNIT VOWS COMMUNIST 'PURGE'; League Forms Here to Ferret Out 'All Communist Activity in Jewish Life' | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/capt-stephen-j-ryder.html | CAPT. STEPHEN J. RYDER | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/conservation-careers.html | CONSERVATION CAREERS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/finn-cabinet-drafts-plan.html | Finn Cabinet Drafts Plan | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/nonpackage-list-scores-at-albany-5-of-7-such-city-bills-voted.html | NON-PACKAGE' LIST SCORES AT ALBANY; 5 of 7 Such City Bills Voted Include Those to Take Land for Parking and Housing | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/brooklyn-holdings-under-new-control.html | BROOKLYN HOLDINGS UNDER NEW CONTROL | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/russian-war-aims-doubted-by-taft-says-soviet-is-consolidating-yalta.html | RUSSIAN WAR AIMS DOUBTED BY TAFT; Says Soviet Is 'Consolidating' Yalta -- Sees Nothing for Us to Do if Reds Win in Italy Taft Doubts Russian War Aims; Sees Only 'Consolidation' of Yalta | True | By John H. Fentonspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/london-acclaims-danny-kayes-run-comedian-attracted-250000-persons.html | LONDON ACCLAIMS DANNY KAYE'S RUN; Comedian Attracted 250,000 Persons in Six-Week Stay -- Gets Rousing Sendoff | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/3-suspects-seized-in-drive-on-crime-tenweek-vigil-by-detectives-on.html | 3 SUSPECTS SEIZED IN DRIVE ON CRIME; Ten-Week Vigil by Detectives on Special Motor Patrols Pays Off in 2 Boroughs | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/22000-in-latin-america-index.html | 22,000 in Latin America Index | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/one-lost-in-suez-crash-italian-officer-missing-after-crew-jumps.html | ONE LOST IN SUEZ CRASH; Italian Officer Missing After Crew Jumps Overboard | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/spring-in-your-hand.html | SPRING IN YOUR HAND | | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/danube-conference-not-ready-to-start.html | DANUBE CONFERENCE NOT READY TO START | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/u-s-of-166000000-forecast-for-1975-but-population-trend-will-be.html | U. S. OF 166,000,000 FORECAST FOR 1975; But Population Trend Will Be Downward Before Century Ends, Says Census Bureau | | By Bess Furmanspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/nationals-beat-celtics-win-league-soccer-game-by-40-kearny.html | NATIONALS BEAT CELTICS; Win League Soccer Game by 4-0 -- Kearny Americans Score | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/soft-coal-miners-prepare-to-strike-invoking-of-able-and-willing.html | SOFT COAL MINERS PREPARE TO STRIKE; Invoking of 'Able and Willing' Work Clause Expected Today to Back Lewis on Pensions SOFT COAL MINERS PREPARE TO STRIKE | | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/inquiry-in-contests-for-news-men-urged.html | INQUIRY IN CONTESTS FOR NEWS MEN URGED | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/goebbels-diary-discloses-early-worry-over-defeat-setbacks-in-russia.html | Goebbels' Diary Discloses Early Worry Over Defeat; Setbacks in Russia, Army Dissension, Plots, Hitler's Hate of Snow and Cold Described -- Roosevelt Appeal to Germans Feared Goebbels Diaries Disclose Nazi Hierarchy's Worries Over German Setbacks Early in the War WHEN GOEBBELS REPORTED TO HIS CHIEF | True | Copyright. 1948. by Fireside Press, Inc. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/ifrederick-b-lawrence.html | IFREDERICK B. LAWRENCE | True | Icial to THI NIW YOK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/peak-investment-of-138431000-reported-by-shell-union-oil-corp.html | Peak Investment of $138,431,000 Reported by Shell Union Oil Corp.; Record Capital Expenditures Made to Increase Production and Refinery Operations -- $59,874,698 Net Earned in 1947. $138,431,000 SPENT BY SHELL UNION OIL | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/debate-printing-terms-union-and-employes-meet-with-head-of-city.html | DEBATE PRINTING TERMS; Union and Employes Meet With Head of City Agency | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/gllt-ioffit-prospective-bride-former-nurses-aide-fiancee-of-john.html | GIlJT I'OFFiT PROSPECTIVE BRIDg; Former Nurse's Aide Fiancee of John Purcell Dowdney, =. Veteran of gTO, Paoifio | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/briscoes-pointer-wins-national-amateur-field-trial-title-to.html | BRISCOE'S POINTER WINS; National Amateur Field Trial Title to Carolina Doughgirl | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/czech-opponents-may-face-death-enemies-of-new-communist-regime-will.html | CZECH OPPONENTS MAY FACE DEATH; Enemies of New Communist Regime Will Go to Trial, Says Justice Minister MAY ELECTIONS EXPECTED Press Features Announcement of Arrests of Many 'Socialists on Espionage Charges | True | By Albion Rossspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/goodrich-uses-new-cure-electronic-vulcanization-method-adopted-for.html | GOODRICH USES NEW CURE; Electronic Vulcanization Method Adopted for Extruded Rubber | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/jackson-paces-riflemen-he-wins-metropolitan-gallery-title-with-1163.html | JACKSON PACES RIFLEMEN; He Wins Metropolitan Gallery Title With 1,163 Points | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/plans-long-island-home.html | Plans Long Island Home | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/wazy-ii-wins-iceboat-title.html | Wazy II Wins Iceboat Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/bikini-islanders-move-again.html | Bikini Islanders Move Again | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/warehouse-planned-in-bronx.html | Warehouse Planned in Bronx | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/owen-p-brady.html | OWEN P. BRADY | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/tor-u-s-singer-wins-an-ovation-in-rome.html | TOR, U. S. SINGER, WINS AN OVATION IN ROME | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/ichild-to-admiral-and-mrs-stonei.html | IChild to Admiral and Mrs. Stonel | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/hinman-is-dinghy-victor-he-annexes-regatta-with-four.html | HINMAN IS DINGHY VICTOR; He Annexes Regatta With Four | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/senate-bill-for-dps-pending-legislation-for-refugees-criticized-as.html | Senate Bill for DP's; Pending Legislation for Refugees Criticized as Restrictive | True | EMANUEL CELLER. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/a-strong-likeness.html | A STRONG LIKENESS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/phelan-may-coach-dons.html | Phelan May Coach Dons | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/theatre-guild-workshop-forum.html | Theatre Guild Workshop Forum | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/reddominated-throng-holds-a-congress-with-an-outdoor-mass-women-in.html | Red-Dominated Throng Holds a Congress, With an Outdoor Mass; WOMEN IN ROME PARADE FOR PEACE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/feldman-jurors-form-14man-club-12-who-found-druggist-guilty-of-wife.html | FELDMAN JURORS FORM 14-MAN CLUB; 12 Who Found Druggist Guilty of Wife Murder, 2 Alternates Set Up Exclusive Group | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/clay-blames-russians-says-german-trade-is-curbed-by-lack-of-soviet.html | CLAY BLAMES RUSSIANS; Says German Trade Is Curbed by Lack of Soviet Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/16-more-for-stassen-eight-minnesota-gop-districts-instruct.html | 16 MORE FOR STASSEN; Eight Minnesota GOP Districts Instruct Delegates | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/sports-of-the-times-not-quite-as-futile.html | Sports of the Times; Not Quite as Futile | True | By Arthur Daley | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/policy-of-u-s-seen-in-senate-erp-vote-aid-plan-victory-called.html | POLICY OF U. S. SEEN IN SENATE ERP VOTE; Aid Plan Victory Called Rebuff to Soviet Expansion -- Bill to House Committee Today | True | By Jay Walzspecial To the New York Times. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/carl-o-carlson.html | CARL O. CARLSON | True | Stcl to THX NEw Yom . | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/more-shirt-sales-urged-national-association-calls-four-per-man.html | MORE SHIRT SALES URGED; National Association Calls Four Per Man Average Too Low | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/expansion-mapped-by-hebrew-school-8000000-union-college-plan.html | IXPANSION MAPPED BY HEBREW SCHOOL; $8,000,000 Union College Plan Includes Additional Buildings, Increase in Departments By BrlA_WJJN | True | SJpectaA to THs YoP. x | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/h-warren-sals-72-xmayor-of-q___uocu.html | H. WARREN SALS, 72, X-MAYOR OF Q___UOCU | True | Special to the New York Times | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/offerings-this-week-of-municipal-bonds.html | OFFERINGS THIS WEEK OF MUNICIPAL BONDS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/new-stages-eyes-eva-wolas-play-company-may-do-to-tell-you-the-truth.html | NEW STAGES EYES EVA WOLAS PLAY; Company May Do 'To Tell You the Truth' at Downtown Headquarters in April | True | By Sam Zolotow | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/plan-new-houses-at-valley-stream-builders-get-671250-in-loans-from.html | PLAN NEW HOUSES AT VALLEY STREAM; Builders Get $671,250 in Loans From Savings Bank for 101 Nassau Homes | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/albanians-anticommunist.html | Albanians Anti-Communist | True | MIDHAT FRASHERI, | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/fight-reappointment-of-alaska-governor.html | FIGHT REAPPOINTMENT OF ALASKA GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/farley-not-a-candidate-but-indicates-belief-he-could-be.html | FARLEY 'NOT A CANDIDATE'; But Indicates Belief He Could Be Vice Presidential Nominee | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/mintyre-praised-at-farewell-mass-new-los-angeles-archbishop-departs.html | MINTYRE PRAISED AT FAREWELL MASS; New Los Angeles Archbishop Departs for the Coast Today -- Installation Friday | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/200mile-race-to-emde-his-8401-m-p-h-average-wins-national.html | 200-MILE RACE TO EMDE; His 84.01 M. P. H. Average Wins National Motorcycle Title | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/atlas-quits-hogans-staff.html | Atlas Quits Hogan's Staff | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/directors-of-evans-products.html | Directors of Evans Products | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/briton-urges-us-act-now-in-europe-countrys-internal-problems-are-s.html | BRITON URGES U. S. ACT NOW IN EUROPE; Country's Internal Problems Are Solved, Says M. P., but External Signs Are Bad | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/gaullists-reds-clash-several-hurt-in-political-rioting-police.html | GAULLISTS, REDS CLASH; Several Hurt in Political Rioting -- Police Disperse 2 Groups | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/russians-wounded-in-germany.html | Russians Wounded in Germany | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/economic-terror-tactic-seen.html | Economic Terror Tactic Seen | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/cancer-study-gets-435706-in-grants.html | CANCER STUDY GETS $435,706 IN GRANTS | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/midnight-is-the-deadline-for-income-tax-returns.html | Midnight Is the Deadline For Income Tax Returns | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/advanced-to-presidency-of-acme-wire-company.html | Advanced to Presidency Of Acme Wire Company | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/william-u-m-poole.html | WILLIAM u. M. POOLE | True | Spectl to TuE ll'w YoI: Tnvlzs. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/900-exvichy-aides-urge-christian-rule.html | 900 EX-VICHY AIDES URGE 'CHRISTIAN RULE | True | | | C1B 126443 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/china-not-in-u-s-two-mongols-find-fugitive-officers-hoped-to-get.html | CHINA NOT IN U. S., TWO MONGOLS FIND; Fugitive Officers Hoped to Get America to Help Them End Russian Rule in Republic | True | Special to THE NEW YORK TIMES. | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/new-japanese-party-formed.html | New Japanese Party Formed | True | | | C1B 126443 | |
| 1948-03-15 | 1948-03-15 | https://www.nytimes.com/1948/03/15/archives/foreign-ministers-of-arabs-will-meet.html | FOREIGN MINISTERS OF ARABS WILL MEET | True | | | C1B 126443 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/urges-gi-housing-aid-legion-official-tells-veterans-also-to-help.html | URGES GI HOUSING AID; Legion Official Tells Veterans Also to Help Themselves | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/truman-creates-board.html | Truman Creates Board | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/tax-mail-payments-set-records-here-but-few-wait-until-deadline.html | TAX MAIL, PAYMENTS SET RECORDS HERE; But Few Wait Until Deadline -- 3,500,000,000 Is Paid in the Second District DOG CARRIES IN A RETURN Use of Withholding, Simplified Forms Eases Work of Staff -- Long Lines Eliminated | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/marshall-in-plea-he-warns-senate-group-that-reduction-in-aid-would.html | MARSHALL IN PLEA; He Warns Senate Group That Reduction in Aid Would Be Tragic SAYS THERE IS STILL HOPE Greek Situation Is Worse and Turkey Is in Dire Straits, Secretary Reports TRUMAN WILL TALKh)0*0*0*iTO A JOINT SESSION | True | By C. P. Trussellspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dodgers-deny-field-plan-study-design-for-new-stadium-but-see-it-in.html | DODGERS DENY FIELD PLAN; Study Design for New Stadium but See It in Far Future | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/business-notes000.html | BUSINESS NOTES0*0*0* | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/meyers-gets-20monthto5year-term-bail-refused-general-pending-an.html | Meyers Gets 20-Month-to-5-Year Term; Bail Refused General Pending an Appeal | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/hardcoal-demand-up-bituminous-strike-expected-to-affect-all.html | HARD-COAL DEMAND UP; Bituminous Strike Expected to Affect All Anthracite Sizes | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bulgar-group-in-moscow.html | Bulgar Group in Moscow | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/nlrb-delays-itu-hearing-reopening-of-complaints-at-chicago-is-set.html | NLRB DELAYS ITU HEARING; Reopening of Complaints at Chicago Is Set for March 22 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/textron-inc-announces-appointment-of-controller000.html | Textron, Inc., Announces Appointment of ControllerE0*0*0* | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/william-h-maher.html | WILLIAM H. MAHER | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/letter-delivered-to-soviet-envoy.html | Letter Delivered to Soviet Envoy | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/traffic-accidents-down-four-killed-in-week-compared-with-seven-in.html | TRAFFIC ACCIDENTS DOWN; Four Killed in Week, Compared With Seven in 1947 Period | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/rent-decision-upheld-appellate-division-affirms-the-ruling-for.html | RENT DECISION UPHELD; Appellate Division Affirms the Ruling for City's Laws | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/edmund-fuller-to-resign.html | Edmund Fuller to Resign | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/new-yorker-on-missing-plane.html | New Yorker on Missing Plane | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/h000ito-confer-with-marthur-government-officials-off-today-to-talk.html | h)0*0*0*iTO CONFER WITH MARTHUR; Government Officials Off Today to Talk on Economic Matters | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/pennypitching-is-ruled-not-entirely-a-skill-magistrate-rothenberg.html | Penny-Pitching Is Ruled Not Entirely a Skill; Magistrate Rothenberg Finds It Is Gambling | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/7-banks-in-belgian-loan-they-join-with-government-in-making.html | 7 BANKS IN BELGIAN LOAN; They Join With Government in Making $50,000,000 Available | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mrs-louis-r-fechtig.html | MRS. LOUIS R. FECHTIG | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/small-lines-need-for-capital-cited-house-hearing-in-boston-gets.html | SMALL LINES NEED FOR CAPITAL CITED; House Hearing in Boston Gets Plea for Tax Relief and Bank for LongTerm Credits | True | Special to THE NEW YORK TIMES.0*0*0* | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/sun-fo-warns-of-peril-chinese-says-czech-coup-smashed-hopes-for.html | SUN FO WARNS OF PERIL; Chinese Says Czech Coup Smashed Hopes for Peace | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/neutrals-propose-zone-in-palestine-must-have-some-assurance-of.html | NEUTRALS PROPOSE ZONE IN PALESTINE; Must Have Some Assurance of Security After May 15 -Hotel Area Is Studied | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/olsen-is-defeated-by-exmates-86-cubs-ruin-giants-coast-debut.html | OLSEN IS DEFEATED BY EX-MATES, 8-6; Cubs Ruin Giants' Coast Debut Despite Homers by Cooper in 2d, Gordon in 9th | True | By James P. Dawsonspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wiltwyck-school-fete-today.html | Wiltwyck School Fete Today | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/foreign-composers-gain-young-south-americans-win-music-fete.html | FOREIGN COMPOSERS GAIN; Young South Americans Win Music Fete Scholarships | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/g-van-mourikbroekman.html | G. VAN MOURIK-BROEKMAN | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/78-in-fines-for-23-summonses.html | $78 in Fines for 23 Summonses | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/weaknesses-laid-to-greek-rebels-army-in-north-finding-foes.html | WEAKNESSES LAID TO GREEK REBELS; Army in North Finding Foe's Endurance Failing, Observer Says -- Desertions Marked | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/apex-electrical-manufacturing-co.html | Apex Electrical Manufacturing Co. | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mrs-louis-schaffer.html | MRS. LOUIS SCHAFFER | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/steel-output-may-be-cut-by-coal-miners-walkout.html | Steel Output May Be Cut By Coal Miners' Walkout | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/peak-levels-set-in-foreign-mail-7829649-sacks-of-all-types-handled.html | PEAK LEVELS SET IN FOREIGN MAIL; 7,829,649 Sacks of All Types Handled Here for Overseas in Year, Goldman Notes | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/sunspots-black-out-radio-around-world000io.html | SUNSPOTS BLACK OUT RADIO AROUND WORLD fi)0*0*0*iO | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/newark-tax-rise-voted.html | Newark Tax Rise Voted | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/west-has-paper-curtain-red-front-magazine-says.html | West Has 'Paper Curtain,' Red Front Magazine Says | True | North American Newspaper Alliance. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/steel-output-increases.html | Steel Output Increases | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/jamaica-scores-181-for-five.html | Jamaica Scores 181 for Five | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/spanish-archbishop-dies-at-74.html | Spanish Archbishop Dies at 74 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/renews-segregation-suit-negro-woman-student-seeks-entry-into.html | RENEWS SEGREGATION SUIT; Negro Woman Student Seeks Entry Into Oklahoma U. | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/stockholders-get-bank-merger-data-continentals-5500-owners-to-get-a.html | STOCKHOLDERS GET BANK MERGER DATA; Continental's 5,500 Owners to Get About $25 a Share Under Chemical's Offer LETTER OUTLINES TERMS Proposal by New York Trust Company Is Termed Higher but With More Risk | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/westinghouse-offers-new-lights000.html | Westinghouse Offers New Lights0*0*0* | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/100000-quit-meat-plants-defying-presidents-appeal-packing-workers.html | 100,000 Quit Meat Plants, Defying President's Appeal; PACKING WORKERS QUIT MEAT PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/easing-of-policies-expected-in-japan-laws-against-zaibatsu-may-not.html | EASING OF POLICIES EXPECTED IN JAPAN; Laws Against Zaibatsu May Not Be Repealed but Leeway Can Be Given in Enforcement | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/kansas-state-five-wins-tops-oklahoma-a-and-m-for-playoff-berth-4334.html | KANSAS STATE FIVE WINS; Tops Oklahoma A. and M. for Play-Off Berth, 43-34 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/lois-wineburgh-wed-to-veteran-dallas-girl-wears-white-satin-gown-at.html | LOIS WINEBURGH WED TO VETERAN; Dallas Girl Wears White Satin Gown at Her Marriage Here to Stanley M. Isenberg | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/adolph-metzendorf.html | ADOLPH METZENDORF | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/congregation-emanuel-announces-plans-for-the-12th-annual-3choir.html | Congregation Emanu-El Announces Plans For the 12th Annual 3-Choir Festival | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mayor-holds-firm-against-fare-rise-does-not-plan-to-act-under.html | MAYOR HOLDS FIRM AGAINST FARE RISE; Does Not Plan to Act Under Recent Albany Bill, He Phones as He Reaches California | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/in-the-nation-the-presidents-projected-address-to-congress.html | In The Nation; The President's Projected Address to Congress | True | By Arthur Krock | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mad-gunman-kills-boy-here-wounds-six-before-capture-he-opens-fire.html | Mad Gunman Kills Boy Here, Wounds Six Before Capture; He Opens Fire on Group Outside of Armory at 61st Street, Flees 4 Blocks In Pursuit as Bullets Fly MAD GUNMAN KILLS BOY AND WOUNDS 6 TRAGEDY IN THE STREETS OF NEW YORK | True | By Meyer Berger | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/spaaks-daughter-to-wed-betrothed-to-michael-palliser-of-british.html | SPAAK'S DAUGHTER TO WED; Betrothed to Michael Palliser of British Foreign Office | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/stephen-r-jamesh000io.html | STEPHEN R. JAMESh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/benjamin-m-mcray.html | BENJAMIN M. M'CRAY | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/drama-students-to-graduate.html | Drama Students to Graduate | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/big-airplane-flies-again-modified-dc6-put-into-service-by-american.html | BIG AIRPLANE FLIES AGAIN; Modified DC-6 Put Into Service by American Airlines | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bernard-advances-in-tennis-tourney-french-star-tops-bowden-in-3.html | BERNARD ADVANCES IN TENNIS TOURNEY; French Star Tops Bowden in 3 Sets to Gain Quarter-Final Talbert, Miss Hart Win | True | h)0*0*0*iBy Allison Danzig | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/truman-expected-to-curb-coal-halt-200000-miners-out-administration.html | TRUMAN EXPECTED TO CURB COAL HALT; 200,000 MINERS OUT; Administration Is Seen Caught Off Balance by 'Unofficial' Bituminous Strikes MAY INVOKE LABOR LAW National-Peril Clause Cited - Diggers Say They Stay Idle Till Pension Plea Is Met | True | By Louis Starkspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/another-coal-crisis.html | ANOTHER COAL CRISIS | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/herman-knoepfle.html | HERMAN KNOEPFLE | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/princeton-nine-drills.html | Princeton Nine Drills | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/comedy-by-shaw-returns-tonight-theatre-guildalfred-fischer-revival.html | COMEDY BY SHAW RETURNS TONIGHT; Theatre Guild-Alfred Fischer Revival of 'You Never Can Tell' Opens at Martin Beck | True | By Louis Calta | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/r-m-hollingshead-corp-names-export-sales-head.html | R. M. Hollingshead Corp. Names Export Sales Head | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/raf-adds-to-jet-planes-commons-told-all-fighters-will-be-so.html | RAF ADDS TO JET PLANES; Commons Told All Fighters Will Be So Equipped by Year-End | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/elis-w-reisner.html | ELIS W. REISNER | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/david-a-watt.html | DAVID A. WATT | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/salaries-of-prison-officers-pay-levels-said-to-be-insufficient-to.html | Salaries of Prison Officers; Pay Levels Said to Be Insufficient to Attract Proper Personnel | True | RICHARD J. WALSH, President, Correction Officers Benevolent Association. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/200000-miners-stop-work-truman-expected-to-curb-coal-halt.html | 200,000 Miners Stop Work; TRUMAN EXPECTED TO CURB COAL HALT | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/expectant-mothers-in-state-on-poor-diet.html | EXPECTANT MOTHERS IN STATE ON POOR DIET | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/stage-school-inspection-today.html | Stage School Inspection Today | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/harry-a-sessions.html | HARRY A. SESSIONS | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/daughter-to-r-van-d-knights.html | Daughter to R. van D. Knights | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/toronto-six-on-top-50-captures-thompson-trophy-by-victory-over.html | TORONTO SIX ON TOP, 5-0; Captures Thompson Trophy by Victory Over Dartmouth | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/president-to-fly-here-tomorrow-for-st-patricks-parade-dinner-truman.html | President to Fly Here Tomorrow For St. Patrick's Parade, Dinner; Truman Will Fly Here Tomorrow For St. Patrick's Parade, Dinner | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/kramer-beats-riggs-63-63.html | Kramer Beats Riggs, 6-3, 6-3 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/powers-put-truce-up-to-jews-arabs-us-france-china-ask-stand-on-halt.html | POWERS PUT TRUCE UP TO JEWS, ARABS; U.S., France, China Ask Stand on Halt in Strife Security Council Session Off to Today | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/us-warships-to-visit-dublin.html | U.S. Warships to Visit Dublin | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/grain-prices-sag-after-early-rise-wheat-closes-with-net.html | GRAIN PRICES SAG AFTER EARLY RISE; Wheat Closes With Net Lossesh)0*0*0*iof 1 to 2c -- Corn Futures Are Somewhat Stronger | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/us-court-order-upholding-spending-for-unions-political-views.html | U.S. Court Order Upholding Spending for Union's Political Views | True | By the United Press. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bias-on-collection-denied-by-library-director-declares-negro-unit.html | BIAS ON COLLECTION DENIED BY LIBRARY; Director Declares Negro Unit, Like All Others, Needs Help Six Picket Building | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/500-attend-bronx-drive-rally.html | 500 Attend Bronx Drive Rally | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/auditions-for-berkshire-units.html | Auditions for Berkshire Units | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/goethals-memorial-speeded.html | Goethals Memorial Speeded | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/adelaide-abbot-a-lyric-coloratura-sings-in-return-recital-before.html | Adelaide Abbot, a Lyric Coloratura, Sings In Return Recital Before Local Audience | True | C. I'I. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/sisler-in-new-baseball-post.html | Sisler in New baseball Post | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/magicians-to-honor-al-baker.html | Magicians to Honor Al Baker | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/charles-j-bohlen-realty-dealer-71-former-head-of-the-23d-street.html | CHARLES J. BOHLEN, REALTY DEALER, 71; Former Head of the 23d Street Association Dies -- Broker Here for 48 Years | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/harriman-reverses-foreign-zone-ruling.html | HARRIMAN REVERSES FOREIGN ZONE RULING | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/team-rolls-2990-score-peerless-tools-take-fiveman-lead-in-abc.html | TEAM ROLLS 2,990 SCORE; Peerless Tools Take Five-Man Lead in A.B.C. Tournament | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/victor-h-kasper.html | VICTOR H. KASPER | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/strikers-in-queensland-clash.html | Strikers in Queensland Clash | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/tracy-v-buckwalter.html | TRACY V. BUCKWALTER | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/text-of-the-presidents-explanation-on-loyalty.html | Text of the President's Explanation on Loyalty | True | By the United Press. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/farm-income-rise-forecast.html | Farm Income Rise Forecast | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/prague-bishop-states-church-backs-regime.html | PRAGUE BISHOP STATES CHURCH BACKS REGIME | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/war-tools-output-are-held-obsolete-show-at-cleveland-displays.html | WAR TOOLS, OUTPUT ARE HELD OBSOLETE; Show at Cleveland Displays Advances to Meet Demand of Goods-Starved World 50,000 ATTENDANCE SEEN Swiss Machine to Make Parts So Minute That 50,000 Fit in Thimble Also Exhibited | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/the-news-of-radio-lanny-ross-to-replace-jinx-falkenburg-tex-mccrary.html | The News of Radio; Lanny Ross to Replace Jinx Falkenburg, Tex McCrary on Television Program | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wallace-accuses-us-in-czech-coup-asserts-steinhardt-provoked.html | WALLACE ACCUSES U.S. IN CZECH COUP; Asserts Steinhardt Provoked Communist Action by Aiding Plans of 'Rightists' Wallace Accuses U.S. in Czech Coup | True | By Warren Moscow | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/admitting-dps-questioned.html | Admitting DPs Questioned | True | STEWART M. ROBINSON | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/new-hats-feature-tulle-and-ribbons.html | NEW HATS FEATURE TULLE AND RIBBONS | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dr-paul-goedrich.html | DR. PAUL GOEDRICH | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mrs-timothy-n-holden.html | MRS. TIMOTHY N. HOLDEN | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/katy-to-pay-bond-coupon.html | Katy to Pay Bond Coupon | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/british-move-troops-on-schedule.html | British Move Troops on Schedule | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/chinese-reds-drive-on-tsinan-reported.html | CHINESE REDS' DRIVE ON TSINAN REPORTED | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/edward-s-mooreh000io.html | EDWARD S. MOOREh)0*0*0*iO | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/oil-program-extended-president-signs-measure-for-3-more-years-on.html | OIL PROGRAM EXTENDED; President Signs Measure for 3 More Years on Synthetics | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dr-schwarze-dies-moravian-leader-president-emeritus-of-college-and.html | DR. SCHWARZE DIES; MORAVIAN LEADER; President Emeritus of College and Theological Seminary in Bethlehem, Pa., Was 73 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/vincent-j-kearney.html | VINCENT J. KEARNEY | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/news-in-japan.html | NEWS IN JAPAN | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/sports-of-the-times-a-study-in-anonymity.html | Sports of the Times; A Study in Anonymity | True | By Arthur Daley | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mrs-richardson-71-theatre-cofounder.html | MRS. RICHARDSON, 71, THEATRE CO-FOUNDER | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mdonald-to-star-in-metro-picture-signs-for-lead-in-sun-in-the.html | MDONALD TO STAR IN METRO PICTURE; Signs for Lead in 'Sun in the Morning,' Based on Story by Marjorie Rawlings | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/ship-line-names-lutz-foreign-trade-chief.html | SHIP LINE NAMES LUTZ FOREIGN TRADE CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/favorable-balance-reported-by-brazil.html | FAVORABLE BALANCE REPORTED BY BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/army-orders-300000-pallets.html | Army Orders $300,000 Pallets | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2epeak-profit-made-by-texas.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#]x2EPEAK PROFIT MADE BY TEXAS COMPANY; Net of Oil Unit for Last Year Put at $106,312,617, Equal to $7.90 a Capital Share | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/czech-ministers-threat.html | Czech Ministers' Threat | True | By Albion Rossspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/who-wants-the-5c-fare-now.html | WHO WANTS THE 5C FARE NOW? | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/icon-is-presented-to-fordham.html | Icon Is Presented to Fordham | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/president-orders-agencies-to-bar-data-on-loyalty-issues-directive.html | PRESIDENT ORDERS AGENCIES TO BAR DATA ON LOYALTY; Issues Directive to Officials to Disregard Congressional and Court Subpoenash)0*0*0*iO HE WILL ACT ON ALL BIDS The President's Stand Clashes With That of Republicans - Show-Down Is Expected PRESIDENT CURBS DATA ON LOYALTY | True | By Anthony Levierospecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/hans-mathiasen.html | HANS MATHIASEN | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/french-miners-back-strike-fear-relaxes.html | FRENCH MINERS BACK, STRIKE FEAR RELAXES | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/us-arms-germans-red-agency-states-berlin-papers-told-that-plan-is.html | U.S. ARMS GERMANS, RED AGENCY STATES; Berlin Papers Told That Plan Is Approved -- Clay Calls Story False, Ridiculous | True | By Edward A. Morrowspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/for-the-defense-of-the-west.html | FOR THE DEFENSE OF THE WEST | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/action-north-of-salonika.html | Action North of Salonika | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/grumman-aircraft-sales-are-24241248-rise-of-11-over-1941-last.html | Grumman Aircraft Sales Are $24,241,248, Rise of 11% Over 1941; Last Pre-War Year | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/issac-e-hiller.html | ISSAC E. HILLER | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/airplane-farming.html | AIRPLANE FARMING | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/john-j-farrell.html | JOHN J. FARRELL | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/yolande-castro-engaged-will-be-wed-to-leonard-sheriff-lawyer-here.html | YOLANDE CASTRO ENGAGED; Will Be Wed to Leonard Sheriff, Lawyer Here, in Cairo Sunday | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bill-for-canadians-at-annapolis.html | Bill for Canadians at Annapolis | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wholesale-butter-prices-rise.html | Wholesale Butter Prices Rise | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/general-metals-corporation.html | General Metals Corporation | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dr-matthew-park-jr.html | DR. MATTHEW PARK JR. | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/gold-shipped-to-us-40548750-worth-is-sent-by-britain-in-one-week.html | GOLD SHIPPED TO U.S.; $40,548,750 Worth Is Sent by Britain in One Week | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/export-groups-proposed-board-of-trade-asks-oit-name-11-consultant.html | EXPORT GROUPS PROPOSED; Board of Trade Asks OIT Name 11 Consultant Units 0*0*0* | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/two-die-as-measles-spreads-in-the-city.html | TWO DIE AS MEASLES SPREADS IN THE CITY | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/raymond-r-ryder.html | RAYMOND R. RYDER | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/ernest-d-betts.html | ERNEST D. BETTS | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/boland-defeats-abrams-gains-a-split-decision-at-the-st-nicholas.html | BOLAND DEFEATS ABRAMS; Gains a Split Decision at the St. Nicholas Arena | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/va-mental-clinics-expand-work-here-head-of-service-says-at-least.html | VA MENTAL CLINICS EXPAND WORK HERE; Head of Service Says at Least 1,000 Were Saved From Institutions Last Year | True | By Lucy Freeman | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/erepublicans-balk-jersey-umt-plea-assembly-majority-delays.html | EREPUBLICANS BALK JERSEY UMT PLEA; Assembly Majority Delays Resolution Urging Congress to Adopt Bill at Once | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/british-prefab-farm-buildings.html | British Prefab Farm Buildings | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/aar-official-replies-to-critic-of-booklet.html | AAR OFFICIAL REPLIES TO CRITIC OF BOOKLET | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/advertising-news-and-notese000.html | Advertising News and NotesE0*0*0* | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/city-college-batters-drill.html | City College Batters Drill | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/cut-diamond-sales-halved-in-februaryx000.html | CUT DIAMOND SALES HALVED IN FEBRUARYX0*0*0* | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/honduran-president-is-72.html | Honduran President Is 72 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/algeria-tunisia-hit-by-strikes.html | Algeria, Tunisia Hit by Strikes | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/x28little-assembly-opens-veto-study-subcommittee-to-meet-today.html | x28LITTLE ASSEMBLY OPENS VETO STUDY; Subcommittee to Meet Today - Argentine for Abolition, but U.S. Is for 'Liberalizing' | True | By Mallory Brownespecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bankers-advisedh000ito-hold-us-bonds-marcus-nadler-declares-fears.html | BANKERS ADVISEDh)0*0*0*iTO HOLD U.S. BONDS; Marcus Nadler Declares Fears of Break 'Not Warranted' -Rush to Realty Decried | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/homicide-suspect-held-coughlin-is-held-without-bail-in-slaying-of.html | HOMICIDE SUSPECT HELD; Coughlin Is Held Without Bail in Slaying of Policeman | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/braves-down-reds-43-shoun-scores-winning-run-in-7th-on-torgesons.html | BRAVES DOWN REDS, 4-3; Shoun Scores Winning Run in 7th on Torgeson's Fly | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/gallacher-sings-red-flag.html | Gallacher Sings "Red Flag" | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/two-sentenced-in-assault.html | Two Sentenced in Assault | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/library-for-the-blind-h000iits-location-criticized-and-quarters.html | Library for the Blind; h)0*0*0*ilts Location Criticized and Quarters Believed Inadequate | True | ROGER STEARNS | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/michael-j-mmahon.html | MICHAEL J. M°MAHON | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/puerto-barrios-ends-embargo.html | Puerto Barrios Ends Embargo | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/green-knocks-out-tatta-wins-in-fourth-round-of-bout-at-eastern.html | GREEN KNOCKS OUT TATTA; Wins in Fourth Round of Bout at Eastern Parkway Rink | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/society-to-continue-battery-park-fight.html | SOCIETY TO CONTINUE BATTERY PARK FIGHT | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mrs-william-mchristie.html | MRS. WILLIAM M°CHRISTIE | | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/margarita-on-georgetown-staff.html | Margarita on Georgetown Staff | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/agreement-freezing-wages-here-signed-by-building-trades-units.html | Agreement Freezing Wages Here Signed by Building Trades Units; Unions Now Committed to Keeping Pay at Present Levels Until June 30, 1950 -- Four Groups Left on Outside | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/action-filed-to-free-flick.html | Action Filed to Free Flick | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/miss-dresselhuys-to-be-counts-bride-granddaughter-of-late-t-f.html | MISS DRESSELHUYS TO BE COUNT'S BRIDE; Granddaughter of Late T. F. Manville Engaged to Major Ivan Du Monceau, Belgian | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mercury-at-573-here-highest-mark-yet-in-48.html | Mercury at 57.3 Here; Highest Mark Yet in '48 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/rise-in-pay-voted-to-hospital-staff-six-executives-at-westchester.html | RISE IN PAY VOTED TO HOSPITAL STAFF; Six Executives at Westchester Grasslands Get Increases Other Salaries 'Revised' | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/tokyo-papers-use-marthur-attacks-criticism-of-generals-bid-for-the.html | TOKYO PAPERS USE M°ARTHUR ATTACKS; Criticism of General's Bid for the Presidency Is Described as Core of Democracy | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bonds-and-shares-on-london-market-us-senates-approval-of-erp-and.html | BONDS AND SHARES ON LONDON MARKET; U.S. Senate's Approval of ERP and Increased Dividends Strengthen Industrials | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/denker-victor-in-chess-then-plays-to-draw-in-the-argentina-masters.html | DENKER VICTOR IN CHESS; Then Plays to Draw in the Argentina Masters Tourney | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/fish-is-ruled-out-of-delegate-race-curran-invalidates-petitions-of.html | FISH IS RULED OUT OF DELEGATE RACE; Curran Invalidates Petitions of Ex-Representative, Who Charges Dewey 'Purge' | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/truman-fund-is-cut-to-100000-in-senate.html | TRUMAN FUND IS CUT TO $100,000 IN SENATE | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/97-schools-in-oratorical-contest.html | 97 Schools in Oratorical Contest | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/albert-p-napurski.html | ALBERT P. NAPURSKI | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2emrs-van-h-dodge-hotel-owner.html | WPCG 2VBZzNxxx U°xi cXCourier 10 Pitch#|x2EMRS. VAN H. DODGE, HOTEL OWNER, DIES; Operator of the Mountain View House in Whitefield, N.H., Had Catered to Noted Guests | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/us-britain-break-impasse-in-havana-prompt-close-of-ito-parley.html | U.S, BRITAIN BREAK IMPASSE IN HAVANA; Prompt Close of ITO Parley Likely as Concessions Help Soft-Currency Countries | True | By Russell Porterspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/2-lindell-homers-mark-l05-victory-collins-rookie-also-connects-as.html | 2 LINDELL HOMERS MARK l0-5 VICTORY; Collins, Rookie, Also Connects as Yankees Pound Ten Hits Off Three Phil Hurlers YOGI BERRA SPRAINS FOOT May Be Out of Action for a Week -- Babe Ruth and 600 Youngsters See Game | True | By John Drebingerspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/h000iharry-collins-ward.html | h)0*0*0*iHARRY COLLINS WARD | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/window-goes-up-girl-out-she-plunges-thirty-feet-when-bulky-casement.html | WINDOW GOES UP, GIRL OUT; She Plunges Thirty Feet When Bulky Casement Opens Abruptly | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/royal-visitors-at-city-hall.html | ROYAL VISITORS AT CITY HALL | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/communist-minister-in-the-new-prague-regime-warns-that-it-will.html | Communist Minister in the New Prague Regime Warns That It Will Exterminate All Opponents Border Is Guarded | True | By W. H. Lawrenceh)0*0*0*Ispecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/hungarians-renew-ties-havana-group-reorganizes-to-speak-for-foes-of.html | HUNGARIANS RENEW TIES; Havana Group Reorganizes to Speak for Foes of Regime | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/costa-rica-revolt-seen-as-spreading-rebel-forces-in-mountains-said.html | COSTA RICA REVOLT SEEN AS SPREADING; Rebel Forces in Mountains Said to Contest Regime -Details Still Obscure | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/big-housing-plan-filed-in-congress-committee-calls-for-15000000.html | BIG HOUSING PLAN FILED IN CONGRESS; Committee Calls for 15,000,000 Homes in the Next 10 Years With Wide Public Help | True | By William S. Whitespecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/anticommunist-drive-set.html | Anti-Communist Drive Set | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/hospital-protection-sought-by-hadassah.html | HOSPITAL PROTECTION SOUGHT BY HADASSAH | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/italy-greece-ask-to-join-west-bloc-diplomats-at-paris-meeting.html | ITALY, GREECE ASK TO JOIN WEST BLOC; Diplomats at Paris Meeting Discuss Extension of Pact Agreed To at Brussels FRENCH WORRIED BY ROME Appear Anxious to Forestall Victory of Communists at Elections of April 18 | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/h000iamsterdam-market.html | h)0*0*0*iAMSTERDAM MARKET | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/caravan-displays-modernized-store-12-model-establishments-are-shown.html | CARAVAN DISPLAYS MODERNIZED STORE; 12 Model Establishments Are Shown at Preview 3Year Tour of Nation Planned | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/us-sifts-bid-to-ship-goods-to-soviet-area.html | U.S. SIFTS BID TO SHIP GOODS TO SOVIET AREA | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/duopianists-offer-town-hall-recital-and-rosi-grunschlag-are.html | DUO-PIANISTS OFFER TOWN HALL RECITAL; Toni and Rosi Grunschlag Are Heard in Varied Program Schubert Work Played | True | R. P. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/clifford-r-mfaddenh000io.html | CLIFFORD R. M'FADDENh)0*0*0*iO | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/utility-sells-bond-issue.html | Utility Sells Bond Issue | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/new-british-envoy-to-ethiopia.html | New British Envoy to Ethiopia | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/20-banks-are-linked-by-new-wire-system.html | 20 BANKS ARE LINKED BY NEW WIRE SYSTEM | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/gov-shannon-begins-duties.html | Gov. Shannon Begins Duties | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/federated-europeh000idebated-at-forum-sir-norman-angell-among-the.html | FEDERATED EUROPEh)0*0*0*iDEBATED AT FORUM; Sir Norman Angell Among the Speakers in Program at Plainfield Club | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/high-court-to-judge-hecate.html | High Court to Judge 'Hecate' | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/church-survey-in-school-banned.html | Church Survey in School Banned | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/chinese-leftists-unite-in-hong-kong-h000iexiles-join-with.html | CHINESE LEFTISTS UNITE IN HONG KONG; h)0*0*0*iExiles Join With Communists to Fight Chiang Regime and Oppose U.S. | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/striking-teachers-reject-offer.html | Striking Teachers Reject Offer | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/garment-markers-hurry-shipments-buying-lagging-wholesalers-seek-to.html | GARMENT MARKERS HURRY SHIPMENTS; Buying Lagging, Wholesalers Seek to Fill Springs Orders Before March 31 Deadline | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/schulman-schain.html | Schulman -- Schain | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/tafthartley-act-held-void-in-part-on-political-fund-federal-judge.html | TAFT-HARTLEY ACT HELD VOID IN PART ON POLITICAL FUND; Federal Judge Decides First Amendment Applies in the Murray-CIO Case PRESS FREEDOM INVOLVED Ruling in District Court Will Be Carried Without Delay to Highest Tribunal TAFT-HARTLEY ACT HELD VOID IN PART | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/negro-convictions-upset-supreme-court-bases-decision-on-barring.html | NEGRO CONVICTIONS UPSET; Supreme Court Bases Decision on Barring Race From Jury | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2ecampos-home-first-in.html | WPCG 2VBZzNxxx U^xi @cX/@Courier 10 Pitch#/x2ECampos Home First in Tropical Park Feature by Length and Half; FAVORITE VICTOR OVER EAST LIGHT Campos Triumphs on Stretch Run, Returning Even Money at Tropical Park SUPERWOLF TAKES THIRD Cook Gets Double as Red Flag Scores My Margie, $36.10, Also Shows Way | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/exteacher-loses-again-appellate-division-upholds-ruling-denying.html | EX-TEACHER LOSES AGAIN; Appellate Division Upholds Ruling Denying Cohen Certificate | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/danes-fight-new-look-women-see-wicked-waste-of-material-in-garb.html | DANES FIGHT 'NEW LOOK'; Women See 'Wicked Waste' of Material in Garb | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/swedish-unions-oust-reds.html | Swedish Unions Oust Reds | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/patel-recovering-from-attack.html | Patel Recovering From Attack | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/rangers-to-oppose-boston-six-tonight-new-yorkers-again-will-seek-to.html | RANGERS TO OPPOSE BOSTON SIX TONIGHT; New Yorkers Again Will Seek to Clinch Play-Off Berth in Game at Garden | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/oil-export-quot-a-increased-by-us.html | OIL EXPORT QUOT A INCREASED BY U.S. | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/music-monopoly-is-denied-by-ascap-in-answer-to-antitrust-suit-it.html | MUSIC MONOPOLY IS DENIED BY ASCAP; In Answer to Anti-Trust Suit It Asks That Broadcast Unit Be Made Defendant | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dynamic-democracy-is-urged-by-douglas.html | DYNAMIC DEMOCRACY IS URGED BY DOUGLAS | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/nyu-and-st-louis-fives-reach-final-of-national-invitation-play.html | N.Y.U. and St. Louis Fives Reach Final of National Invitation Play; Lumpp's 29 Points Lead Alert Violets to 72-59 Victory Over De Paul Billikens Defeat Western Kentucky by 60-53 | True | By Louis Effrat | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bergdorf-goodman-names-new-advertising-managere000000.html | Bergdorf Goodman Names New Advertising ManagerE0*0*0*0*0*0* | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/prof-carl-r-downing.html | PROF. CARL R. DOWNING | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/conservatives-in-japan-unite-to-form-big-opposition-party-they-call.html | Conservatives in Japan Unite To Form Big Opposition Party; They Call NewGroup 'Democratic Liberals' -- Socialist Ideology Is Challenged and Present Regime May Be Ousted | True | By Lindesay Parrottspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/world-trade-seen-big-need-in-europe-pittsburgh-conference-is-told.html | WORLD TRADE SEEN BIG NEED IN EUROPE; Pittsburgh Conference Is Told Economic Security Depends on Free Exchange of Goods | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/australian-team-drops-bromwich-he-foregoes-davis-cup-berth-by.html | AUSTRALIAN TEAM DROPS BROMWICH; He Foregoes Davis Cup Berth by Refusal to Fly -- Quist Is Selected Instead | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/socialists-in-italy-waver-on-aid-plan.html | SOCIALISTS IN ITALY WAVER ON AID PLAN | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/matador-beats-cowardice-charge.html | Matador Beats Cowardice Charge | | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/phelan-gets-post-as-coach-of-dons-st-marys-football-mentor-signs.html | PHELAN GETS POST AS COACH OF DONS; St. Mary's Football Mentor Signs for 3 Years With Los Angeles Team | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/article-3-no-title-panel-finds-no-evidence-linking-security-forces.html | Article 3 -- No Title; Panel Finds No Evidence Linking Security Forces to Jerusalem Bombing Agency Protests Week-Long Road Curfew | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/big-nine-coaches-surprised.html | Big Nine Coaches Surprised | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/boy-6-killed-here-by-a-hitrun-truck-youngster-on-his-way-home-from.html | BOY, 6, KILLED HERE BY A HIT-RUN TRUCK; Youngster on His Way Home From School Second Victim Recently in East Side Area DRIVER OF VEHICLE SEIZED Shocked, Hysterical Mothers Mill About Accident Scene -PTA in Protest Meeting | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/school-lunches-to-span-holiday.html | School Lunches to Span Holiday | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/pirates-win-in-11th-85-white-sox-bow-for-7th-time-to-major-league.html | PIRATES WIN IN 11TH, 8-5; White Sox Bow for 7th Time to Major League Opponent | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/local-asks-nonred-oaths.html | Local Asks Non-Red Oaths | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/state-labor-board-head-to-conduct-voting-in-electrical-local-on.html | State Labor Board Head to Conduct Voting In Electrical Local on Invitation of Officers | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/news-of-food-foods-made-in-london-now-available-for-relief.html | News of Food; Foods Made in London Now Available for Relief Donations From Americans | True | By Jane Nickerson | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/maytag-co-to-build-5000000-factory.html | MAYTAG CO. TO BUILD $5,000,000 FACTORY | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/un-put-up-to-people-they-can-make-it-successful-byron-price.html | U.N. PUT UP TO PEOPLE; They Can Make It Successful, Byron Price Declares | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/naval-order-backs-umt-commandery-here-asserts-bill-is-vital-to.html | NAVAL ORDER BACKS UMT; Commandery Here Asserts Bill Is Vital to World Peace | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/general-motors-earns-287991373-equal-to-624-on-common-after.html | GENERAL MOTORS EARNS $287,991,373; Equal to $6.24 on Common After Preferred Dividends, Against $1.76 in 1946 SALES AT PEACETIME HIGH Post-War Expansion Program Reported Virtually Finished - Cost Put at $600,000,000 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/report-on-grain-exports.html | Report on Grain Exports | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/iceland-air-aid-sought-international-maintenance-of-facilities.html | ICELAND AIR AID SOUGHT; International Maintenance of Facilities Urged by Council | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/goebbels-puzzled-by-churchill-britons-tenacity-noted-in-diary.html | Goebbels Puzzled by Churchill; Briton's Tenacity Noted in Diary; GOEBBELS PUZZLED BY CHURCHILL GRIP | True | Copyright, 1948, by Fireside Press, Inc. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bids-rise-again-for-bills.html | Bids Rise Again for Bills | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/britain-signs-pact-with-transjordan-treaty-of-alliance-replaces.html | BRITAIN SIGNS PACT WITH TRANSJORDAN; Treaty of Alliance Replaces That of 1946 -- Details to Be Divulged Tomorrow | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/woman-court-aide-retires.html | Woman Court Aide Retires | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/30-british-mothers-to-eat-less-to-aid-child-relief.html | 30 British Mothers to Eat Less to Aid Child Relief | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/plane-drops-penicillin-for-vessels-crewman.html | Plane Drops Penicillin For Vessel's Crewman | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/janine-daubon-affianced-bryn-mawr-senior-brideelect-of-eugene.html | JANINE DAUBON AFFIANCED; Bryn Mawr Senior Bride-Elect of Eugene Donnaud Brierre | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/un-accepts-czech-as-new-delegate-houdek-to-be-recognized-but.html | U.N. ACCEPTS CZECH AS NEW DELEGATE; Houdek to Be Recognized, but Papanek Will Stay Here and Go to Security Council | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/l-e-brion-jr-to-wed-miss-lois-leberman.html | L. E. BRION JR. TO WED MISS LOIS LEBERMAN | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/nell-brinkleys-mother-dies.html | Nell Brinkley's Mother Dies | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/son-to-mrs-john-h-perry-jr.html | Son to Mrs. John H. Perry Jr. | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/attack-base-seen-in-czechoslovakia-woll-of-afl-predicts-russian.html | ATTACK BASE SEEN IN CZECHOSLOVAKIA; Woll of AFL Predicts Russian Move on Western Europe and Occupation Forces | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/seeks-tool-sales-abroad-industry-asks-washington-move-under-erp.html | SEEKS TOOL SALES ABROAD; Industry Asks Washington Move Under ERP Program | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/walter-b-hall.html | WALTER B. HALL | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/notes.html | Notes | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/acts-on-export-bill-house-votes-end-of-price-criteria-sends-measure.html | ACTS ON EXPORT BILL; House Votes End of Price Criteria, Sends Measure to Senate '0*0*0* | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dutch-line-continues-flights-to-palestine.html | DUTCH LINE CONTINUES FLIGHTS TO PALESTINE | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/3-submarines-arrive-at-canal.html | 3 Submarines Arrive at Canal | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/nine-policemen-honored-medals-awarded-by-life-saving-group-for.html | NINE POLICEMEN HONORED; Medals Awarded by Life Saving Group for Rescues | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/taft-law-called-effective-force-joint-congressional-unit-holds-act.html | TAFT LAW CALLED EFFECTIVE FORCE; Joint Congressional Unit Holds Act Is Working and Does Not Require Amendment | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mckinnon-explains-stand.html | McKinnon Explains Stand | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/-passion-of-christ-theme-of-art-show-five-centuries-of-prints-are.html | 'PASSION OF CHRIST' THEME OF ART SHOW; Five Centuries of Prints Are in Knoedler's Exhibition - Contemporaries Included | True | By Aline B. Louchheim | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mrs-richard-gillespie.html | MRS. RICHARD GILLESPIE | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/new-cartel-plan-called-war-move-bronson-tells-berlin-meeting-that.html | NEW CARTEL PLAN CALLED WAR MOVE; Bronson Tells Berlin Meeting That Clay's 'Concept' Is Preparation for Conflict | True | By Delbert Clarkspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/friend-of-soviet-on-trial.html | Friend of Soviet on Trial | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/finnish-diets-aim-is-to-limit-treaty-objections-to-military-pledges.html | FINNISH DIET'S AIM IS TO LIMIT TREATY; Objections to Military Pledges to Russia Cited by Paasikivi and in Committee Session | True | By George Axelssonspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/h000iopressmen-will-vote-on-union-shop-today.html | h)0*0*0*iOPRESSMEN WILL VOTE ON UNION SHOP TODAY | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/demolition-in-square-to-begin-tomorrow-but-art-center-group-will.html | Demolition in Square to Begin Tomorrow But Art Center Group Will Keep Up Fight | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/daniel-mgarrity.html | DANIEL M'GARRITY | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/eviction-ban-continued.html | Eviction Ban Continued | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/memorial-for-bernard-monday.html | Memorial for Bernard Monday | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/shipping-news-and-notes-shipping-federation-asks-fcc-for-a-delay-in.html | Shipping News and Notes; Shipping Federation Asks FCC for a Delay in Effective Date of Call Letter Change | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bank-group-wins-california-issues-1750000-of-bonds-of-two-school.html | BANK GROUP WINS CALIFORNIA ISSUES; $1,750,000 of Bonds of Two School Districts Go to Bank of America Syndicate | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/warren-to-fight-starr.html | Warren to Fight Starr | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/needham-smith.html | Needham -- Smith | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/gouin-loses-libel-suit-former-french-president-is-ordered-to-pay.html | GOUIN LOSES LIBEL SUIT; Former French President Is Ordered to Pay Costs | True | Special to the New York Times | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/britain-to-shift-communists-where-security-is-involved-britain-will.html | Britain to Shift Communists Where Security Is Involved; BRITAIN WILL SHIFT REDS FOR SECURITY | True | By Clifton Danielspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/radiomarine-corporation-elects-a-new-president.html | Radiomarine Corporation Elects a New President | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/books-authors.html | Books -- Authors | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/joseph-a-bachmann.html | JOSEPH A. BACHMANN | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/britain-limits-erp-to-economic-field.html | BRITAIN LIMITS ERP TO ECONOMIC FIELD | True | Special to THE NEW YORK TIMES | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/orphans-to-quit-belsen-461-children-will-start-for-palestine-next.html | ORPHANS TO QUIT BELSEN; 461 Children Will Start for Palestine Next Monday | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dr-william-e-lyman.html | DR. WILLIAM E. LYMAN | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/stocks-mark-time-in-narrow-trading-price-average-holds-steady-at.html | STOCKS MARK TIME IN NARROW TRADING; Price Average Holds Steady at 109.17 Although Close Is Mixed -- Air Issues Active | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/fight-on-wallace-urged-third-party-is-russian-tool-textile-union.html | FIGHT ON WALLACE URGED; Third Party Is 'Russian Tool,' Textile Union Chief Warns | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/russians-adamant-in-demand-that-austriahpay-200000000-in-2-years-as.html | Russians Adamant in Demand That AustriahPay $200,000,000 in 2 Years as Peace Price | True | By Drew Middletonspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/tafthartley-act-review.html | TAFT-HARTLEY ACT REVIEW | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/cripps-thanks-industry-suggestions-for-cutting-prices-approved-by.html | CRIPPS THANKS INDUSTRY; Suggestions for Cutting Prices Approved by Chancellor | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/becker-scott.html | Becker -- Scott | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/strike-turns-royal-palace-into-coldwater-walkup.html | Strike Turns Royal Palace Into Cold-Water Walk-Up | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/41-japanese-doomed-navy-men-sentenced-at-mass-trial-for-killing-us.html | 41 JAPANESE DOOMED; Navy Men Sentenced at Mass Trial for Killing U.S. Fliers | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/rail-strike-threat-ended.html | Rail Strike Threat Ended | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/stronger-defense-urged-on-sweden-defense-staff-citing-russias.html | STRONGER DEFENSE URGED ON SWEDEN; Defense Staff, Citing Russia's 'Brusque' Tactics, Calls for Greater Preparedness | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/-mayor-nears-definition-state-high-court-hears-case-involving.html | ' MAYOR' NEARS DEFINITION; State High Court Hears Case Involving Yonkers Manager | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/paris-aid-parley-may-hear-germans-clay-robertson-suggest-erp.html | PARIS AID PARLEY MAY HEAR GERMANS; Clay, Robertson Suggest ERP Meeting Invite Occupation Officials and Advisers | True | By Jack Raymondspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/george-r-bligh.html | GEORGE R. BLIGH | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/senate-votes-president-new-right-to-arm-ships.html | Senate Votes President New Right to Arm Ships | True | By the United Press. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/jihad-urged-on-pakistan-mufti-wants-moslem-leaders-to-back-war-in.html | JIHAD URGED ON PAKISTAN; Mufti Wants Moslem Leaders to Back War in Palestine | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/miss-meyers-fiancee-of-dr-harold-reich.html | MISS MEYERS FIANCEE OF DR. HAROLD REICH | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/medical-expense-deductions-present-limits-considered-too-small-to.html | Medical Expense Deductions; Present Limits Considered Too Small to Cover Lingering Illnesses | True | KIDDER SMITH | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wins-citizenship-award-port-washington-student-to-go-to-dar.html | WINS CITIZENSHIP AWARD; Port Washington Student to Go to D.A.R. Congress | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wilson-lsu-line-coach.html | Wilson L.S.U. Line Coach | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/extends-small-lines-committee.html | Extends Small Lines Committee | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/10244778-is-net-of-american-sugar-new-high-set-despite-a-rate-of.html | $10,244,778 IS NET OF AMERICAN SUGAR; New High Set Despite a Rate of Profit of 1-10 of Cent on Each Pound Refined | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dinner-to-aid-sydenham.html | Dinner to Aid Sydenham | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/walter-f-gale.html | WALTER F. GALE | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/mintyre-departs-for-post-on-coast.html | MINTYRE DEPARTS FOR POST ON COAST | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/us-surplus-rises-above-five-billion-5076475494-total-sets-new-high.html | U.S. SURPLUS RISES ABOVE FIVE BILLION; $5,076,475,494 Total Sets New High and Is Two-Thirds of Truman's Estimate | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/loyalty-of-sumner-welles.html | Loyalty of Sumner Welles | True | ARTHUR GRAHAM GLASGOW | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/dealers-are-barred-h-f-schroeder-new-york-mayphinney-co-lose.html | DEALERS ARE BARRED; H. F. Schroeder, New York, May-Phinney Co. Lose Registrations | True | Special to THE NEW YORK TIMES | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wpc-2ybzvxuxi-cxcourier-10-pitchzmxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#\xU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#\x28EISENHOWER DRAFT IS STARTED AGAIN; Member of Disbanded Group Announces New Move -- Will Have Headquarters Here | | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/us-would-dam-off-aid-to-a-red-italy-state-department-aide-says-reds.html | U.S. WOULD DAM OFF AID TO A RED ITALY; State Department Aide Says Reds Spurned Such Relief, So No Issue of Offer Exists | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/marshall-text-on-aid-to-greece-and-turkey.html | Marshall Text on Aid to Greece and Turkey | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/4-east-allstars-added-teams-roster-is-completed-for-benefit-court.html | 4 EAST ALL-STARS ADDED; Team's Roster Is Completed for Benefit Court Contest | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/cotton-sells-off-trading-moderate-futures-close-14-to-33-points-net.html | COTTON SELLS OFF; TRADING MODERATE; Futures Close 14 to 33 Points Net Lower on Active Months After Early Steadiness | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/world-needs-seen-aiding-frozen-food-requirements-of-erp-also-will.html | WORLD NEEDS SEEN AIDING FROZEN FOOD; Requirements of ERP Also Will Increase Demand, Speakers Tell Chicago Convention 3 TO 5 YEAR BOOM IS SEEN Outlook Is Held Exceptional - 'Guesstimate' Puts Global Reserve at 30 to 50 Days | | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/reshevsky-holds-smyslov-to-draw-match-goes-to-42-moves-in-world.html | RESHEVSKY HOLDS SMYSLOV TO DRAW; Match Goes to 42 Moves in World Chess -- Keres Plays Euwe on Even Terms | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/4000-mexican-miners-quit-over-contract.html | 4,000 MEXICAN MINERS QUIT OVER CONTRACT | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/details-of-pact-undisclosed.html | Details of Pact Undisclosed | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/upstate-woman-dies-at-101.html | Up-State Woman Dies at 101 | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/george-w-cobb-jr-can-firm-official-executive-of-american-co-51.html | GEORGE W. COBB JR., CAN FIRM OFFICIAL; Executive of American Co., 51 Veteran of Two World Wars, Dies -- Won Army Citation | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/becomes-vice-president-of-s-f-whitman-son.html | Becomes Vice President Of S. F. Whitman & Son | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/press-on-india-deplored-nehru-feels-that-information-service-is-not.html | PRESS ON INDIA DEPLORED; Nehru Feels That Information Service Is 'Not Very Happy' | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/girl-in-theft-case-is-15-h000iChief-magistrate-orders-her-to-be.html | GIRL IN THEFT CASE IS 15; h)0*0*0*iChief Magistrate Orders Her to Be Sent to Children's Court | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/danes-furniture-is-slimlooking-models-incorporate-features-of.html | DANES FURNITURE IS SLIM-LOOKING; Models Incorporate Features of Chippendale, Regency and Modern British | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/1000-attend-opening-of-segall-art-show.html | 1,000 ATTEND OPENING OF SEGALL ART SHOW | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/spain-shifts-diplomats-closer-collaboration-with-western-powers-is.html | SPAIN SHIFTS DIPLOMATS; Closer Collaboration With Western Powers Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/gen-bradley-treated-for-cold.html | Gen. Bradley Treated for Cold | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/soviet-protests-to-denmark.html | Soviet Protests to Denmark | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/stage-midget-has-breakdown.html | Stage Midget Has Breakdown | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/latin-collections-gain-in-promptness-percentage-of-the-payments.html | LATIN COLLECTIONS GAIN IN PROMPTNESS; Percentage of the Payments Banks Receive on Time Continues to Rise | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/picket-lines-set-up-here-new-york-butchers-and-armour-first-in-city.html | PICKET LINES SET UP HERE; New York Butchers and Armour First in City Affected | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/bonds-of-utilities-go-to-syndicates-louisiana-power-and-virginia.html | BONDS OF UTILITIES GO TO SYNDICATES; Louisiana Power and Virginia Electric Award Issues -American Optical Sale BONDS OF UTILITIES GO TO SYNDICATES | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/years-leave-for-mnulty-mclintock-to-replace-merchant-marine-academy.html | YEAR'S LEAVE FOR MNULTY; McLintock to Replace Merchant Marine Academy Head | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/miss-claxton-betrothed-smith-graduate-will-be-married-to-arthur-c.html | MISS CLAXTON BETROTHED; Smith Graduate Will Be Married to Arthur C. Shorey Jr. | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/baby-dies-on-plane-firstaid-efforts-are-too-late-on-way-from-puerto.html | BABY DIES ON PLANE; First-Aid Efforts Are Too Late on Way From Puerto Rico | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/moves-for-12-12-rise-for-motor-freight.html | MOVES FOR 12 1/2% RISE FOR MOTOR FREIGHT | True | Special to THE NEW YORK TIMES. !0*0*0* | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/st-francis-prep-five-gains.html | St. Francis Prep Five Gains | True | | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/james-j-quinn.html | JAMES J. QUINN | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/70-refugee-orphans-to-farm-and-study-on-milliondollar-estate-in.html | 70 Refugee Orphans to Farm and Study On Million-Dollar Estate in Westchester | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2ecrisler-resigns-as-michigan.html | WPCG 2VBZzNxxx U^xi @cX/@Courier 10 Pitch#/x2ECrisler Resigns as Michigan Coach; Remains as Director; OOSTERBAAN GETS WOLVERINE POST Crisler Appoints Backfield Mentor to Succeed Him as Head Football Coach CITES 'EXACTING DUTIES He Will Remain as Athletic Director -- Led Michigan to Triumph in Rose Bowl | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/libya-arabs-unite-seek-senussi-rule-plan-appeal-to-big-four-board.html | LIBYA ARABS UNITE, SEEK SENUSSI RULE; Plan Appeal to Big Four Board for Trusteeship Under Egypt or League h)0*0*0*iO | True | By Gene Currivanspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/criticism-angers-robinson-at-camp-says-he-cant-take-weight-off-too.html | CRITICISM ANGERS ROBINSON AT CAMP; Says He Can't Take Weight Off Too Fast -- Works Hard at Second in Dodger Drill | True | By Roscoe McGowenspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/nassau-names-county-architect.html | Nassau Names County Architect | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/field-stands-firm-on-giving-up-pm-says-he-has-met-the-papers-losses.html | FIELD STANDS FIRM ON GIVING UP PM; Says He Has Met the Paper's Losses Beyond Reasonable Limit -- Replies to Guild Plea | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/czech-aide-in-berne-quits.html | Czech Aide in Berne Quits | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/archbishop-mintyre.html | ARCHBISHOP M'INTYRE | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/new-car-models-here-small-english-autos-on-display-spare-parts.html | NEW CAR MODELS HERE; Small English Autos on Display, Spare Parts Assured | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/sales-set-a-record-for-general-foods-volume-totals-407266910-for.html | SALES SET A RECORD FOR GENERAL FOODS; Volume Totals $407,266,910 for 1947, With Net Earnings Set at $18,303,594 PLANT ADDITIONS LISTED Expenditure of $14,500,000 Is Planned for 1948 to Finish the Expansion Program EARNINGS REPORT OF CORPORATIONSh)0*0*0*iO | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/named-sales-manager-of-timely-clothes-inc.html | Named Sales Manager Of Timely Clothes, Inc. | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/night-must-fall-due-thursday.html | ' Night Must Fall' Due Thursday | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/cards-blank-tigers-40-beers-and-dickson-excel-on-the-mound-sisler.html | CARDS BLANK TIGERS, 4-0; Beers and Dickson Excel on the Mound -- Sisler Connects | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/wallace-name-gets-on-california-ballot.html | WALLACE NAME GETS ON CALIFORNIA BALLOT | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/nations-in-paris-to-support-unity-on-soviet-threat-aid-ministers.html | Nations in Paris to Support Unity on Soviet Threat, Aid; Ministers, Opening 16-Country ERP Parley, Prepare for Discussions on German Role in Recovery, Arrangements With U.S. FOREIGN MINISTERS SUPPORT AID UNITY | True | h)0*0*0*iBy Lansing Warrenspecial To the New York Times. | | C1B 126444 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/grammar-teaching-splits-educators-state-demand-for-emphasis-on.html | GRAMMAR TEACHING SPLITS EDUCATORS; State Demand for Emphasis on Rules Is Challenged Here by a Board Committee ' FUNCTIONAL' WAY FAVORED Albany Examination Is Held to Test Knowledge of Items That Are 'Outmoded' | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/agreement-in-alkali-industry.html | Agreement in Alkali Industry | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/yemen-reported-normal-claimant-to-throne-said-to-be-held-in-capital.html | YEMEN REPORTED NORMAL; Claimant to Throne Said to Be Held in Capital | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/air-parcel-post-starts-abroad-first-flow-of-packages-begins.html | AIR PARCEL POST STARTS ABROAD; First Flow of Packages Begins Arriving at La Guardia Field for Foreign Destinations | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/clauses-sought-on-armed-forces.html | Clauses Sought on Armed Forces | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/sister-st-jane.html | SISTER ST. JANE | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/taft-is-uninjured-in-forced-landing-candidate-and-brewster-walk-to.html | TAFT IS UNINJURED IN FORCED LANDING; Candidate and Brewster Walk to Safety on Maine River Ice From Crippled Plane AFTER FORCED LANDING IN MAINE YESTERDAY TAFT IS UNINJURED IN PLANE MISHAP | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/liberty-tankers-to-be-fireproofed-protective-equipment-ordered-also.html | LIBERTY TANKERS TO BE FIREPROOFED; Protective Equipment Ordered Also by March 31 on 47 Ships Bought From U.S. | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/offers-equipment-issue.html | Offers Equipment Issue | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/2-scholarships-offered-home-decorating-competition-sponsored-by.html | 2 SCHOLARSHIPS OFFERED; Home Decorating Competition Sponsored by Store | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/donald-e-wards-have-child.html | Donald E. Wards Have Child | True | | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/staff-chiefs-agree-on-defense-plans-forrestal-says-key-west-meeting.html | STAFF CHIEFS AGREE ON DEFENSE PLANS; Forrestal Says Key West Meeting Also Mapped Roles for Most Modern Weapons | True | By Harold B. Hintonspecial To the New York Times. | | C1B 126444 | |
| 1948-03-16 | 1948-03-16 | https://www.nytimes.com/1948/03/16/archives/farm-support-bill-offered-in-senate-average-of-75-of-parity.html | FARM SUPPORT BILL OFFERED IN SENATE; Average of 75% of Parity Seth)0*0*0*iin Nonpartisan Price Draft -- Hearings Due April 11 | True | Special to THE NEW YORK TIMES. | | C1B 126444 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/frozen-food-packers-open-labeling-drive.html | FROZEN FOOD PACKERS OPEN LABELING DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/protests-jubilee-fund-citizens-union-asks-estimate-board-to-hold.html | PROTESTS JUBILEE FUND; Citizens Union Asks Estimate Board to Hold Public Hearing | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/bus-hearing-scheduled-board-to-consider-contract-for-purchase-of.html | BUS HEARING SCHEDULED; Board to Consider Contract for Purchase of Vehicles | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/georgia-sothern-wins-her-case.html | Georgia Sothern Wins Her Case | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/sponsor-nursing-week-mrs-truman-and-mrs-roosevelt-are-added-to-list.html | SPONSOR NURSING WEEK; Mrs. Truman and Mrs. Roosevelt Are Added to List | True | | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/hoosiers-appoint-former-line-chief-clyde-smith-quits-la-crosse-for.html | HOOSIERS APPOINT FORMER LINE CHIEF; Clyde Smith Quits La Crosse for Three-Year Contract as Indiana Football Coach | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/perth-amboy-five-loses-jersey-team-bows-4738-to-warrensburg-at.html | PERTH AMBOY FIVE LOSES; Jersey Team Bows, 47-38, to Warrensburg at Denver | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/rail-bondholders-give-2-plans-to-icc-protection-in-reorganization-in.html | RAIL BONDHOLDERS GIVE 2 PLANS TO ICC; Protection in Reorganization of Missouri Pacific Sought for Subsidiaries' Liens | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/news-of-food-chocolate-bunnies-other-easter-candies-return-and-a.html | News of Food; Chocolate Bunnies, Other Easter Candies Return and a Few New Ones Appear | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/llanelly-beats-oxford-60.html | Llanelly Beats Oxford, 6-0 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/palmer-cellist-bows-he-plays-beethoven-bach-and-debussy-at-times.html | PALMER, 'CELLIST, BOWS; He Plays Beethoven, Bach and Debussy at Times Hall | True | R. P. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/police-group-to-advance-183-lieutenants-pass-tests-for-promotion-to.html | POLICE GROUP TO ADVANCE; 183 Lieutenants Pass Tests for Promotion to Captains | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/tigers-buy-toledo-club.html | Tigers Buy Toledo Club | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/herman-garfunkel.html | HERMAN GARFUNKEL | True | Special to Trlz NEW o TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/child-care-urged-on-senate-council-lenroot-bureaus-heads-tell-3year.html | CHILD CARE URGED ON SENATE COUNCIL; Lenroot Bureau's Heads Tell 3-Year Plan for Increase Under Security Act | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-g-p-huntley.html | MRS. G. P, .HUNTLEY | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/ruml-urges-business-to-support-us-price-backing-of-its-bonds-it.html | Ruml Urges Business to Support U.S. Price Backing of Its Bonds; It Will Continue Indefinitely at About Par, and Is Justified for Its Long-Term Reasons, Aid to Prosperity, He Says SUPPORT FOR BONDS URGED BY RUML | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/miss-schweihler-en-gaged-to-wed-manhattanville-graduate-the-fiancee.html | 'MISS SCHWEIHLER EN.GAGED TO WED; Manhattanville Graduate the Fiancee of Gregory Mulqueen Reilly, Army Veteran | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/folkplay-at-masters-institute.html | Folk-Play at Master's Institute | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/schwartz-halts-dorfman-in-5-sets-and-reaches-tennis-semifinals.html | Schwartz Halts Dorfman in 5 Sets And Reaches Tennis Semi-Finals; Shields Also Gains by Beating Goldstein 6-4, 6-3, 6-2, in National Tourney -- Mrs. Todd and Miss Moran Triumph | True | By Allison Danzig | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/11c-rise-is-granted-by-lever-brothers-soap-company-credits-move-in.html | 11C RISE IS GRANTED BY LEVER BROTHERS; Soap Company Credits Move, in Face of Recent Price Cut, to Better Productivity | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/financing-planned-by-detroit-edison-expansion-program-estimated-to.html | FINANCING PLANNED BY DETROIT EDISON; Expansion Program, Estimated to Cost $60,000,000, Outlined at Annual Meeting | True | | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/germans-bizonal-council-ousts-communist-for-implied-slander-germans.html | Germans' Bizonal Council Ousts Communist for Implied Slander; GERMANS COUNCIL OUSTS COMMUNISTS | True | By Jack Raymondspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mothers-protest-of-hitrun-death-wins-police-guard-at-four-schools.html | Mothers' Protest of Hit-Run Death Wins Police Guard at Four Schools; Mothers' Protest of Hit-Run Death Wins Police Guard at Four Schools | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/thomas-w-swan-banker-upstate-head-of-middletown-national-sinoe-1934.html | THOMAS W. SWAN, BANKER UP-STATE; Head of Middletown National Sinoe .1934. Dies--Formed Nyack, Amsterdam Trusts | True | Specia.l to Nw Yoc z.s. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/500-at-memorial-for-jan-masaryk-dr-slavik-czech-ambassador-who.html | 500 AT MEMORIAL FOR JAN MASARYK; Dr. Slavik, Czech Ambassador Who Resigned, Sees Situation as Another Munich | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/hutchinsbouchard.html | HutchinsBouchard | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/purchase-tax-cut-sought-in-britain-retail-group-ask-50-slash-to.html | PURCHASE TAX CUT SOUGHT IN BRITAIN; Retail Group Ask 50% Slash to Meet Government Appeal for Price Reduction | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/bomb-scare-in-building-telephone-company-plant-gets-3-threats-to.html | BOMB SCARE IN BUILDING; Telephone Company Plant Gets 3 Threats to Blow It Up | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/agin-heads-friends-association.html | Agin Heads Friends Association | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/winter-damaged-25000-trees-here-parks-department-reports-most-can.html | WINTER DAMAGED 25,000 TREES HERE; Parks Department Reports Most Can Be Saved by Drastic Pruning | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/for-voluntary-price-controls.html | For Voluntary Price Controls | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/schuman-cites-gains-in-industry-farming.html | SCHUMAN CITES GAINS IN INDUSTRY, FARMING | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/an-income-tax-anecdote.html | An Income Tax Anecdote | True | LANGDON P. MARVIN JR. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/fund-for-palestine-red-cross.html | Fund for Palestine Red Cross | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/united-air-lines-reports-gains.html | United Air Lines Reports Gains | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/manning-presses-his-fight-on-law-center-proposed-by-n-y-u-for.html | Manning Presses His Fight on Law Center Proposed by N. Y. U. for Washington Square | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/english-milk-stout-here.html | English Milk Stout Here | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/pedro-t-pereira-feted-portuguese-envoy-is-the-guest-of-dr-frank-d.html | PEDRO T. PEREIRA FETED; Portuguese Envoy Is the Guest of Dr, Frank D. Fackenthal | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/votes-to-let-russian-stay-in-us.html | Votes to Let Russian Stay in U.S. | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/soviet-again-eases-claims-on-austria-russian-deputy-modifies-stand.html | SOVIET AGAIN EASES CLAIMS ON AUSTRIA; Russian Deputy Modifies Stand on German Assets -- Other Powers to Wait and See | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/rangers-bow-to-bruins-still-need-point-to-gain-playoffs-new-york.html | Rangers Bow to Bruins, Still Need Point to Gain Play-Offs; NEW YORK ROUTED ON GARDEN ICE, 6-2 15,111 See Bruins Settle Issue With Four Goals in Second Period -- Brimsek Excels EDDOLLS OF RANGERS HURT Star Defense Man Twists Knee and Will Not See Action at Chicago Tonight | True | By Joseph C. Nichols | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/erp-bill-is-backed-by-us-associates-sarnoff-group-sees-success-of.html | ERP BILL IS BACKED BY U.S. ASSOCIATES; Sarnoff Group Sees Success of Program Dependent on Speedy Action | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/nashville-quintet-wins-beats-pittsburgh-team-3415-in-aau-womens.html | NASHVILLE QUINTET WINS; Beats Pittsburgh Team, 34-15, in A.A.U. Women's Tourney | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/rites-for-edward-m-timmins.html | Rites for Edward M, Timmins | True | Specta to TI Nw Yotc TS. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/vulcania-sails-with-1063.html | Vulcania Sails With 1,063 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/church-group-backs-us-aid-for-chinese.html | CHURCH GROUP BACKS U.S. AID FOR CHINESE | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/carborundum-building-plant.html | Carborundum Building Plant | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/finian-invites-mclonergans.html | 'Finian' Invites McLonergans | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/oil-verdict-in-colombia-tribunal-orders-company-to-reinstate-107.html | OIL VERDICT IN COLOMBIA; Tribunal Orders Company to Reinstate 107 Workers | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/tradeins-revived-in-appliance-field-small-dealers-adopt-system-on.html | TRADE-INS REVIVED IN APPLIANCE FIELD; Small Dealers Adopt System on Off-Brand Lines in Move to Reduce Inventories | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/other-financing-moves.html | Other Financing Moves | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/turpin-defeats-hawkins-19yearold-boxer-beats-british-champion-in.html | TURPIN DEFEATS HAWKINS; 19-Year-Old Boxer Beats British Champion in Non-Title Bout | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/plea-of-georgia-power-for-rate-increase-emphasizes-growing-need-of.html | Plea of Georgia Power for Rate Increase Emphasizes Growing Need of the Industry | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/colosal-captures-tropical-feature-favorite-defeats-stud-poker-by.html | COLOSAL CAPTURES TROPICAL FEATURE; Favorite Defeats Stud Poker by Length and Half, With Duralet Third at Wire | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/indian-troops-sent-into-a-princely-state-to-curb-protests-against.html | Indian Troops Sent Into a Princely State to Curb Protests Against Merger of Four | True | By Robert Trumbullspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/illinois-to-cancel-boxing-for-23-days-athletic-commission-is-ready.html | ILLINOIS TO CANCEL BOXING FOR 23 DAYS; Athletic Commission Is Ready to Accept Governor Green's Ring Reform Proposal | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/william-p-mcarthy.html | WILLIAM P. M'CARTHY | True | Special to Tat NEW YORI THiES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/will-address-brown-alumni.html | Will Address Brown Alumni | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/harry-g-whelan-sr.html | HARRY G. WHELAN SR. | True | Secial to T | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/manufacturers-plan-special-line-of-coats-suits-at-lower-prices.html | Manufacturers Plan Special Line Of Coats, Suits at Lower Prices; Program Intended to Meet Retail Demand for Promotional Merchandise -- Range to Be 10 to 25% Below Earlier Levels | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/diplomats-resign-posts-holcomb-south-african-envoy-and-pawley-in.html | DIPLOMATS RESIGN POSTS; Holcomb, South African Envoy, and Pawley in Brazil Quit | | Special to THE NEW YORK TIMES | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/miracle-of-the-bells-rko-film-starring-macmurray-valli-and-sinatra.html | 'Miracle of the Bells,' RKO Film, Starring MacMurray, Valli and Sinatra, Opens on Rivoli | True | By Bosley Crowther | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/ana-hits-ftc-ban-on-ad-use-of-free-legal-opinion-holds-it-agrees.html | ANA HITS FTC BAN ON AD USE OF 'FREE'; Legal Opinion Holds It Agrees With Business Bureau Stand Against Blanket Ruling OFFERS ALTERNATIVE PLAN Suggests 'Bonus' or 'Dividend' to Those Not Wishing to Face Commission Action | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/allots-pakistan-yugoslavia-tin.html | Allots Pakistan, Yugoslavia Tin | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/psychiatrist-discusses-the-many-problems-that-plague-the-lives-of.html | Psychiatrist Discusses the Many Problems That Plague the Lives of Our Adolescents | True | By Catherine MacKenzie | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/to-give-course-in-astronomy.html | To Give Course in Astronomy | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/silver-creek-precision-expands.html | Silver Creek Precision Expands | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/czechs-to-accept-trading-protocol-prague-to-embrace-general.html | CZECHS TO ACCEPT TRADING PROTOCOL; Prague to Embrace General Agreement on Tariffs Laid Down in Geneva Parley | True | By Russell Porterspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/thomas-f-brosnahan.html | THOMAS F. BROSNAHAN | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/ormandy-offers-works-by-brahms-leads-philadelphia-orchestra-in.html | ORMANDY OFFERS WORKS BY BRAHMS; Leads Philadelphia Orchestra in Carnegie Hall Concert -Rudolf Serkin Is Soloist | True | By Howard Taubman | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/security-forces-get-30000.html | Security Forces Get 30,000 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/right-wing-of-cio-plans-fight-here-opponents-of-third-party-to-set.html | RIGHT WING OF CIO PLANS FIGHT HERE; Opponents of Third Party to Set Up Regional Office in Conflict With City Unit | True | By A.h. Raskin | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/western-quintets-paired.html | Western Quintets Paired | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/army-reserve-units-take-over-building.html | ARMY RESERVE UNITS TAKE OVER BUILDING | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/dewey-in-press-seminar-governor-takes-part-in-session-at-columbia.html | DEWEY IN PRESS SEMINAR; Governor Takes Part in Session at Columbia University | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/artloom-corporation.html | Artloom Corporation | True | | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/hickman-named-yale-football-coach-for-3-years-clyde-smith-indiana.html | Hickman Named Yale Football Coach for 3 Years; Clyde Smith Indiana Mentor; ARMY AIDE BECOMES HEAD COACH OF ELIS Hickman Will Take Charge of Yale Eleven Next Month at Start of Spring Practice NO SALARY IS ANNOUNCED But Mentor Is Empowered to Choose His Own Assistants Under 3-Year Contract | True | By Joseph M. Sheehan | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/card-party-april-6-to-help-home-here.html | CARD PARTY APRIL 6 TO HELP HOME HERE | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/favor-enrolling-negroes-st-johns-students-take-stand-make-no-demand.html | FAVOR ENROLLING NEGROES; St. John's Students Take Stand, Make No Demand on College | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/late-returns-flood-tax-offices-in-city.html | LATE RETURNS FLOOD TAX OFFICES IN CITY | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/a-bow-to-st-patrick.html | A BOW TO ST. PATRICK | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/combing-out-reds-begins-in-britain-scotland-yard-secret-service.html | COMBING OUT REDS BEGINS IN BRITAIN; Scotland Yard, Secret Service Agencies Study Dossiers of Civil Service Suspects | True | By Clifton Danielspecial To The New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/new-aircargo-service-to-open.html | New Air-Cargo Service to Open | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/gross-receipts-tax-opposed-in-jersey.html | GROSS RECEIPTS TAX OPPOSED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/boom-seen-lasting-in-power-equipment.html | BOOM SEEN LASTING IN POWER EQUIPMENT | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/salt-dome-oil-corporation.html | Salt Dome Oil Corporation | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/ernest-e-ball.html | ERNEST E. BALL | True | Special to TI Iq.v YORIi TIzars. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/360000-miners-out-tonnage-drops-90-only-40000-umw-coal-diggers-stay.html | 360,000 MINERS OUT; TONNAGE DROPS 90% Only 40,000 UMW Coal Diggers Stay on Job -- Steel Makers Consider Cutting Down | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/copies-are-shown-with-paris-styles-adaptations-by-macys-altered.html | COPIES ARE SHOWN WITH PARIS STYLES; Adaptations by Macy's Altered From Some Originals to Fit Tastes of Americans | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/library-head-asks-more-aid-for-blind-added-space-equipment-also.html | LIBRARY HEAD ASKS MORE AID FOR BLIND; Added Space, Equipment Also Urged to Erase Deficiencies at the Music Branch | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/japanese-admiral-hanged.html | Japanese Admiral Hanged | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/age-closes-jobs-to-many-in-state.html | AGE CLOSES JOBS TO MANY IN STATE | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/helen-phillips-gives-first-local-recital.html | HELEN PHILLIPS GIVES FIRST LOCAL RECITAL | True | R. P. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/the-news-of-radio-mutual-grants-time-to-southern-senators-to-reply.html | The News of Radio; Mutual Grants Time to Southern Senators to Reply to Report on Civil Rights | True | By Jack Gould | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/topping-announces-plan.html | Topping Announces Plan | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/new-zealand-purge-asked.html | New Zealand Purge Asked | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/zionist-currency-planned.html | Zionist Currency Planned | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/sales-and-earnings-a-new-high-records-mark-looth-year-of.html | Sales and Earnings a New. High Records Mark IOOth 'Year of International Silver | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/smith-club-luncheon-april-24.html | Smith Club Luncheon April 24 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/kishellioff-team-gains-bowling-lead.html | KISH-ELLIOFF TEAM GAINS BOWLING LEAD | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/newsprint-output-off-427444-tons-noted-in-february-compares-with.html | NEWSPRINT OUTPUT OFF; 427,444 Tons Noted in February, Compares With 433,807 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/german-reds-hint-at-war-on-west-revolt-talk-heard-as-prelude-to.html | GERMAN REDS HINT AT 'WAR ON WEST; Revolt Talk Heard as Prelude to People's Congress -- Action Groups' Existence Verified | True | By Delbert Clarkspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/plot-on-taft-law-charged-to-lewis-van-horn-mine-fund-trustee-sees.html | PLOT ON TAFT LAW CHARGED TO LEWIS; Van Horn, Mine Fund Trustee, Sees Coal Strike Fomented, Plans Court Plea Friday PLOT ON TAFT LAW CHARGED TO LEWIS | True | By Louis Starkspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/fails-kill-son-injure-mother.html | Fails Kill Son, Injure Mother | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/nyu-five-to-face-st-louis-tonight-olympic-tryout-berth-will-go-to.html | N.Y.U. FIVE TO FACE ST. LOUIS TONIGHT; Olympic Tryout Berth Will Go to Winner of Invitation Tournament at Garden | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/charity-polo-game-tomorrow.html | Charity Polo Game Tomorrow | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/millard-mitchells-have-child.html | Millard Mitchells Have Child | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/guild-head-off-to-europe-harry-martin-will-attend-u-n-conference-in.html | GUILD HEAD OFF TO EUROPE; Harry Martin Will Attend U. N. Conference in Geneva | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-george-l-sargent.html | MRS. GEORGE L, SARGENT | True | Special to Tlg Nv No TrMzs. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/2-new-comets-reported-harvard-relays-observations-by-european.html | 2 NEW COMETS REPORTED; Harvard Relays Observations by European Astronomers | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/3-offer-guilty-pleas-sentencing-set-for-april-20-in-marguery.html | 3 OFFER GUILTY PLEAS; Sentencing Set for April 20 in Marguery Gambling Case | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/1005944-cleared-by-fbi-federal-workers-records-marked-no-disloyal.html | 1,005,944 CLEARED BY FBI; Federal Workers' Records Marked 'No Disloyal Data' | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/britain-is-blamed-in-partition-dpag-un-palestine-board-reports.html | BRITAIN IS BLAMED IN PARTITION DPAG; U.N. Palestine Board Reports Refusal to Cooperate Stalls the Will of Assembly | True | By Mallory Brownespecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/euwe-botvinnik-draw-but-russian-still-holds-lead-in-world-chess.html | EUWE, BOTVINNIK DRAW; But Russian Still Holds Lead in World Chess Tourney | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/14-western-lands-ask-more-us-help-economic-cooperation-report.html | 14 WESTERN LANDS ASK MORE U.S. HELP; Economic Cooperation Report Stresses Full Success of ERP Is Still Elusive FISCAL HURDLES SEVERE American Observers at Paris Parley Are Disappointed - Feel Effort Is Lacking Special to THE NEW YORK TIMES. | True | By Michael L. Hoffman | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-robert-r-richards.html | MRS. ROBERT R. RICHARDS | True | Special to Tzc cw'OR: TIMr, S. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/tax-forum-meets-tomorrow.html | Tax Forum Meets Tomorrow | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/acts-on-us-radiator-claim.html | Acts on U.S. Radiator Claim | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/railroad-claim-reduced-erie-entitled-to-5400000-from-new-jersey.html | RAILROAD CLAIM REDUCED; Erie Entitled to $5,400,000 From New Jersey Line | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/new-provost-for-cornell.html | New Provost for Cornell | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/douglas-e-johnstons-have-soni.html | ,Douglas E. Johnstons Have SonI | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mercury-climbs-to-647-new-high-for-1948-in-city.html | Mercury Climbs to 64.7, New High for 1948 in City | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/resistance-role-of-serbs-writer-points-to-opposition-by-his-people.html | Resistance Role of Serbs; Writer Points to Opposition by His People to Soviet Domination | True | SLOBODAN M. DRASKOVICH | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/house-votes-bill-for-rent-control-by-local-boards-members-support.html | HOUSE VOTES BILL FOR RENT CONTROL BY LOCAL BOARDS; Members Support Extension Until March 31 Next Year by 251-132 Margin BILL GOES TO CONFERENCE Move Is Necessary in View of Failure of Senate to Include Local Units' Freedom to Act HOUSE VOTES BILL FOR RENT CONTROL | True | By Samuel A. Towerspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/almarin-phillips.html | ALMARIN PHILLIPS | True | Spectat to TK: NEW You TIMXS. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/conflict-seen-basis-of-crisis.html | Conflict Seen Basis of Crisis | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/recitations-by-michael-strange.html | Recitations by Michael Strange | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/approval-sought-for-rail-financing-pennsylvania-asks-sanction-of.html | APPROVAL SOUGHT FOR RAIL FINANCING; Pennsylvania Asks Sanction of ICC to Issue $10,995,000 of Trust Certificates | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/libel-suit-dismissal-upheld.html | Libel Suit Dismissal Upheld | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/looks-to-havana-for-aid-on-coffee-brazilian-delegate-declares-at.html | LOOKS TO HAVANA FOR AID ON COFFEE; Brazilian Delegate Declares at Bureau Here Agreements May Bring Stabilization | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/sforza-derides-talk-of-a-ussoviet-war.html | SFORZA DERIDES TALK OF A U.S.-SOVIET WAR | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/maid-of-cotton-off-for-paris.html | Maid of Cotton Off for Paris | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/france-to-revamp-military-system-overhaul-will-end-production-of.html | FRANCE TO REVAMP MILITARY SYSTEM; Overhaul Will End Production of Some Types of Equipment -- Reliance on U.S. Seen | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/clothing-industry-extends-welfare-workers-and-employers-reach.html | CLOTHING INDUSTRY EXTENDS WELFARE; Workers and Employers Reach Agreement on Liberalized Benefits for 150,000 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/britain-to-hear-truman.html | Britain to Hear Truman | True | | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/bonds-and-shares-on-london-market-european-politics-still-casts.html | BONDS AND SHARES ON LONDON MARKET; European Politics Still Casts Shadow Over Trading and Price Changes Are Mixed | | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/italy-on-guard.html | ITALY ON GUARD | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/david-schnur-made-foreign-cigarettes.html | DAVID SCHNUR, MADE FOREIGN CIGARETTES | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/taft-asks-equality-on-political-outlays.html | TAFT ASKS EQUALITY ON POLITICAL OUTLAYS | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/blue-hill-to-give-princess-ida.html | Blue Hill to Give 'Princess Ida' | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/reporters-discuss-washington-scene-international-and-domestic.html | REPORTERS DISCUSS WASHINGTON SCENE; International and Domestic Issues Now Closely Linked, City Teachers Are Told | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/charles-e-cornell.html | CHARLES E. CORNELL | True | Special to Ngw No 3'ga, | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/art-from-germany-on-view-in-capital-national-gallery-shows-202.html | ART FROM GERMANY ON VIEW IN CAPITAL; National Gallery Shows 202 Paintings Representing the Masters of 600 Years SEIZED FROM THE NAZIS Display to Last Until April 18, When Army Will Take Over Collection to Return It | | By Howard Devreespecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/prices-defended-on-steel-product-mill-official-says-if-specialties.html | PRICES DEFENDED ON STEEL PRODUCT; Mill Official Says if Specialties, Fabricated Products Are Cut, Commodity Lines Must Rise PRICES DEFENDED ON STEEL PRODUCTS | | True | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/books-authors.html | Books -- Authors | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/britain-belgium-in-pact-agree-on-financial-and-trade-treaty-after.html | BRITAIN, BELGIUM IN PACT; Agree on Financial and Trade Treaty After Long Dispute | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/argentine-ship-act-hits-us-companies.html | ARGENTINE SHIP ACT HITS U.S. COMPANIES | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/special-stamp-sale-dates-set.html | Special Stamp Sale Dates Set | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/un-council-opens-czech-case-today-doubt-expressed-that-russia-will.html | U.N. COUNCIL OPENS CZECH CASE TODAY; Doubt Expressed That Russia Will Walk Out, as She Should Not Then Use Veto | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/2093-in-navy-penicillin-stolen.html | $2,093 in Navy Penicillin Stolen | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/americans-in-siam-for-eclipse.html | Americans in Siam for Eclipse | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/renaming-army-transport-for-nisei-infantry-hero.html | RENAMING ARMY TRANSPORT FOR NISEI INFANTRY HERO | True | | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/us-bars-italian-reds-ruling-classifies-communists-as-adherents-of.html | U.S. BARS ITALIAN REDS; Ruling Classifies Communists as Adherents of Violence | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/200000000-bonds-sold-to-syndicate-ohio-issue-for-veterans-bonus-to.html | $200,000,000 BONDS SOLD TO SYNDICATE; Ohio Issue for Veterans' Bonus to Mature Over 15 Years at 1.9289% Interest DENVER OFFERS $2,200,000 New Rochelle to Receive Bids on March 30 for Financing Totaling $1,080,000 $200,000,000 BONDS SOLD TO SYNDICATE | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/tight-lead-supply-easing-in-tin-seen-association-told-175000-tons.html | TIGHT LEAD SUPPLY, EASING IN TIN SEEN; Association Told 175,000 Tons of Former Must Be Imported -- Output of Latter to Rise | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/government-claims-victory.html | Government Claims Victory | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/l-i-road-pledges-to-put-on-new-look-50-college-girls-at-station.html | L. I. ROAD PLEDGES TO PUT ON 'NEW LOOK'; 50 College Girls at Station Hand Out Written Promise to Grumpy Commuters | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/samuel-kasovsky.html | SAMUEL KASOVSKY | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/red-sox-triumph-over-phillies-52-williams-bats-in-4-runs-with-two.html | RED SOX TRIUMPH OVER PHILLIES, 5-2; Williams Bats In 4 Runs With Two Doubles and Single -- Other Baseball News | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/benefit-to-aid-student-nurses.html | Benefit to Aid Student Nurses | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/german-ration-is-raised-imports-used-to-vary-diet.html | German Ration Is Raised; Imports Used to Vary Diet | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/w-m-gildersleeve.html | W. M. GILDERSLEEVE | True | Special to TH NEW YORK '1.. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/oosterbaan-new-michigan-coach-keeps-blott-and-ciethaml-as-aides.html | Oosterbaan, New Michigan Coach, Keeps Blott and Ciethaml as Aides | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/again-heads-care-board.html | Again Heads CARE Board | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/truman-cannot-win-byrd-george-assert.html | TRUMAN CANNOT WIN, BYRD, GEORGE ASSERT | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/state-department-chides-wallace-on-czech-issue.html | State Department Chides Wallace on Czech Issue | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/swiss-build-up-marine-ships-may-enter-montreal-if-grain-purchases.html | SWISS BUILD UP MARINE; Ships May Enter Montreal if Grain Purchases Are Possible | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/king-michael-lays-fraud-to-russians-independence-pledge-broken.html | KING MICHAEL LAYS FRAUD TO RUSSIANS; Independence Pledge Broken, Exiled Head of 'Disillusioned' Rumanians Says Here | True | | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/erp-parley-invites-west-german-area-to-join-in-program-allied.html | ERP PARLEY INVITES WEST GERMAN AREA TO JOIN IN PROGRAM; Allied Officials Will Attend Future Meetings, but Will Be Aided by Local Civilians SPANISH BID IS DEFERRED Plenary Sessions Close With Progress Reports -- Working Party Will Now Take Over ERP PARLEY INVITES WEST GERMAN AREA | True | By Lansing Warrenspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/anne-dunaway-engaged-j-penn-state-alumna-to-be-wedi-april-3-to-w-h.html | ANNE DUNAWAY ENGAGED; J Penn State Alumna to Be WedI April 3 to W. H. Folwell 3d I | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mad-slayer-of-boy-sent-to-bellevue-three-of-six-others-gunman.html | MAD SLAYER OF BOY SENT TO BELLEVUE; Three of Six Others Gunman Wounded Still on Critical List at the Hospital | True | By Meyer Berger | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/nathan-lowenthal.html | NATHAN LOWENTHAL | True | Special to Tm Izw. YOle. x Tnir. s. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/palestine-zionists-condition-a-truce-seek-guarantees-that-arabs.html | PALESTINE ZIONISTS CONDITION A TRUCE; Seek Guarantees That Arabs Will Not Benefit -- Powers' Appeal Held Face-Saving | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/garden-tools-sent-to-germany.html | Garden Tools Sent to Germany | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/art-exhibit-to-arrive-today.html | Art Exhibit to Arrive Today | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/italy-gets-29-ships-in-us-amity-move-truman-returns-or-replaces.html | ITALY GETS 29 SHIPS IN U.S. AMITY MOVE; Truman Returns or Replaces Seized Craft -- Voices Faith in Nation's Democracy | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/marshall-to-speak-on-coast.html | Marshall to Speak on Coast | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/sharp-dohme.html | Sharp & Dohme | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/press-room-labor-votes-union-shop.html | PRESS ROOM LABOR VOTES UNION SHOP | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/denmark-spain-in-trade-pact.html | Denmark, Spain in Trade Pact | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/farleys-watch-found-in-bed.html | Farley's Watch Found -- In Bed | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/aaf-show-cast-to-honor-hart.html | AAF Show Cast to Honor Hart | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/count-g-b-dusseaux.html | COUNT G. B. D'USSEAUX | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/southern-pacific-earned-35518989-consolidated-net-profits-for-the.html | SOUTHERN PACIFIC EARNED $35,518,989; Consolidated Net Profits for the Year Equivalent to $9.41 on Each Share | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/use-of-molotov-39-phrase-urged-to-plague-him-now-a-way-to-stop.html | Use of Molotov '39 Phrase Urged to Plague Him Now; A Way to Stop Technically Legal 'Indirect Aggression' by Nazis Asked by Russian | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/zionist-leader-hints-at-revived-demand-that-all-palestine-become-a.html | Zionist Leader Hints at Revived Demand That All Palestine Become a Jewish State | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/may-leads-in-rise-in-wheat-futures-days-gains-2-to-3-12-cents-corn.html | MAY LEADS IN RISE IN WHEAT FUTURES; Day's Gains 2 to 3 1/2 Cents -- Corn Closes 1 Cent Higher to 3/8 Cent Lower | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/utility-registers-30000000-issue-consolidated-natural-gas-plans-to.html | UTILITY REGISTERS $30,000,000 ISSUE; Consolidated Natural Gas Plans to Sell Bonds on Bids -- Other Action by SEC | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/grau-supports-tribunal-cuban-president-gives-backing-in-electoral.html | GRAU SUPPORTS TRIBUNAL; Cuban President Gives Backing in Electoral Disputes | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/alp-will-act-to-purge-oconnell-aides-at-meeting-set-for-albany.html | ALP Will Act to 'Purge' O'Connell Aides At Meeting Set for Albany Tomorrow | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/rationing-in-china-begins-hopefully-first-two-weeks-carried-out.html | RATIONING IN CHINA BEGINS HOPEFULLY; First Two Weeks Carried Out Without Major Hitch -- Plan to Be Expanded by April 1 | True | By Tillman Durdinspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/john-a-swett.html | JOHN A. SWETT | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/soundview-pulp-co.html | Soundview Pulp Co. | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-lowell-wadmond-hostess-l.html | Mrs. Lowell Wadmond Hostess l | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/edgar-barnes.html | EDGAR S. BARNES | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/marshall-rebuffs-yugoslav-on-horthy.html | MARSHALL REBUFFS YUGOSLAV ON HORTHY | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/goebbels-traces-goerings-decline-diaries-describe-failures-of.html | GOEBBELS TRACES GOERING'S DECLINE; Diaries Describe Failures of Luftwaffe -- Submarine Held Ace Against British TUNISIA A TESTING POINT Germans Forecast Loss to U.S. -- Hitler Aged 15 Years in 3 as Allied Armies Closed In | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/three-honorary-canons-named.html | Three Honorary Canons Named | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/thomson-threerun-homer-in-5th-features-52-victory-for-ottmen-giant.html | Thomson Three-Run Homer in 5th Features 5-2 Victory for Ottmen; Giant Outfielder's Blow Precedes Circuit Wallop by Lohrke and Two Walks Off Higbe of Pirates at Hollywood | True | By James P. Dawsonspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/united-states-of-europe-senator-wheeler-replies-to-recent-letter.html | United States of Europe; Senator Wheeler Replies to Recent Letter, and Explains His Views | True | B. K. WHEELER | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/dutch-act-to-redesignate-communists-stalinists.html | Dutch Act to Redesignate Communists 'Stalinists' | True | North American Newspaper Alliance | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/rats-of-norway-debut-set.html | 'Rats of Norway' Debut Set | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/sees-key-advisers-president-works-into-the-evening-on-message-on.html | SEES KEY ADVISERS; President Works Into the Evening on Message on Foreign Affairs FORRESTAL IS CONSULTED Marshall and Bohlen Also on Hand -- 'Preview' for Leaders of Congress Is Canceled CONGRESS AWAITS TRUMAN MESSAGE | True | By Anthony Levierospecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/maryland-labor-opposes-wallace.html | Maryland Labor Opposes Wallace | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/margaret-slightly-ill-in-glasgow.html | Margaret Slightly Ill in Glasgow | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-william-w-mandrey.html | MRS. WILLIAM W. MANDREY | True | Special to THE NEW Yo TL-,IIS. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/metro-acquires-new-raine-story-studio-buys-the-case-of-millie.html | METRO ACQUIRES NEW RAINE STORY; Studio Buys The Case of Millie Pearson,' Tale of Bar Girl Who Commits Murder | True | By Thomas F. Bradyspecial To the New York Times | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/town-meeting-of-air-in-500th-broadcast.html | TOWN MEETING OF AIR IN 500TH BROADCAST | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/rail-issue-awarded.html | Rail Issue Awarded | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/human-rights-bill-urged.html | Human Rights Bill Urged | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/call-atomic-strike-menace-to-nation-trumans-advisers-under-taft-act.html | CALL ATOMIC STRIKE MENACE TO NATION; Truman's Advisers Under Taft Act Open Way Toward Writ to Enjoin AFL Union | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/700-indian-families-need-food.html | 700 Indian Families Need Food | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/stocks-dive-again-to-near-1948-lows-worst-reaction-in-more-than-a.html | STOCKS DIVE AGAIN TO NEAR 1948 LOWS; Worst Reaction in More Than a Month Laid to Truman's Talk and 2 Big Strikes PRICE INDEX DROPS 1.32 Turnover Heaviest Since Feb. 11 at 940,000 Shares — 94 Issues Rise of 1,031 Traded STOCKS DIVE AGAIN TO NEAR 1948 LOWS | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/chemical-concern-cited-bull-roberts-praised-for-aid-in-war-by-us.html | CHEMICAL CONCERN CITED; Bull & Roberts Praised for Aid in War by U.S. Agency | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/building-heads-to-gain-office-and-loft-superintendents-to-get.html | BUILDING HEADS TO GAIN; Office and Loft Superintendents to Get Increase in Pay | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/herbert-a-weiss.html | HERBERT A. WEISS | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/sun-oil-meeting-is-held-chairman-stresses-natural-gas-as-source-of.html | SUN OIL MEETING IS HELD; Chairman Stresses Natural Gas as Source of Energy FINANCING PLANNED BY DETROIT EDISON | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/lawyer-convicted-in-check-case-wins-vindication-after-12-years.html | Lawyer Convicted in Check Case Wins Vindication After 12 Years; Kings County Court Rules Man Who Worked Later as Bartender Was Found Guilty Through 'Fraud and Deception' | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/george-r-bidell-bicycle-mker-89-pioneer-in-industry-in-u-s-dieshad.html | GEORGE R. BIDELL, BICYCLE M'KER, 89; Pioneer in Industry in U. S. Dies--Had Been Collector of Port of New York 6 Years | True | Svecial to NW Yo T/zS. I | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/arthur-a-rauf.html | ARTHUR A. RAUF | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/drjn-piercedies-coolidges-pastor-congregational-minister-had.html | DR.J.N. PIERCEDIES; COOLIDGE'S PASTOR; Congregational Minister Had Accepted Late President's Membership in Church | True | special to T Nv Yox 3',,x.= | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/utility-offerings-total-108753800-75000000-pacific-telephone.html | UTILITY OFFERINGS TOTAL $108,753,800; $75,000,000 Pacific Telephone Debentures Quickly Placed by Morgan Stanley Group 4 OTHER ISSUES MARKETED Two by Virginia Electric, One Each by Louisiana Power and Pennsylvania 'Phone | True | | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/8-glass-makers-hit-in-trust-act-case.html | 8 GLASS MAKERS HIT IN TRUST ACT CASE | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/lagay-defeats-carollo.html | Lagay Defeats Carollo | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/three-units-back-red-cross-100-police-fire-and-water-supply.html | THREE UNITS BACK RED CROSS 100%; Police, Fire and Water Supply Departments in Manhattan First to Enroll Fully | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/oleo-tax-repeal-shelved-in-house-agriculture-committee-1610-blocks.html | OLEO TAX REPEAL SHELVED IN HOUSE; Agriculture Committee, 16-10, Blocks Action, but Moves Still Are Pending | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/us-france-shelve-move-to-hold-palestine-a-threat-us-france-drop.html | U,S, France Shelve Move To Hold Palestine a Threat; U,S, FRANCE DROP PLAN ON PALESTINE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/united-carbon-co.html | United Carbon Co. | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/doll-exhibition-extended.html | Doll Exhibition Extended | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/six-months-trial.html | SIX MONTHS TRIAL | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/harbor-truce-ordered-arbitrator-directs-marine-clerks-on-coast-to.html | HARBOR TRUCE ORDERED; Arbitrator Directs Marine Clerks on Coast to Work | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/yanks-toppled-by-cards-at-st-petersburg-giants-defeat-pirates.html | Yanks Toppled by Cards at St. Petersburg; Giants Defeat Pirates; BOMBERS LOSE, 4-1, FOR FIRST SETBACK Cards, With Papai, Grodzicki and Wilks, Snap 7-Victory Streak -- Chandler Belted YANKEES PLAN EXPANSION $1,600,000 Loan to Finance Property Improvements for Stadium and Farm Clubs | True | By John Drebingerspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/publisher-to-defend-seized-book-in-court.html | PUBLISHER TO DEFEND SEIZED BOOK IN COURT | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/house-committee-cuts-farm-funds-cash-outlay-of-543421453-approved.html | HOUSE COMMITTEE CUTS FARM FUNDS; Cash Outlay of $543,421,453 Approved -- $65,000,000 Set for School Lunches | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/join-drew-firm-as-partners.html | Join Drew Firm as Partners | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/denker-and-pilnik-draw-american-chess-expert-misses-chance-to-win.html | DENKER AND PILNIK DRAW; American Chess Expert Misses Chance to Win in Argentina | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/thomas-j-canavan.html | THOMAS J. CANAVAN | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/air-parcel-service-heavy-on-first-day-postal-officials-are.html | AIR PARCEL SERVICE HEAVY ON FIRST DAY; Postal Officials Are Surprised by Volume -- Italy, Greece Lead in Destinations | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/dies-under-irt-train-albert-e-berry-was-engineer-in-telephone.html | DIES UNDER IRT TRAIN; Albert E. Berry Was Engineer in Telephone Company | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/costa-rica-rebels-hold-strong-point-insurgents-in-mountains-led-by.html | COSTA RICA REBELS HOLD STRONG POINT; Insurgents in Mountains Led by Veteran Guerrillero -- Regime Claims Victory | True | Special to THE NEW YORK TIMES | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/jane-cowl-prepares-for-tour.html | Jane Cowl Prepares for Tour | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/truman-dewey-will-review-80000-irish-in-parade-today-truman-to.html | Truman, Dewey Will Review 80,000 Irish in Parade Today; TRUMAN TO REVIEW 80,000 IRISH TODAY TRUMAN ROUTE IN CITY | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/club-women-visit-newark-store.html | Club Women Visit Newark Store | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/spring-will-be-here-saturday.html | Spring Will Be Here Saturday | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/limit-school-athletes-psal-bans-outside-soccer-and-track.html | LIMIT SCHOOL ATHLETES; P.S.A.L. Bans Outside Soccer and Track Competition | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/food-stocks-show-drop-decline-in-wholesale-lines-first-in-27-months.html | FOOD STOCKS SHOW DROP; Decline in Wholesale Lines First in 27 Months | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/senate-postpones-tax-debate-for-messages-impact-on-bill-barkley.html | Senate Postpones Tax Debate For Message's Impact on Bill; Barkley Asserts Truman's Disclosures May Bar Any Levy Cut -- Millikin Says Only 'Irrefutable Reasons' Can Do So MESSAGE DELAYS SENATE TAX DEBATE | True | By John D. Morrisspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/the-butter-lobby-wins-again.html | THE BUTTER LOBBY WINS AGAIN | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/defy-southerners-liberals-advised-clark-foreman-tells-city-group-of.html | DEFY SOUTHERNERS, 'LIBERALS ADVISED; Clark Foreman Tells City Group of 300 Not to Be 'Intimidated by 'Reactionaries' at Resorts | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/paper-deal-announced-oregon-concern-to-go-to-group-including.html | PAPER DEAL ANNOUNCED; Oregon Concern to Go to Group Including Publishers, Banker | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/us-meat-output-is-halved-by-cio-walkout-of-100000-officials.html | U.S. Meat Output Is Halved By CIO Walkout of 100,000; Officials, Opposing 'Foolish Hoarding,' Doubt Immediate Shortage or Price Rise -- Truman Names Fact-Finding Board MEAT OUTPUT CUT IN HALF BY STRIKE | True | By Charles Grutzner | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/agreement-over-pm-forecast-for-guild.html | AGREEMENT OVER PM FORECAST FOR GUILD | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/cio-phone-workers-unanimous-for-erp.html | CIO PHONE WORKERS UNANIMOUS FOR ERP | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/morris-p-capen.html | MORRIS P. CAPEN | True | Special to E NW YORK TIMEL | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/cerdan-leaves-for-paris.html | Cerdan Leaves for Paris | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/albania-accuses-greece-again.html | Albania Accuses Greece Again | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/vessels-in-harbor-observe-port-day-pennants-fly-whistles-sound.html | VESSELS IN HARBOR OBSERVE PORT DAY; Pennants Fly, Whistles Sound -- Blanchard Gets Award -- Club Holds Dinner | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/martins-warning-speaker-tells-majority-steering-group-of-grave.html | MARTIN'S WARNING; Speaker Tells Majority Steering Group of 'Grave Crisis' SPEEDY ACTION PREDICTED Passage of House Omnibus Bill Including ERP and Military Aid Is Set for Easter Week MARTIN WARNS GOP OF 'GRAVE CRISIS' | True | By Felix Belair Jr.special To the New York Times. | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/reserves-status-checked-by-army-legal-experts-asked-whether.html | RESERVES STATUS CHECKED BY ARMY; Legal Experts Asked Whether Congress Must Approve Call -- 1,323,753 Affected | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/argentina-urges-nations-yield-veto-arce-says-that-it-brings-war.html | ARGENTINA URGES NATIONS YIELD VETO; Arce Says That It Brings War Nearer War -- Little Assembly Orders Study of Plan | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/frederick-a-gaskin.html | FREDERICK A. GASKINS | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/starr-outpoints-warren.html | Starr Outpoints Warren | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/harlem-ballots-to-select-mayor-choice-of-voters-restaurant-owner.html | HARLEM BALLOTS TO SELECT 'MAYOR'; Choice of Voters, Restaurant Owner, Ran on Campaign for Cleaner Streets | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/picard-ties-hogan-fazio-cleveland-golfer-fires-66-in-rain-to.html | PICARD TIES HOGAN, FAZIO; Cleveland Golfer Fires 66 in Rain to Deadlock Tourney | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/new-yorker-dies-in-crash-albert-binder-and-five-others-killed-in.html | NEW YORKER DIES IN CRASH; Albert Binder and Five Others Killed in Plane in Brazil | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/norway-speeds-defense-special-appropriation-is-made-in-light-of.html | NORWAY SPEEDS DEFENSE; Special Appropriation Is Made in Light of Tension | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/miss-lane-dobbs-teco1ves-fiancee-graduate-of-the-spence-school.html | MISS ])IANE DOBBS BECO1VES FIANCEE; Graduate of the Spence School Will Be the Bride in June of Henry B. Griswold | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/a-plea-for-steeplejacks-in-london-is-realistic.html | A Plea for Steeplejacks In London Is Realistic | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/california-names-czar-for-power-critical-shortage-of-water-brings.html | CALIFORNIA NAMES 'CZAR' FOR POWER; Critical Shortage of Water Brings Move to Cut Energy Use 20% in Large Area | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/twu-starts-fight-for-pay-increase-union-denouncing-austerity-plan.html | TWU STARTS FIGHT FOR PAY INCREASE; Union, Denouncing 'Austerity Plan' for City, Demands Rise for 30,000 Workers | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/6-prague-deputies-lose-ban-on-trials-parliamentary-immunity-off-for.html | 6 PRAGUE DEPUTIES LOSE BAN ON TRIALS; Parliamentary Immunity Off for Sedition Cases Against Former Party Leaders | True | By Albion Rossspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/letterich-and-hodza-free.html | Letterich and Hodza Free | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/braves-win-in-14th-43.html | Braves Win in 14th, 4-3 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/red-cross-in-queens-seeks-aid.html | Red Cross in Queens Seeks Aid | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/new-model-car-from-britain-on-display-here-today.html | NEW MODEL CAR FROM BRITAIN ON DISPLAY HERE TODAY | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/text-of-van-horn-reply-to-lewis-charges.html | Text of Van Horn Reply to Lewis Charges | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/belloise-knocks-out-doyle.html | Belloise Knocks Out Doyle | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/only-3-seek-senate-as-truman-backers-of-13-incumbents-10-are-from.html | ONLY 3 SEEK SENATE AS TRUMAN BACKERS; Of 13 Incumbents 10 Are From Deep South and Protest Civil Rights Program ONLY 3 SEEK SENATE AS TRUMAN BACKERS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/group-to-aid-italians-to-fight-communists.html | GROUP TO AID ITALIANS TO FIGHT COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/herbert-s-underwood.html | HERBERT S. UNDERWOOD | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/yugoslavs-fire-on-trieste-police.html | Yugoslavs Fire on Trieste Police | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/james-s-may.html | JAMES S, MAY | True | peclal to T Nsw YOR T]MzS. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/joseph-harris.html | JOSEPH HARRIS | True | Spu. cta]. t9 THE E' YozK TIMS. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/troops-keep-king-warm-guardsmen-stoke-buckinghams-boilers-as-strike.html | TROOPS KEEP KING WARM; Guardsmen Stoke Buckingham's Boilers as Strike Goes On | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-john-j-doyle.html | MRS. JOHN J. DOYLE | True | Special to THE NEW YouE TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/two-admit-slaying-weiner-gangster-exconvicts-make-detailed.html | TWO ADMIT SLAYING WEINER, GANGSTER; Ex-Convicts Make Detailed Confession, Differing Only on Motive, Prosecutor Says | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/resolution-on-germany.html | RESOLUTION ON GERMANY | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/heads-womens-division-of-the-cancer-drive-here.html | Heads Women's Division Of the Cancer Drive Here | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/dp-accused-as-smuggler-perfume-and-watches-reported-found-in-poles.html | DP ACCUSED AS SMUGGLER; Perfume and Watches Reported Found in Pole's Luggage | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/theatre-wing-plans-expansion.html | Theatre Wing Plans Expansion | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/dodgers-trounce-montreal-13-to-4-barney-and-casey-pitch-well-hodges.html | DODGERS TROUNCE MONTREAL, 13 TO 4; Barney and Casey Pitch Well -- Hodges Smashes Homer During Six-Run First | True | By Roscoe McGowenspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-a-g-rouse-hostessi-i-gives-a-luncheon-for-womeni-aiding-in.html | MRS. A. G. ROUSE HOSTESSI I; Gives a Luncheon for WomenI Aiding in Plauns for Benefit I | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/stock-retirement-proposed.html | Stock Retirement Proposed | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/canadian-ship-strike-is-likely-to-end-soon.html | CANADIAN SHIP STRIKE IS LIKELY TO END SOON | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/newark-woman-dies-at-101.html | Newark Woman Dies at 101 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/cotton-prices-up-by-29-to-47-points-buying-by-commission-houses-and.html | COTTON PRICES UP BY 29 TO 47 POINTS; Buying by Commission Houses and Dearth of Contracts Result in Advance | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/novotna-ferrer-may-do-a-musical-metropolitan-opera-star-and-actor.html | NOVOTNA, FERRER MAY DO A MUSICAL; Metropolitan Opera Star and Actor - Producer Mentioned for Porter-Spewack Show | True | By Sam Zolotow | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/george-a-markos-funeral.html | George A. Marko's Funeral | True | Specta to Yom Te | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/paperboard-output-up-49-rise-reported-for-week-compares-with-year.html | PAPERBOARD OUTPUT UP; 4.9% Rise Reported for Week, Compares With Year Ago | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/reillygoldemen.html | Reilly....-Goldemen | True | Special to Nv Yox Tnzs. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/sle-show-toaid-fund-of-red-cross-luncheon-event-today-at-the-pierre.html | SLE SHOW TO'AID FUND OF RED CROSS; Luncheon Event Today at the Pierre Under the Auspices of Women's Organization | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/stamps-replacing-coins-london-development-is-laid-to-fear-of.html | STAMPS REPLACING COINS; London Development Is Laid to Fear of Devaluation | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/jones-laughlins-sales-and-earnings-in-47-established-new-high-mark.html | Jones & Laughlin's Sales and Earnings in '47 Established New High Mark, Report Shows | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/bearish-on-bonds-slichter-says-steady-price-rise-jeopardizes.html | BEARISH ON BONDS; Slichter Says Steady Price Rise Jeopardizes Investments | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/britain-eases-tour-curb-residents-to-be-allowed-to-visit-eight.html | BRITAIN EASES TOUR CURB; Residents to Be Allowed to Visit Eight Countries in Europe | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/james-mg-boyer.html | JAMES M'G. BOYER | True | specist to/'s t | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/chinas-reds-claim-capture-of-loyang-seizure-of-rail-city-heralded.html | CHINA'S REDS CLAIM CAPTURE OF LOYANG; Seizure of Rail City Heralded as Opening of Offensive to Spread Into Central Area | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/anzalone-defeats-carkido.html | Anzalone Defeats Carkido | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/dr-henry-m-weisman.html | DR. HENRY M. WEISMAN | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/justice-for-hawaii-nominated.html | Justice for Hawaii Nominated | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/thomas-louden.html | THOMAS LOUDEN | True | Special to m Tsw No' T[zs. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/needs-of-music-library.html | Needs of Music Library | True | ERNEST HUTCHESON | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-loufs-massg-onc-srao-actress.html | MRS. LOU'S MASSg. ONC srAo AC\ReSS | True | Special to Tram kqsw Yolx Trs. ] | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/march-sues-for-250000-actors-wife-also-charges-libel-by-weekly-news.html | MARCH SUES FOR $250,000; Actor's Wife Also Charges Libel by Weekly News Letter | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/financial-workers-to-meet.html | Financial Workers to Meet | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/hockey-dates-arranged-playoffs-include-provisions-for-changed.html | HOCKEY DATES ARRANGED; Play-Offs Include Provisions for Changed Standing | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/truman-defeated-on-agency-change-senate-vote-kills-transfer-of.html | TRUMAN DEFEATED ON AGENCY CHANGE; Senate Vote Kills Transfer of Job-Finding, Compensation Aid to Labor Department | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/polo-ratings-led-by-iglehart-smith-each-is-listed-at-ten-goals.html | POLO RATINGS LED BY IGLEHART, SMITH; Each Is Listed at Ten Goals -- Oliver Is Put at Nine as Phipps Drops to Eight | True | By William J. Briordy | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/prize-fund-donated-by-mrs-roosevelt.html | PRIZE FUND DONATED BY MRS. ROOSEVELT | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/wallace-decries-truman-war-talk-calls-on-congress-in-message-to-act.html | WALLACE DECRIES TRUMAN 'WAR' TALK; Calls on Congress in Message to Act Now to Put Down Administration 'Hysteria' | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/white-sox-trip-browns.html | White Sox Trip Browns | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/sports-of-the-times-a-wearing-of-the-green.html | Sports of the Times; A Wearing of the Green | True | By Arthur Daley | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/poles-doom-three-as-spies.html | Poles Doom Three as Spies | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/services-planning-longterm-buying-forrestal-reveals-programs-as.html | SERVICES PLANNING LONG-TERM BUYING; Forrestal Reveals Programs as Result of Key West Sessions of Joint Chiefs of Staff | True | Special to THE NEW YORK TIMES. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/industrial-homework-existing-regulations-defended-as-restricting.html | Industrial Homework; Existing Regulations Defended as Restricting Evils of System | True | EDWARD CORSI | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/fosdick-to-retire-from-foundation-rockefeller-philanthropy-head.html | FOSDICK TO RETIRE FROM FOUNDATION; Rockefeller Philanthropy Head Also to Quit as Trustee on Reaching 65 on June 30 SUCCESSOR IS NOT NAMED Retiring Executive Had Played Leading Part in Disbursing of Millions of Dollars | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/poland-soviet-zone-sign-trade-pact-calls-for-exchange-of-goods.html | POLAND, SOVIET ZONE SIGN; Trade Pact Calls for Exchange of Goods Totaling $56,000,000 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/housing-project-renamed.html | Housing Project Renamed | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/bank-officer-elevated.html | Bank Officer Elevated | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/ouster-of-taylor-rejected-by-lewis.html | OUSTER OF TAYLOR REJECTED BY LEWIS | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/will-direct-advertising-for-general-foods-corp.html | Will Direct Advertising For General Foods Corp. | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/position-of-the-itu.html | Position of the ITU | True | SAM RESNICK | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/tea-dance-on-march-z7-i-1-five-oclock-frolic-will-aid-brooklyn.html | TEA DANCE ON MARCH Z7; i 1 'Five o'Clock Frolic' Will Aid Brooklyn Kindergarten | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mortgages-found-less-attractive-aba-head-says-yield-on-prime.html | MORTGAGES FOUND LESS ATTRACTIVE; ABA Head Says Yield on Prime Securities May Make Them Better Buy for Banks | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/indiana-standard-sets-new-records-net-earnings-for-1947-amount-to.html | INDIANA STANDARD SETS NEW RECORDS; Net Earnings for 1947 Amount to $94,880,715, Equivalent to $6.21 for a Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/american-president-lines.html | American President Lines | True | | | C1B 126445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/electric-readings-of-heart-improved-new-concept-permits-exact.html | ELECTRIC READINGS OF HEART IMPROVED; New Concept Permits Exact Location of a Trouble Spot, Yale Investigators Report DISEASE TOXINS ARE FOUND Biology Meeting Is Told Plant Tests Trace Them in Certain Ills, Including Psychoses | True | By William L. Laurencespecial To The New York Times. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/new-ge-television-tube-said-to-give-twice-the-light-improve-image.html | NEW GE TELEVISION TUBE; Said to Give Twice the Light, Improve Image and Contrast | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/congressmen-reject-secrecy-on-loyalty.html | CONGRESSMEN REJECT SECRECY ON LOYALTY | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/mrs-john-f-corcoran.html | MRS. JOHN F. CORCORAN | True | SpecIal to THe: Nw Yol TIMrS. | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/child-to-charles-t-hazzards.html | Child to Charles T. Hazzards | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/pickets-at-the-library.html | PICKETS AT THE LIBRARY | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/minister-puts-arrests-at-200.html | Minister Puts Arrests at 200 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/hamilton-seen-in-mary-dugan.html | Hamilton Seen in 'Mary Dugan' | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/the-penalty-of-weakness.html | THE PENALTY OF WEAKNESS | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/plan-summer-play-school.html | Plan Summer Play School | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/drop-partition-arabs-insist.html | Drop Partition, Arabs Insist | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/reports-on-lend-lease-truman-puts-postwar-total-at-2075459880.html | REPORTS ON LEND LEASE; Truman Puts Post-War Total at $2,075,459,880 | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/pakistan-students-riot-15-injured-in-demonstration-against-assembly.html | PAKISTAN STUDENTS RIOT; 15 Injured in Demonstration Against Assembly Members | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/jennie-goldstein-star-of-drama.html | Jennie Goldstein Star of Drama | True | | | C1B 126445 | |
| 1948-03-17 | 1948-03-17 | https://www.nytimes.com/1948/03/17/archives/strike-hits-voting-machines.html | Strike Hits Voting Machines | True | | | C1B 126445 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/malapiero-work-concert-feature-koussevitzky-leads-boston-orchestra.html | MALAPIERO WORK CONCERT FEATURE; Koussevitzky Leads Boston Orchestra in Composer's 4th Symphony Here | True | By Olin Downes | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/clay-get-fha-post-here-succeeds-white-as-head-of-new-york-insuring.html | CLAY GET FHA POST HERE; Succeeds White as Head of New York Insuring Office | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/keepwell-project-outlined-for-city-community-service-society-and-a.html | KEEP-WELL PROJECT OUTLINED FOR CITY; Community Service Society and a Medical School to Run Five-Year Experiment TO START ON 200 FAMILIES Primary Aim Is to Get Doctors to Shift the Emphasis From Cure to Prevention | True | By Lucy Freeman | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/to-send-seeds-to-europe.html | To Send Seeds to Europe | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/truman-to-honor-bolivar.html | Truman to Honor Bolivar | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/benefit-for-variety-artists.html | Benefit for Variety Artists | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/gavin-addresses-boy-scout-councils-says-army-puts-boys-minds-hearts.html | GAVIN ADDRESSES BOY SCOUT COUNCILS; Says Army Puts Boys' Minds, Hearts Above Weapons -- Beal Heads Executive Board | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/russian-families-to-quit-berlin.html | Russian Families to Quit Berlin | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/leo-f-forbsteih-sgreeh-composer-musical-director-for-warners-since.html | LEO F. FORBSTEIH, SGREEH COMPOSER; Musical Director for Warners Since Advent of Sound Dies --Scored for Many IJts | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/general-aniline-to-offer-3500-patents-to-public.html | General Aniline to Offer 3,500 Patents to Public | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/forestry-problem.html | FORESTRY PROBLEM | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/u-s-and-british-seek-shift-in-farben-plan.html | U. S. AND BRITISH SEEK SHIFT IN FARBEN PLAN | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/truman-heartens-antireds-in-italy-left-wing-on-the-other-hand-is.html | TRUMAN HEARTENS ANTI-REDS IN ITALY; Left Wing, on the Other Hand, Is Depressed and Its Papers Distort the U. S. Position | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/furriers-propose-to-shut-industry-manufacturers-with-sales-low.html | FURRIERS PROPOSE TO SHUT INDUSTRY; Manufacturers, With Sales Low, Would Close While a Wage Cut Is Being Debated | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/to-alternate-coast-port-president-lines-to-use-los-angeles-and-san.html | TO ALTERNATE COAST PORT; President Lines to Use Los Angeles and San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/union-tank-car-company.html | Union Tank Car Company | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/gillman-becomes-army-line-coach-miami-university-mentor-fills.html | GILLMAN BECOMES ARMY LINE COACH; Miami University Mentor Fills Vacancy Left by Hickman -- Meets Squad Monday | True | By Lincoln A. Werden | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/costello-urges-europe-to-unite-prime-minister-of-ireland-says-in.html | COSTELLO URGES EUROPE TO UNITE; Prime Minister of Ireland Says in Broadcast Heard Here Alternative Is to Perish | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/joseph-l-fabler.html | JOSEPH L. FABLER | True | Special to TI N | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/joseph-k-rudy.html | JOSEPH K. RUDY | True | Special to THE /qEV 0 Tr. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/french-reds-ask-rise-labor-confederation-calls-for-20-per-cent-wage.html | FRENCH REDS ASK RISE; Labor Confederation Calls for 20 Per Cent Wage Increase | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/jerome-callaghan-of-sherrys-72-dies.html | JEROME CALLAGHAN OF SHERRY'S, 72, DIES | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/sonotone-reports-profit-corporations-net-is-800797-compared-with.html | SONOTONE REPORTS PROFIT; Corporation's Net Is $800,797, Compared With Loss in 1946 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/u-s-tramp-fleet-urged-by-taylor-marine-institute-head-sees-it-as-a.html | U. S. TRAMP FLEET URGED BY TAYLOR; Marine Institute Head Sees It as a Needed Supplement to Liner Operations | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/temple-congregation-elects.html | Temple Congregation Elects | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/new-trust-registers-shareholders-of-boston-files-for-500000share-of.html | NEW TRUST REGISTERS; Shareholders of Boston Files for 500,000-Share Offering | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/childsaving-unit-reviews-its-work.html | CHILD-SAVING UNIT REVIEWS ITS WORK | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/keres-defeats-smyslov-estonian-gains-second-place-in-world-title.html | KERES DEFEATS SMYSLOV; Estonian Gains Second Place in World Title Chess | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/new-business-increases.html | New Business Increases | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mottier-heads-rail-engineers.html | Mottier Heads Rail Engineers | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/lehman-attacks-u-s-on-palestine-says-policy-aids-comforts-arabs.html | LEHMAN ATTACKS U. S. ON PALESTINE; Says Policy 'Aids, Comforts Arabs' -- Asks Arms Ban End, Urges U. N. Police Force | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mrssd-spaulding-prospecti-bride-graduate-of-hewitt-classes-is.html | MRS.S.D. SPAULDING PROSPECTI BRIDE; Graduate of Hewitt Classes Is Betrothed to Pierre Lorillard Barbey Jr., WPB Ex-Aide | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/bonds-and-shares-on-london-market-business-is-small-pending-the.html | BONDS AND SHARES ON LONDON MARKET; Business Is Small, Pending the Delivery of President Truman's Address | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/four-slain-as-rebels-shell-2-greek-cities.html | FOUR SLAIN AS REBELS SHELL 2 GREEK CITIES | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/to-mark-cleveland-birthday.html | To Mark Cleveland Birthday | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mkinnon-withdraws-proposal-to-buy-pm.html | MKINNON WITHDRAWS PROPOSAL TO BUY PM | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/princess-adopts-new-look.html | Princess Adopts 'New Look' | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/child-development-program-public-aid-asked-nea-request-for-federal.html | Child Development Program; Public Aid Asked, NEA Request for Federal Funds Backed | True | H. CLAUDE HARDY | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/atom-strike-sure-unless-court-acts-both-union-and-company-tell.html | ATOM STRIKE 'SURE' UNLESS COURT ACTS; Both Union and Company Tell Truman Only Injunction Can Avert Oak Ridge Walkout ATOM STRIKE 'SURE' UNLESS COURT ACTS | True | By the United Press. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/art-auction-to-aid-appeal.html | Art Auction to Aid Appeal | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/prague-denounces-u-s-foreign-policy-clementis-says-czechoslovakia.html | PRAGUE DENOUNCES U. S. FOREIGN POLICY; Clementis Says Czechoslovakia Will Adopt Soviet Program -- American Embassy Watched RADICAL LAW CHANGE SEEN Justice Minister Implies Code Will Completely Alter Social as Well as Economic Life | True | By Albion Rossspecial To the New York Times | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/sports-of-the-times-little-boy-blue.html | Sports of the Times; Little Boy Blue | True | By Arthur Daley | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/col-william-goodwin.html | COL. WILLIAM GOODWIN | True | Speeial to THZ NEW YORK M | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/steel-needed-for-u-s-oil.html | Steel Needed for U. S. Oil | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/plans-of-ljce-0000-she-will-be-wed-to-edward-pi-holden-3d-on-april.html | PLANS OF .Lj?CE 0000; She Will Be Wed to Edward P'I Holden 3d on April 3 | True | Spect to T Ew No 3'a. I | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/john-haven-stone.html | JOHN HAVEN STONE | True | Special to THs NEW YORZ TIMES | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/hospital-plans-to-build-hillside-to-expand-its-capacity-from-90-to.html | HOSPITAL PLANS TO BUILD; Hillside to Expand -- Its Capacity From 90 to 170 Patients | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/house-unit-approves-bill-banning-secrecy.html | HOUSE UNIT APPROVES BILL BANNING SECRECY | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/books-authors.html | Books -- Authors | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/asks-56-new-ships-in-merchant-fleet-domestic-yards-are-dying-for.html | ASKS 56 NEW SHIPS IN MERCHANT FLEET; Domestic Yards 'Are Dying' for Lack of Work, Wolverton Tells House Group | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/utility-files-data-on-bond-financing-southern-california-gas-plans.html | UTILITY FILES DATA ON BOND FINANCING; Southern California Gas Plans $15,000,000 Issue -- Colonial Stores Reports to SEC | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/juana-sandoval-recital-argentine-pianist-makes-new-york-debut-at.html | JUANA SANDOVAL RECITAL; Argentine Pianist Makes New York Debut at Town Hall | True | N. S. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/wallace-comments-on-reply.html | Wallace Comments on Reply | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/the-news-of-radio-petrillo-and-networks-reach-agreement-television.html | The News of Radio; Petrillo and Networks Reach Agreement -- Television Musicians Are Included | True | By Jack Gould | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/british-princess-rites-king-queen-at-service-for-helena.html | ' BRITISH PRINCESS RITES; King, Queen at Service for Helena, Victoria'sGranddaughter | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/six-marines-hurt-in-accident.html | Six Marines Hurt in Accident | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/curb-seat-transferred.html | Curb Seat Transferred | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/printing-formula-may-avert-strike-basis-for-agreement-between-itu.html | PRINTING 'FORMULA' MAY AVERT STRIKE; Basis for Agreement Between ITU and Job Shops Here Is Believed Reached | True | By A. H. Raskin | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/british-physicians-defy-health-plan-vote-1600000-fund-to-fight-for.html | BRITISH PHYSICIANS DEFY HEALTH PLAN; Vote $1,600,000 Fund to Fight for 'Independence' -- Insist on Changes in Scheme DOCTORS CONDEMN BEVAN Laborite Minister Is Labeled as Unscrupulous by King George's Own Surgeon | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/will-head-cancer-drive-jv-keogh-named-chairman-of-brooklyn.html | WILL HEAD CANCER DRIVE; J.V. Keogh Named Chairman of Brooklyn Committee | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ching-lewis-plan-coal-strife-study-mediation-head-meets-today-along.html | CHING, LEWIS PLAN COAL STRIFE STUDY; Mediation Head Meets Today Along With Van Horn -- Steel and Rail Cutbacks Start | True | By Louis StarkSpecial to The New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/allied-buys-metzlerwright.html | Allied Buys Metzler-Wright | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/sections-of-u-n-charter-on-which-debate-rested.html | Sections of U. N. Charter On Which Debate Rested | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/columbia-to-film-c-i-d-work-abroad-studio-will-offer-documentary-on.html | COLUMBIA TO FILM C. I. D. WORK ABROAD; Studio Will Offer Documentary on Black-Market Fight by Army in Europe | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/miss-lois-renouf-to-be-wed-april-3-pittsfield-girl-will-become-the.html | MISS LOIS RENOUF TO BE WED APRIL 3; Pittsfield Girl Will Become the Bride of Edward H. Nelson in Church Ceremony | True | pecla,t to TtlS NEW Og.X TIMS. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/will-develop-optical-standards.html | Will Develop Optical Standards | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/heads-harlem-cancer-unit.html | Heads Harlem Cancer Unit | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/indian-socialists-to-quit-ranks-of-congress-party.html | Indian Socialists to Quit Ranks of Congress Party | True | Dispatch of The Times, London. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/railroad-veteran-retiring.html | Railroad Veteran Retiring | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/truman-arrives-in-serious-mood-but-crowds-good-humor-dispels-it.html | Truman Arrives in Serious Mood, But Crowd's Good Humor Dispels It; Throngs Wave Greetings as the President Drives From Airfield to Parade Stand, Where He Is Spectator With Dewey | True | By Anthony Leviero | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/the-western-pact.html | THE WESTERN PACT | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/virginia-alumni-honor-halsey.html | Virginia Alumni Honor Halsey | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/big-television-field-seen-ge-official-sets-600000000-volume-at.html | BIG TELEVISION FIELD SEEN; GE Official Sets $600,000,000 Volume at Retail in 5 Years | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/backing-for-eisenhower-offered.html | Backing for Eisenhower Offered | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/to-honor-masaryk-memory-i.html | To Honor Masaryk Memory I | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/women-are-found-working-too-hard-also-fail-to-remove-enough-dirt-in.html | WOMEN ARE FOUND WORKING TOO HARD; Also Fail to Remove Enough Dirt in Cleaning House, Survey Indicates | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/dodgers-shut-out-montreal-14-to-0-roe-permits-one-hit-in-four.html | DODGERS SHUT OUT MONTREAL, 14 TO 0; Roe Permits One Hit in Four Innings and Hatten Two in Five at Trujillo Camp | True | By Roscoe McGowenspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/gas-stocks-rise-444000-barrels-light-fuel-oil-supplies-show-decline.html | 'GAS STOCKS RISE 444,000 BARRELS; Light Fuel Oil Supplies Show Decline, but Those of Heavy Go Higher in Country | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/miss-graves-to-be-wgd-today.html | Miss Graves to Be Wgd Today | True | Special to N-'w Yol: T:[zs. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/soviet-denounced-president-says-russia-plots-the-subjugation-of.html | SOVIET DENOUNCED; President Says Russia Plots the Subjugation of Western Europe ASKS SPEED ON ERP Wants 'Strength' to Aid the New Alliance, but Invites World Accord PRESIDENT ASKS TEMPORARY DRAFT AS THE PRESIDENT ADDRESSED JOINT SESSION OF CONGRESS | True | By Felix Belair Jr.special To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/i-marilyn-marshall-a-brideelecti.html | I Marilyn Marshall a Bride-ElectI | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/alexander-conrad.html | ALEXANDER CONRAD | True | Special to Tx! NLV NoP TIMZS. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/medina-upset-in-chess-bolbochan-victor-in-argentina-denker-in-third.html | MEDINA UPSET IN CHESS; Bolbochan Victor in Argentina -- Denker in Third Draw | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/morgan-officials-elevated.html | Morgan Officials Elevated | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/a-peace-speech-to-vandenberg.html | A "Peace Speech" to Vandenberg | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/harry-hyman-gold.html | HARRY HYMAN GOLD | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/3-bills-approved-by-bizonal-council-price-controls-coordinated.html | 3 BILLS APPROVED BY BIZONAL COUNCIL; Price Controls, Coordinated Dismantling and Purchase of U.S. Army Goods Voted | True | By Jack Raymondspecial To The New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/criticism-is-aimed-at-large-stores-nrdga-official-hits-at-failure.html | CRITICISM IS AIMED AT LARGE STORES; NRDGA Official Hits at Failure to Put Trained Men Over Traffic, Receiving, Marking | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/britain-welcomes-trumans-message-powerful-deterrent-to-russia-seen.html | BRITAIN WELCOMES TRUMAN'S MESSAGE; Powerful Deterrent to Russia Seen, but More Held Needful -- Paris Notes Moderation | True | By Drew Middletonspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/jan-cherniavsky-heard-in-recital-pianists-program-at-town-hall.html | JAN CHERNIAVSKY HEARD IN RECITAL; Pianist's Program at Town Hall Devoted to Mozart, Bach, Debussy, Chopin | True | N. S. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/19-arabs-are-slain-in-convoy-battle-leader-threatens-to-attack.html | 19 ARABS ARE SLAIN IN CONVOY BATTLE; Leader Threatens to Attack Hospital, University -- Jews Link Britons to Bombing | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/wreckers-start-on-genius-row-villagers-agree-demolition-of.html | WRECKERS START ON 'GENIUS ROW'; Villagers Agree Demolition of Washington Square Houses Means End of an Era GLOOM HEAVY IN DISTRICT 64 South First to Come Down -- Opponents of Law Center Will Carry On the Fight | | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/troth-ann-ounged-of-frances-moore-student-at-columbia-will-be-bride.html | TROTH ANN OUNGED OF FRANCES MOORE; Student at Columbia Will Be Bride of Mario E. De Orchis, Senior at School of Law | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/tacoma-bridge-loan-on-market-today.html | TACOMA BRIDGE LOAN ON MARKET TODAY | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/7-firemen-to-get-awards-life-saving-association-to-give-medals-and.html | 7 FIREMEN TO GET AWARDS; Life Saving Association to Give Medals and Cash Tomorrow | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/4-big-powers-unite-to-bid-council-bar-threat-to-peace-in-palestine.html | 4 Big Powers Unite to Bid Council Bar Threat to Peace in Palestine; 4 BIG POWERS UNITE ON PALESTINE STEP | True | By Mallory Brownespecial To The New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/slick-lists-a-gain-of-23-in-air-cargo-company-head-says-planes-now.html | SLICK LISTS A GAIN OF 23% IN AIR CARGO; Company Head Says Planes Now Show Profit, With Slight Rise in Rates | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/joins-midtown-groups-board.html | Joins Midtown Group's Board | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/columbia-crew-drills-raney-new-coach-satisfied-with-first-workout.html | COLUMBIA CREW DRILLS; Raney, New Coach, Satisfied With First Workout | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mine-cavein-swallows-house.html | Mine Cave-In Swallows House | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/harvard-quits-ice-as-yale-six-leads-refuses-to-continue-playoff.html | HARVARD QUITS ICE AS YALE SIX LEADS; Refuses to Continue Play-Off Game With Elis Ahead, 10-3, and Minute to Go | | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/illinois-attorney-general-rules-against-suspension-of-boxing.html | Illinois Attorney General Rules Against Suspension of Boxing; Commission Lacks Power to Grant Request by Governor for 3-Week Ban Because of Ring Fatality, Barrett Says | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mr-fosdick-to-retire.html | MR. FOSDICK TO RETIRE | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/art-notes.html | Art Notes | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/draft-units-here-are-ready-to-act-system-is-well-preserved-and.html | DRAFT UNITS HERE ARE READY TO ACT; System Is Well Preserved and Could Have Men Off to Camps in Sixty Days | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/benefit-polo-put-off-absence-of-2-players-postpones-squadron-a-card.html | BENEFIT POLO PUT OFF; Absence of 2 Players Postpones Squadron A Card Till April 17 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/signal-corps-unit-to-move.html | Signal Corps Unit to Move | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/gruber-asks-right-to-a-small-army.html | GRUBER ASKS RIGHT TO A SMALL ARMY | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/south-korea-reds-plan-to-kill-rhee-police-announce-frustration-of.html | SOUTH KOREA REDS PLAN TO KILL RHEE; Police Announce Frustration of Plot -- Intimidation May Cut Down Size of Poll | | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/cocoa-exchange-seat-2100.html | Cocoa Exchange Seat $2,100 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ferry-contract-is-let-launches-to-be-used-in-service-from-dyckman.html | FERRY CONTRACT IS LET; Launches to Be Used in Service From Dyckman Street | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/jewish-child-care-held-insufficient-l-h-sobel-association-head-says.html | JEWISH CHILD CARE HELD INSUFFICIENT; L. H. Sobel, Association Head, Says Christian Foster Homes Keep Babies Temporarily | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/atlanta-women-triumph-blues-halt-nashville-generals-3516-in-a-a-u.html | ATLANTA WOMEN TRIUMPH; Blues Halt Nashville Generals, 35-16, in A. A. U. Basketball | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/interesting-hues-noted-in-new-suits-collection-shown-by-tailored.html | INTERESTING HUES NOTED IN NEW SUITS; Collection Shown by Tailored Woman Is Praised Also for Its Accessories | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/steinhardt-denies-wallaces-charge-envoy-in-prague-calls-view-he.html | STEINHARDT DENIES WALLACE'S CHARGE; Envoy in Prague Calls View He Provoked Coup Red and Reckless -- Candidate Retorts | | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/s-willard-harman.html | S. WILLARD HARMAN | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/business-loans-gain-54000000-holdings-of-treasury-bills-up.html | BUSINESS LOANS GAIN $54,000,000; Holdings of Treasury Bills Up $299,000,000 -- Demand Deposits Increase | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/released-time-in-new-york-schools.html | Released Time in New York Schools | True | WILLIAM JANSEN | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/wood-wins-at-cannes-net.html | Wood Wins at Cannes Net | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/palace-strike-goes-on-buckingham-still-lacks-proper-heating.html | PALACE STRIKE GOES ON; Buckingham Still Lacks Proper Heating, Elevator Service | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/power-production-off-5284841000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,284,841,000 Kw. Noted in Week, Compared With 5,292,595,000 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/wallace-demands-air-time-for-reply-request-sent-to-all-of-stations.html | WALLACE DEMANDS AIR TIME FOR REPLY; Request Sent to All of Stations for 'Facilities Equal to Those Given President Truman' | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/cartoon-depicts-london-americanized-by-us-aid.html | Cartoon Depicts London Americanized by U.S. Aid | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/dogs-to-get-passports-jersey-to-regulate-their-travel-to-resort.html | DOGS TO GET 'PASSPORTS'; Jersey to Regulate Their Travel to Resort Areas in Summer | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/port-not-declining-f-w-herring-asserts.html | PORT NOT DECLINING, F. W. HERRING ASSERTS | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ges-motor-output-high.html | GE's Motor Output High | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/james-p-driscoll.html | JAMES P. DRISCOLL | True | Special to THz NEW YoIK TIMZS | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/production-heavy-by-nickel-concern-international-companys-sales-of.html | PRODUCTION HEAVY BY NICKEL CONCERN; International Company's Sales of the Metal Last Year Were Best, Excepting 1937 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/bell-aircraft-elects-2-milton-and-todd-represent-equity-corp-on.html | BELL AIRCRAFT ELECTS 2; Milton and Todd Represent Equity Corp. on Board | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/stephen-t-van-esen.html | STEPHEN T. VAN ESEN | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ison-to-frederick-m-brechts-jr.html | ISon to Frederick M. Brechts Jr. | True | SpecJ. al to 'l'm: I'L'W Yor. Tr. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/w-s-galloway.html | W. S. GALLOWAY | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/hehygarrrson.html | HeHy—Garrrson | True | Special to Tz Nw?o.t 'ttzs. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/-rene-gmaurette-engineer-is-dead-fluorescent-lighting-expert.html | ! RENE G'MAURETTE, ENGINEER, IS.DEAD; Fluorescent Lighting; Expert, Division Chief for Sylvania, Products, Inc., Was 45 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/research-project-to-aid-disabled-columbia-goodwill-industries-start.html | RESEARCH PROJECT TO AID DISABLED; Columbia, Goodwill Industries Start Fatigue Laboratory to Study Jobs, Ailments | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/linfield-aids-wallace-drive.html | Linfield Aids Wallace Drive | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/3-germans-jailed-in-kidnap-attempt-u-s-commandant-in-berlin-says.html | 3 GERMANS JAILED IN KIDNAP ATTEMPT; U. S. Commandant in Berlin Says Soviet-Inspired Slander of West Will Be Stopped | True | By Edvard A. Morrowspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/steinhardt-adds-to-his-view.html | Steinhardt Adds to His View | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/changes-in-lamont-corliss.html | Changes in Lamont, Corliss | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/see-curbs-needed-on-prices-supplies-purchasing-men-are-surprised.html | SEE CURBS NEEDED ON PRICES, SUPPLIES; Purchasing Men Are Surprised President Did Not Ask Them in Congress Message | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/truman-supports-5country-treaty-calls-for-full-u-s-assistance-to.html | TRUMAN SUPPORTS 5-COUNTRY TREATY; Calls for Full U. S. Assistance to 'Free Nations' in Efforts to Protect Themselves' | | By Bertram D. Hulenspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/task-force-urged-for-aid-to-europe-r-w-gifford-asks-industry-and.html | 'TASK FORCE' URGED FOR AID TO EUROPE; R. W. Gifford Asks Industry and Labor Move to Promote Revival, Stem Communism PLAN ON WORLD RECOVERY Herod Lays 4-Point Program Before Export Club for Quick Help Under Marshall Slate TASK FORCE' URGED FOR AID TO EUROPE | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/commercial-paper-rises.html | Commercial Paper Rises | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/pay-raised-by-reynolds-metals.html | Pay Raised by Reynolds Metals | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/course-of-stocks-sharply-reversed-early-trading-brings-rebound.html | COURSE OF STOCKS SHARPLY REVERSED; Early Trading Brings Rebound Based on Belief President Would Seek Big Air Force BUT INDEX GAINS ONLY 0.34 Some Easing Occurs After the Address, but Taft's Stand Helps -- Air Issues Lead | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/backs-port-boy-bill-house-group-would-extend-newark-airfield.html | BACKS PORT BOY BILL; House Group Would Extend Newark Airfield Payments | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/the-text-of-president-trumans-address-to-the-joint-session-of-the.html | The Text of President Truman's Address to the Joint Session of the Congress | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/upstate-draft-records-on-file-for-any-new-call.html | Up-State Draft Records On File for Any New Call | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/us-credit-assured-spain-embassy-official-cites-private-dollar.html | U.S. CREDIT ASSURED SPAIN; Embassy Official Cites Private Dollar Credits for Business | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/paris-notes-moderate-tone.html | Paris Notes Moderate Tone | True | Special to THE NEW YORK TIMES | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/banker-on-airlines-board.html | Banker on Airlines' Board | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/not-sign-of-war.html | Not Sign of War | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/baksi-withdraws-from-garden-bout-boxer-suffers-ankle-injury-savold.html | BAKSI WITHDRAWS FROM GARDEN BOUT; Boxer Suffers Ankle Injury -- Savold to Fight Buonvino in Feature Tomorrow | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/texas-to-increase-oil-output.html | Texas to Increase Oil Output | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/erasmus-lincoln-gain-p-s-a-l-final-former-downs-port-richmond-five.html | ERASMUS, LINCOLN GAIN P. S. A. L. FINAL; Former Downs Port Richmond Five, 48-46, in Last Second -- Newtown Bows, 52-37 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/tigers-top-cards-62-lake-accepts-terms.html | TIGERS TOP CARDS, 6-2; LAKE ACCEPTS TERMS | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/cutbacks-are-underway.html | Cutbacks Are Underway | True | Special to THE NEW YORK TIMES | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/yugoslav-saboteurs-to-die.html | Yugoslav Saboteurs to Die | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/prudential-shows-increased-assets-life-insurance-in-1947-goes-up-to.html | PRUDENTIAL SHOWS INCREASED ASSETS; Life Insurance in 1947 Goes Up to a Record Peak -- Group Sales Also Move Higher | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/80000-irish-parade-avenue-as-million-watchers-cheer-80000-irish.html | 80,000 Irish Parade Avenue As Million Watchers Cheer; 80,000 IRISH MARCH AS 1,000,000 CHEER MARCHING UP FIFTH AVENUE AS IRISH HONOR PATRON SAINT | True | By Meyer Berger | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/firestone-strike-postponed.html | Firestone Strike Postponed | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/shipping-news-and-notes-six-vessels-from-abroad-are-due-to-dock.html | Shipping News and Notes; Six Vessels From Abroad Are Due to Dock Here Today With 4,374 on Board | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/reynolds-sells-free-enterprise.html | Reynolds 'Sells' Free Enterprise | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/senate-gop-presses-tax-cut-bill-despite-trumans-defense-pleas.html | Senate GOP Presses Tax Cut Bill Despite Truman's Defense Pleas; TAX-CUTTING BILL PUSHED IN SENATE | True | By John D. Morrisspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/alvan-macauley-resigns-gives-up-posts-as-board-chairman-and.html | ALVAN MACAULEY RESIGNS; Gives Up Posts as Board Chairman and Director of Packard | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/tripolitan-arabs-bar-trustee-idea-reject-both-egypt-and-league-as.html | TRIPOLITAN ARABS BAR TRUSTEE IDEA; Reject Both Egypt and League as Suitable and Will So Inform Four-Power Body | True | By Gene Currivanspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/man-on-hunter-council-navy-veteran-is-first-male-class.html | MAN ON HUNTER COUNCIL; Navy Veteran Is First Male Class Representative | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/prague-radio-gibes-at-truman-address.html | PRAGUE RADIO GIBES AT TRUMAN ADDRESS | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/robert-h-durbin.html | ROBERT H. DURBIN | True | Special to Ta NEW YORK Tr,s. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/consumption-of-cotton-785231-bales-of-lint-and-97921-linters-listed.html | CONSUMPTION OF COTTON; 785,231 Bales of Lint and 97,921 Linters Listed in Month | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/city-groups-assail-house-rent-bill-civic-labor-tenant-groups-fight.html | CITY GROUPS ASSAIL HOUSE RENT BILL; Civic, Labor, Tenant Groups Fight Move to Give to Local Boards Power of Decision | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mathesduxbury.html | MathesDuxbury | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/proxy-fight-begun-for-hudson-tubes-three-stockholders-advocate-new.html | PROXY FIGHT BEGUN FOR HUDSON TUBES; Three Stockholders Advocate New Board and Reform of the Road's Management | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/hugh-p-genoe.html | HUGH P. GENOE | True | Special to T-ziz N' NoR TiMzs, | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/vienna-encouraged.html | Vienna Encouraged | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/in-the-nation-a-severe-test-of-our-federal-system.html | In The Nation; A Severe Test of Our Federal System | True | By Arthur Krock | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/expands-oxygen-output-thomas-a-edison-production-started-for.html | EXPANDS OXYGEN OUTPUT; Thomas A. Edison Production Started for Industrial Use | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/managers-hold-dinner-tonight.html | Managers Hold Dinner Tonight | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/plans-to-merge-two-old-banks-are-ratified-by-their-boards.html | Plans to Merge Two Old Banks Are Ratified by Their Boards; Stockholders of Fifth Avenue Bank and Bank of New York to Vote April 15 -- Top Posts to Traphagen, Downey, Simmonds 2 BOARDS APPROVE MERGER OF BANKS | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/missouri-hears-game-after-legislature-acts.html | Missouri Hears Game After Legislature Acts | True | By the United Press. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/splitting-companies-to-continue-in-japan.html | SPLITTING COMPANIES TO CONTINUE IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/to-aid-air-exposition-board-of-exhibitors-is-named-for-city-show-in.html | TO AID AIR EXPOSITION; Board of Exhibitors Is Named for City Show in Summer | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/linden-n-j-votes-a-bonus.html | Linden, N. J., Votes a Bonus | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/u-s-may-abandon-arab-oil-pipeline-forrestal-waits-military-view-on.html | U. S. MAY ABANDON ARAB OIL PIPELINE; Forrestal Waits Military View on Switching to Tankers in Light of World Events | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/giants-progress-in-training-good-outfield-infield-and-catchers.html | GIANTS' PROGRESS IN TRAINING GOOD; Outfield, Infield and Catchers Sparkle -- Pitching Problem Appears Less Acute | True | By James P. Dawsonspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/1948-legislature-scored-auto-club-head-asserts-session-did-little.html | 1948 LEGISLATURE SCORED; Auto Club Head Asserts Session Did Little for Motorists | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ottawa-parliament-spurred-by-truman.html | OTTAWA PARLIAMENT SPURRED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/relief-for-yugoslavs-on-way.html | Relief for Yugoslavs on Way | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/legion-head-hails-talk-trumans-policy-is-like-that-of-his-group.html | LEGION HEAD HAILS TALK; Truman's Policy Is Like That of His Group, O'Neil Says | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/irving-b-ahrens.html | IRVING B. AHRENS | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/300000-selectees-seen-meeting-need-number-would-fill-set-quotas-of.html | 300,000 SELECTEES SEEN MEETING NEED; Number Would Fill Set Quotas of Services, Officials Hold -- Call for Officers Indicated | True | By Harold B. Hintonspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/old-pageantry-back-in-ireland.html | Old Pageantry Back in Ireland | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/pamela-oyce-fanlkner-junior-at-smith-i-becomes-affianced-to-frank-t.html | Pamela Soyce Fanlkner, Junior at Smith, 1 Becomes Affianced to Frank T. Mansurel | True | Special to THE NE:W Yo.' 'I]r...q | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/columbia-five-to-play-kentucky-in-n-c-a-a-semifinals-tonight-holy-c.html | Columbia Five to Play Kentucky In N. C. A. A. Semi-Finals Tonight; Holy Cross, Defending Champion, Will Meet Michigan in 2d Eastern Test at Garden -- Olympic Trial Posts for Victors | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/coincidence-of-telephone-listing.html | Coincidence of Telephone Listing | True | LAMBERT FAIRCHILD | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/accounts.html | Accounts | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/5-western-nations-sign-50year-pact-treaty-lists-mutual-defense-in.html | 5 WESTERN NATIONS SIGN 50-YEAR PACT; Treaty Lists Mutual Defense in Europe and Colonies and Economic Solidarity 5 WESTERN PACT DRAFTING FIVE-POWER PACT SIGNED IN BRUSSELS YESTERDAY | True | By David Andersonspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/1947-eighth-successive-year-of-record-sales-tenth-of-higher.html | 1947 Eighth Successive Year of Record Sales, Tenth of Higher Earnings, Borden Shows | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/transamericas-net-off-bank-holding-concern-cleared-13768431-last.html | TRANSAMERICA'S NET OFF; Bank Holding Concern Cleared $13,768,431 Last Year | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/william-h-west.html | WILLIAM H. WEST | True | Special to T Nv YoRx TiMZS | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/7-hurt-in-elevator-plunge.html | 7 Hurt in Elevator Plunge | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/truman-rejects-any-backing-of-wallace-and-communists-truman-rejects.html | Truman Rejects Any Backing Of Wallace and Communists; TRUMAN REJECTS ANY WALLACE AID MR. TRUMAN AT DINNER OF FRIENDLY SONS OF ST. PATRICK | True | By Frank S. Adams | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/airliner-is-called-back-bomb-scare-out-of-london-brings-plane.html | AIRLINER IS CALLED BACK; Bomb Scare Out of London Brings Plane Scurrying to Earth | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/tucker-victor-on-links-beats-hambsch-1-up-in-23-holes-of-amateur.html | TUCKER VICTOR ON LINKS; Beats Hambsch, 1 Up, in 23 Holes of Amateur Senior Tourney | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/britain-to-dismiss-key-ministry-aides-50-in-atomicfission-research.html | BRITAIN TO DISMISS KEY MINISTRY AIDES; 50 in Atomic-Fission Research Department Likely to Lose Posts as Communists | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/3000-at-st-patricks-spellman-presides-at-annual-mass-in-the.html | 3,000 AT ST. PATRICK'S; Spellman Presides at Annual Mass in the Cathedral | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/red-cross-drive-at-1713355-here-28-of-quota-for-area-raised-in.html | RED CROSS DRIVE AT $1,713,355 HERE; 28% of Quota for Area Raised in First Two Weeks -- Appeal to Last Through Month BLOOD PROGRAM BACKED Public Interest in Agency's Work Seen Heightened by the World Situation | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/old-coast-ship-line-decides-to-dissolve.html | OLD COAST SHIP LINE DECIDES TO DISSOLVE | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/5300000000-aid-bill-approved-by-house-group-committee-proposes.html | $5,300,000,000 Aid Bill Approved by House Group; Committee Proposes Treasury Advance $1,000,000,000 to Export-Import Bank for Repayable Loans -- Trieste Fund Urged HOUSE BODY BACKS EUROPEAN AID BILL | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/drive-for-dental-supplies.html | Drive for Dental Supplies | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/trading-in-cotton-is-spotty-in-day-prices-close-36-points-lower-to.html | TRADING IN COTTON IS SPOTTY IN DAY; Prices Close 36 Points Lower to 15 Points Higher on Irregular Market | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/elected-as-president-of-convention-bureau.html | Elected as President Of Convention Bureau | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/lutheran-leader-sought-national-council-to-pick-successor-to-dr-rh.html | LUTHERAN LEADER SOUGHT; National Council to Pick Successor to Dr. R.H. Long | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/chavez-to-speak-here-tonight.html | Chavez to Speak Here Tonight | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/defense-conference-convoked-by-chiang.html | DEFENSE CONFERENCE CONVOKED BY CHIANG | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/waldorfastoria-fills-vacant-secretaryship.html | Waldorf-Astoria Fills Vacant Secretaryship | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/trinidad-strikers-fired-on.html | Trinidad Strikers Fired On | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/pantepec-revamping-proposed.html | Pantepec Revamping Proposed | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/shubert-aids-appeal-for-needy.html | Shubert Aids Appeal for Needy | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/new-home-starts-gain-47000-in-february-show-rise-7-over-a-year-ago.html | NEW HOME 'STARTS GAIN; 47,000 in February Show Rise 7% Over a Year Ago | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/kentucky-passes-mutuel-tax.html | Kentucky Passes Mutuel Tax | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/asks-days-pay-for-un-fund.html | Asks Day's Pay for U.N. Fund | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/14-italian-vessels-seized-are-identified.html | 14 ITALIAN VESSELS, SEIZED, ARE IDENTIFIED | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/rentcontrol-bills-sent-to-conference-as-senate-balks-at-houses.html | Rent-Control Bills Sent to Conference As Senate Balks at House's Local Rule | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/taft-to-return-to-nebraska.html | Taft to Return to Nebraska | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/german-dyes-described.html | German Dyes Described | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/finland-restricts-delegates-power-group-going-to-moscow-unable-to.html | FINLAND RESTRICTS DELEGATES POWER; Group Going to Moscow Unable to Commit Nation to Major Military Alliance | True | By George Axelssonspecial To the New York Times. | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/dr-charles-h-gray.html | DR. CHARLES H. GRAY | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/kostka-resigns-football-post.html | Kostka Resigns Football Post | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/oleomargarine-inquiry-voted.html | Oleomargarine Inquiry Voted | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/british-ito-group-explains-its-stand-monetary-troubles-given-as.html | BRITISH ITO GROUP EXPLAINS ITS STAND; Monetary Troubles Given as Reason for Asking and Getting Concessions | True | By Russell Porterspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/rutland-r-r-stock-to-be-held-in-trust-icc-amends-plan-to-prevent.html | RUTLAND R. R. STOCK TO BE HELD IN TRUST; ICC Amends Plan to Prevent Break-Up, Curtailment and to Keep Out Speculators COOPERATIVE RULED OUT Plan of 'Crisis Committee' for Grain Traffic Revival Is Held Impractical, Vague | True | Special to THE NEW YORK TIMES | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/winner-of-mcgraw-medal-in-electrical-industry.html | Winner of McGraw Medal In Electrical Industry | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/backing-in-berlin.html | Backing in Berlin | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/blackburn-to-direct-drills.html | Blackburn to Direct Drills | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/injunction-is-asked-over-cable-strike.html | INJUNCTION IS ASKED OVER CABLE STRIKE | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/sees-beer-sales-rising-rupperts-president-says-the-slump-has-been.html | SEES BEER SALES RISING; Ruppert's President Says the Slump Has Been Ended | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/fire-razes-colombia-town.html | Fire Razes Colombia Town | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/nlrb-orders-companyruled-locals-of-aflcio-be-treated-as.html | NLRB Orders Company-Ruled Locals of AFL, CIO Be Treated as 'Independents' | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/increase-planned-in-stock-of-airline-united-would-double-common.html | INCREASE PLANNED IN STOCK OF AIRLINE; United Would Double Common, Change Authorization for Preferred to 300,000 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/another-bomb-scare-empire-state-building-is-scene-of-3d-search-in.html | ANOTHER BOMB SCARE; Empire State Building Is Scene of 3d Search in Recent Weeks | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mgrath-puts-out-bernard-in-tennis-french-star-loses-in-5-sets-in.html | MGRATH PUTS OUT BERNARD IN TENNIS; French Star Loses in 5 Sets in Title Indoor Tourney -- Talbert Beats Vieira | True | By Allison Danzig | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/course-in-gaelic-offered.html | Course in Gaelic Offered | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/sla-office-to-go-downtown.html | SLA Office to Go Downtown | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/15000000-loan-authorized.html | $15,000,000 Loan Authorized | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/duplan-borrowing-5000000.html | Duplan Borrowing $5,000,000 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/notes.html | Notes | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/truman-rebroadcast-to-asia.html | Truman Rebroadcast to Asia | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/new-coast-agency-formed.html | New Coast Agency Formed | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/byrnes-backs-truman-exsecretary-says-us-must-pass-umt-to-stop.html | BYRNES BACKS TRUMAN; Ex-Secretary Says U. S. Must Pass UMT to Stop Russia | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/java-censorship-charged-correspondents-protest-to-lie-on-news-of-u.html | JAVA CENSORSHIP CHARGED; Correspondents Protest to Lie on News of U. N. Commission | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ovalle-music-presented-brazilian-songs-piano-works-offered-at-times.html | OVALLE MUSIC PRESENTED; Brazilian Songs, Piano Works Offered at Times Hall | True | F. P, | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/grocers-draw-ethics-code.html | Grocers Draw Ethics Code | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/rodeebert.html | Rode--Ebert | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/7388000-for-expansion-new-york-water-service-announces-plan-for.html | $7,388,000 FOR EXPANSION; New York Water Service Announces Plan for Territories | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/state-board-studies-higher-commutation.html | STATE BOARD STUDIES HIGHER COMMUTATION | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/bookban-review-urged-by-parents-organization-in-city-proposes-an.html | BOOK-BAN REVIEW URGED BY PARENTS; Organization in City Proposes an Advisory Group to Weigh Gifts to School Libraries | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/gets-new-television-contracts.html | Gets New Television Contracts | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/james-l-martin.html | JAMES L. MARTIN | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/to-direct-eastern-sales-for-john-wood-mfg-co.html | To Direct Eastern Sales For John Wood Mfg. Co. | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/albert-f-gordon.html | ALBERT F. GORDON | True | Special to Ts Ngw YORK TIr.S | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/austria-plans-amnesty-bill.html | Austria Plans Amnesty Bill | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/16-nations-submit-big-job-to-experts-drafting-of-framework-of-a.html | 16 NATIONS SUBMIT BIG JOB TO EXPERTS; Drafting of Framework of a Multilateral Treaty With U.S. Begins Secretly | True | By Lansing Warrenspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mexico-denies-oil-bid-says-standard-wont-be-invited-to-drill-on.html | MEXICO DENIES OIL BID; Says Standard Won't Be Invited to Drill on Contract Basis | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/for-the-armed-forces.html | FOR THE ARMED FORCES | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/legislature-held-lax-citizens-union-spokesman-decries-lack-of.html | LEGISLATURE HELD LAX; Citizens Union Spokesman Decries Lack of Accomplishments | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/u-s-envoy-offers-track-prize.html | U. S. Envoy Offers Track Prize | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/reds-jail-china-missionaries.html | Reds Jail China Missionaries | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/miss-billings-fiancee-smith-alumna-will-be-the-bride-of-walter-w.html | MISS BILLINGS FIANCEE; Smith Alumna Will Be the Bride of Walter W, Buttrick Jr. | True | Speclat to _'x Nzw No Txr.s. | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/musicians-fund-fete-fritz-kreisler-will-be-the-honor-guest-at.html | MUSICIANS FUND FETE; Fritz Kreisler Will Be the Honor Guest at Luncheon April 6 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/lady-peacock.html | LADY PEACOCK | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/electra-to-be-presented.html | 'Electra' to Be Presented | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/legislator-hurt-in-strike-clash.html | Legislator Hurt in Strike Clash | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/french-assembly-votes-to-curb-oratorical-flow.html | French Assembly Votes To Curb Oratorical Flow | | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/new-cchy-course-in-business-is-due-prof-madeheim-says-students-of.html | NEW C.C.H.Y. COURSE IN BUSINESS IS DUE; Prof. Madeheim Says Students of Management, Personnel Will Get Actual Experience | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/815435-is-spent-to-aid-children-catholic-charities-took-care-of.html | $815,435 IS SPENT TO AID CHILDREN; Catholic Charities Took Care of 22,251 During Year -Appeal Seeks $2,500,000 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/pleasure-in-turkey.html | Pleasure in Turkey | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/new-india-plane-service-opened.html | New India Plane Service Opened | | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/inverchapel-hails-pact-he-envisages-united-states-of-europe-doubts.html | INVERCHAPEL HAILS PACT; He Envisages United States of Europe -- Doubts Soviet War | | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ban-hits-at-funk-money-south-africa-acts-to-prevent-shift-from.html | BAN HITS AT 'FUNK' MONEY; South Africa Acts to Prevent Shift From Sterling Area | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/crowds-eyes-on-gromyko-in-u-n-russia-wont-walk-out-he-says.html | Crowd's Eyes on Gromyko in U. N.; Russia Won't Walk Out, He Says; Spectators at Security Council Session Applaud Thrice but Not for Soviet -Papanek Cold to 'Traitor' Charge | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/railroads-net-up-northern-pacific-co-earned-13379704-last-year.html | RAILROAD'S NET UP; Northern Pacific Co. Earned $13,379,704 Last Year | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/bermuda-set-for-easter-airlines-increase-schedule-to-care-for-heavy.html | BERMUDA SET FOR EASTER; Airlines Increase Schedule to Care for Heavy Travel | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/massacre-of-poles-used-by-goebbels-nazi-explained-in-diary-how-he.html | MASSACRE OF POLES USED BY GOEBBELS; Nazi Explained in Diary How He Exploited Katyn Graves to Drive Wedge Between Allies HE SUPPRESSED EVIDENCE Ceased Reading About Defeats in Tunisia and in East, Which Put Him in 'Black Rage' | True | Copyright, 19t8, by Fireside Press, Indtributed By North America Newspaper Alliance, Inc. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/u-s-asks-reversal-of-taft-law-ruling.html | U. S. ASKS REVERSAL OF TAFT LAW RULING | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/u-s-aide-sees-credits-for-spaniards-likely.html | U. S. AIDE SEES CREDITS FOR SPANIARDS LIKELY | | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mrs-joseph-p-mueller.html | MRS. JOSEPH P. MUELLER | True | Special to THE NEW N0P.K TI4ES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/film-council-election-willard-van-dyke-made-head-of-new-york.html | FILM COUNCIL ELECTION; Willard Van Dyke Made Head of New York Organization | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/things-no-worse-says-lie-he-finds-european-situation-the-same-as-in.html | THINGS NO WORSE, SAYS LIE; He Finds European Situation the Same as in February | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/dr-allen-p-richmond.html | DR. ALLEN P. RICHMOND | True | Special to THI Nw'oIc TZMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/is-b_-l_0-mrs-bride-married-on-coast-to-frederic-i-cromwell-wpb.html | i.s B_ L_ 0. MRS. BRIDE; Married on Coast to Frederic I Cromwell, WPB Ex-Aide | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/rubinstein-parole-is-refused.html | Rubinstein Parole Is Refused | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/gillette-safety-razor-co-highest-net-earnings-in-20-years-of.html | GILLETTE SAFETY RAZOR CO.; Highest Net Earnings in 20 Years of $11,627,035 Reported | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/railroad-collecting-scrap-iron.html | Railroad Collecting Scrap Iron | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/phillips-oilers-advance-beat-denver-eaton-metal-five-6029-in-a-a-u.html | PHILLIPS OILERS ADVANCE; Beat Denver Eaton Metal Five, 60-29, in A. A. U. Tourney | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/english-cricketers-gain-cranston-stars-as-team-draws-within-66-runs.html | ENGLISH CRICKETERS GAIN; Cranston Stars as Team Draws Within 66 Runs of Jamaica | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/grain-prices-drop-after-early-rise-wheat-closes-1-12-to-3-cents.html | GRAIN PRICES DROP AFTER EARLY RISE; Wheat Closes 1 1/2 to 3 Cents Lower -- Selling Develops After Truman's Speech | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/woman-aids-in-holdup-joins-4-men-in-brooklyn-robbery-that-nets-5000.html | WOMAN AIDS IN HOLD-UP; Joins 4 Men in Brooklyn Robbery That Nets $5,000 Gems | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/personnel.html | Personnel | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ohio-bowler-gains-with-1876-series.html | OHIO BOWLER GAINS WITH 1,876 SERIES | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/aide-says-rockefeller-knows-nothing-of-oil-lobby-against-palestine.html | Aide Says Rockefeller Knows Nothing Of Oil Lobby Against Palestine Partition | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mrs-david-manne-dies-in-home-at-78-former-clara-damrosch-wife-of.html | MRS. DAVID MANNES DIES IN HOME AT 78; Former Clara Damrosch, Wife of Conductor, Was a Member of Famed Musical Family | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/remarks-by-gromyko-cadogan-and-austin-on-the-czechoslovak-case.html | Remarks by Gromyko, Cadogan and Austin on the Czechoslovak Case | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/millinery-contest-held-girl-17-is-winner-at-the-annual-event-in.html | MILLINERY CONTEST HELD; Girl, 17, Is Winner at the Annual Event in Vocational School | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/dr-john-c-medd.html | DR. JOHN C. MEDD | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/176000-broken-window-panes-in-schools-cost-city-100000-last-year.html | 176,000 Broken Window Panes in Schools Cost City $100,000 Last Year, Hynds Says | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/stassen-delays-analysis-will-comment-on-truman-speech-in-cleveland.html | STASSEN DELAYS ANALYSIS; Will Comment on Truman Speech in Cleveland Talk Today | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mrs-wilbur-l-varian.html | MRS. WILBUR L. VARIAN | | Special to THS NSW YOP-T[MS | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/wallace-assailed-by-cio-phone-union-a-u-t-w-convention-calls-him-a.html | WALLACE ASSAILED BY CIO PHONE UNION; A. U. T. W. Convention Calls Him a False Liberal and an Appeaser of Russia | True | By John N. Pophamspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/u-n-decides-9-to-2-to-sift-czech-coup-gromyko-is-bitter-security.html | U. N. DECIDES, 9 TO 2, TO SIFT CZECH COUP; GROMYKO IS BITTER; Security Body in Tumultuous Session Puts the Communist Overthrow on Its Agenda PAPANEK CALLED 'TRAITOR' Prague Envoy Denounced by Russian, Who Draws Rebukes for Unrestrained Language U. N. DECIDES, 9-2, TO SIFT CZECH COUP | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/making-television-equipment.html | Making Television Equipment | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/monaco-fears-overcrowding.html | Monaco Fears Overcrowding | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/license-list-is-expanded-steel-wire-fencing-cable-rope-added-to.html | LICENSE LIST IS EXPANDED; Steel Wire Fencing, Cable, Rope Added to Export Program | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/scandinavia-and-iceland-to-hold-a-parley-despite-objections-from.html | Scandinavia and Iceland to Hold a Parley Despite Objections From 'Outside Sources' | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/fred-w-hanburger.html | FRED W. HANBURGER | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/golden-jubilee-services-set.html | Golden Jubilee Services Set | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/palestinian-jews-seeking-sea-power.html | PALESTINIAN JEWS SEEKING SEA POWER | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/mrse-freijhdli-h-cooperatis-aide-head-of-international-womens-guild.html | MRS.E. FREIJHDLI(H, (OOPERATIS AIDE; Head of International Women's Guild Since 1921 Dies--Active in U, N. Work | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/to-report-on-theatre-edith-atwater-to-discuss-plans-for-house-in.html | TO REPORT ON THEATRE; Edith Atwater to Discuss Plans for House in Washington | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/homer-w-le-sourd.html | HOMER W. LE SOURD | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/war-headquarters-of-churchill-shown.html | WAR HEADQUARTERS OF CHURCHILL SHOWN | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ad-group-to-widen-public-service-job-wilson-heads-committee-set-up.html | AD GROUP TO WIDEN PUBLIC SERVICE JOB; Wilson Heads Committee Set Up to Expand Program Undertaken by Council CAPACITY TO BE ADVISORY 23 Top Executives Already Named to Group With List to Be Added To Later AD GROUP TO WIDEN PUBLIC SERVICE JOB | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/yankees-vanquish-reds-in-last-inning-for-eighth-victory-in-nine.html | Yankees Vanquish Reds in Last Inning for Eighth Victory in Nine Exhibitions; PHILLIPS 4 BLOWS MARK 8-7 TRIUMPH Yankee First-Base Candidate Has Triple, 3 Singles, Bats In 3 Runs, Scores Twice LINDELL'S THIRD HIT WINS Stallcup Gets Homer for Reds -- Vander Meer, Shaken by Collision, Leaves Game | | By John Drebingerspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/orders-8500-more-freight-cars.html | Orders 8,500 More Freight Cars | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/albert-e-mvitty-71-a-rerire-m___rrchanr-.html | ALBERT E. M'VITTY, 71, A RErIRE M___RRCHANr ' | True | Special to TaE Nzw No- Tnr. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/eight-raf-men-die-in-crash.html | Eight RAF Men Die in Crash | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/dallas-c-shobert.html | DALLAS C. SHOBERT | True | Special to TE OP.K . | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/gem-hershey-says-draft-could-begin-in-2-months.html | Gen. Hershey Says Draft Could Begin in 2 Months | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/fibber-and-molly-get-award.html | Fibber and Molly Get Award | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/verney-corporation.html | Verney Corporation | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/the-text-of-fiftyyear-pact-signed-in-brussels.html | The Text of Fifty=Year Pact Signed in Brussels | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/hawaii-plantations-to-merge.html | Hawaii Plantations to Merge | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/wings-bruins-in-00-tie-detroit-six-moves-within-1-point-of.html | WINGS, BRUINS IN 0-0 TIE; Detroit Six Moves Within 1 Point of League-Leading Leafs | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/guard-for-truman-increased-at-night-police-detail-of-700-headed-by.html | GUARD FOR TRUMAN INCREASED AT NIGHT; Police Detail of 700 Headed by Wallander -- Pedestrians Kept Away From Hotel | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/53-delegates-held-for-warren.html | 53 Delegates Held for Warren | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/secretary-is-firm-diplomatic-action-alone-means-appeasement-he.html | SECRETARY IS FIRM; Diplomatic Action Alone Means Appeasement, He Tells Senators DROP IN ARMY IS HIT It Must Be Rebuilt by UMT and New Draft, He Informs Inquiry MARSHALL BLUNT IN MILITARY PLEA | | By C. P. Trussellspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/the-call-to-action.html | THE CALL TO ACTION | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/ellis-islands-bid-shuns-daily-worker.html | ELLIS ISLAND'S BID SHUNS DAILY WORKER | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/preventive-war-with-russia-world-revolution-disappearance-of.html | 'Preventive War' With Russia; World Revolution, Disappearance of Democracy Predicted as Result | | WALDO R. BROWNE | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/phillips-reports-record-activity-big-petroleum-companys-net-of.html | PHILLIPS REPORTS RECORD ACTIVITY; Big Petroleum Company's Net of $40,893,647 and Gross of $302,772,051 New Highs PHILLIPS REPORTS RECORD ACTIVITY | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/philadelphia-asks-bids-on-bond-issue-city-to-receive-offers-april.html | PHILADELPHIA ASKS BIDS ON BOND ISSUE; City to Receive Offers April 13 on $45,800,000 in Sewer, Airport, Other Financing | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/auto-owner-forms-lost-700-reported-taken-from-printing-plant-in.html | AUTO OWNER FORMS LOST; 700 Reported Taken From Printing Plant in Jersey | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/john-v-horr.html | JOHN V. HORR | True | Special to Trr N]w YOP TrMES. | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/cleveland-graphite-net-earnings-of-2903557-last-year-established-a.html | CLEVELAND GRAPHITE NET; Earnings of $2,903,557 Last Year Established a Record | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/italy-urges-new-status-as-ally-in-seeking-to-join-western-bloc.html | Italy Urges New Status as Ally In Seeking to Join Western Bloc; Desires Treaty Revision and Recognition as U. N. Member -- Rome and Athens Said to Have Mapped Treaty of Alliance | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/palestine-curbs-mail-service.html | Palestine Curbs Mail Service | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/german-reds-plan-for-ballot-today-prosoviet-congress-to-name.html | GERMAN REDS PLAN FOR BALLOT TODAY; Pro-Soviet Congress to Name 'People's Council -- Speakers Blame West for Split | True | By Delbert Clarkspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/4-american-priests-are-made-bishops.html | 4 AMERICAN PRIESTS ARE MADE BISHOPS | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/us-gives-588032-for-cancer-study-johns-hopkins-gets-90960-largest.html | U.S. GIVES $588,032 FOR CANCER STUDY; Johns Hopkins Gets $90,960, Largest of 51 Grants, to Aid Stomach X-Ray Work | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/elected-to-directorate-of-sperry-corporation.html | Elected to Directorate Of Sperry Corporation | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/british-make-wide-concessions-in-revised-transjordan-treaty.html | British Make Wide Concessions In Revised Trans-Jordan Treaty | True | By Clifton Danielspecial To the New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/tests-on-how-enzymes-develop-may-show-how-our-cells-function.html | Tests on How Enzymes Develop May Show How Our Cells Function; Doctors Tell Biology Meeting They Have Partly Purified What May Be 'Clay' of Life, Vital to Study of Cancer | True | By William L. Laurencespecial to The New York Times. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/dutchman-heads-unit-on-little-assembly.html | DUTCHMAN HEADS UNIT ON LITTLE ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/u-s-explains-shift-on-german-trust.html | U. S. EXPLAINS SHIFT ON GERMAN TRUST | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/eagle-eleven-signs-shurtz.html | Eagle Eleven Signs Shurtz | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/stormswenneis.html | Storms--Wenneis | True | Soecial to THZ NV YOIC TzS. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/soviet-assails-steinbeck-doesnt-like-what-he-wrote-on-russia-after.html | SOVIET ASSAILS STEINBECK; Doesn't Like What He Wrote on Russia After Recent Visit | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/utility-to-sell-properties.html | Utility to Sell Properties | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/st-louis-conquers-n-y-u-in-national-invitation-basketball-final-at.html | St. Louis Conquers N. Y. U. in National Invitation Basketball Final at Garden; FLASHY BILLIKENS TRIUMPH BY 65-52 18,491 See St. Louis Trounce N. Y. U. in College Final to Attain Olympic Tryouts MACAULEY GETS 24 POINTS Center Voted Outstanding in Tourney -- Western Kentucky Defeats De Paul, 61-59 | True | By Louis Effrat | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/nearway-is-first-at-tropical-park-favorite-running-6-furlongs-in.html | NEARWAY IS FIRST AT TROPICAL PARK; Favorite, Running 6 Furlongs in 1:10 4/5, Triumphs Over Mr. Buster by Length | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/arbitration-is-ordered-court-rules-in-dispute-between-safeway.html | ARBITRATION IS ORDERED; Court Rules in Dispute Between Safeway Stores and Union | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/named-surgeon-general-aide.html | Named Surgeon General Aide | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/annual-reports-of-hospitals.html | Annual Reports of Hospitals | True | ABRAHAM ORLOFSKY | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/buckley-securities-formed.html | Buckley Securities Formed | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/buffalo-port-gets-its-earliest-start.html | BUFFALO PORT GETS ITS EARLIEST START | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/dolanmessler.html | Dolan--Messler | True | Special to THE Nzw York TUS, | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/stewart-b-glovers-have-soil.html | Stewart B. Glovers Have Soil | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/2-ohio-fields-kept-ready-wright-and-patterson-never-demobilized.html | 2 OHIO FIELDS KEPT READY; Wright and Patterson Never Demobilized, Officer Reports | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/packinghouse-strike.html | PACKING-HOUSE STRIKE | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/news-of-food-beet-tops-are-not-only-nourishing-but-are-much-more-so.html | News of Food; Beet Tops Are Not Only Nourishing, but Are Much More So Than Beets | True | By Jane Nickerson | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/butter-price-up-2-to-4-cents-today-retailers-will-advance-cost.html | BUTTER PRICE UP 2 TO 4 CENTS TODAY; Retailers Will Advance Cost After the Sharp Increase in Wholesale Market | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/will-direct-fund-drive-of-national-urban-league.html | Will Direct Fund Drive Of National Urban League | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/rats-eat-trade-application.html | Rats Eat Trade Application | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/text-of-the-presidents-address-on-foreign-affairs-at-the-st.html | Text of the President's Address on Foreign Affairs at the St. Patrick's Day Dinner Here | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/rangers-vanquish-black-hawks-52-blue-shirts-clinch-last-playoff.html | RANGERS VANQUISH BLACK HAWKS, 5-2; Blue Shirts Clinch Last Play-Off Post in Hockey Race -- Rayner Excels in Nets | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/protestants-form-radio-commission-c-p-taft-heads-new-agency-to.html | PROTESTANTS FORM RADIO COMMISSION; C. P. Taft Heads New Agency to Unify Efforts of 15 Denominations in Field | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/three-blocks-sold-in-textile-section-the-n-y-hospital-disposes-of.html | THREE BLOCKS SOLD IN TEXTILE SECTION; The N. Y. Hospital Disposes of Downtown Realty in Deal Involving $5,000,000 | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/tokyo-has-al-fresco-courts.html | Tokyo Has Al Fresco Courts | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/j-emory-mills.html | J. EMORY MILLS | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/first-lady-at-play-during-big-parade-comes-here-by-train-greets.html | FIRST LADY AT PLAY DURING BIG PARADE; Comes Here by Train, Greets Husband, Then, Unrecognized, She Attends Theatre | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/sells-a-portion-of-business.html | Sells a Portion of Business | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 126446 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/meat-strike-study-begins-in-chicago-truman-board-to-call-parties-in.html | MEAT STRIKE STUDY BEGINS IN CHICAGO; Truman Board to Call Parties in the Dispute Soon -- Union Official Arrested Here | True | Special to THE NEW YORK TIMES. | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/insurance-group-reports-north-america-groups-assets-premium-income.html | INSURANCE GROUP REPORTS; North America Groups' Assets, Premium Income Set Marks | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/congress-hesitant-on-draft-training-warms-to-european-aid-call-but.html | CONGRESS HESITANT ON DRAFT, TRAINING; Warms to European Aid Call, but Appears Anxious Over Military Proposals CONGRESS HESITANT ON DRAFT, TRAINING | True | By William S. Whitespecial To the New York Times | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/i-t-u-hearing-deferred-labor-board-sets-resumption-for-march-30-at.html | I. T. U. HEARING DEFERRED; Labor Board Sets Resumption for March 30 at Chicago | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/marshall-plan-held-economic-aid-to-u-s.html | MARSHALL PLAN HELD ECONOMIC AID TO U. S | True | | | C1B 126446 | |
| 1948-03-18 | 1948-03-18 | https://www.nytimes.com/1948/03/18/archives/premiere-tonight-of-joy-to-world-allan-scott-play-costarring-alfred.html | PREMIERE TONIGHT OF 'JOY TO WORLD'; Allan Scott Play, Co-Starring Alfred Drake, Marsha Hunt, Bows at the Plymouth | True | By Louis Calta | | C1B 126446 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/noraho-weeks-bi30111s-abrid-married-to-william-preston-jr-in-st.html | NORAH O. WEEKS BI30111S A-BRID[; Married to William Preston Jr. in St. James Church Here--, Couple Attended by 20 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/u-s-states-press-missouri-project-entire-river-valley-would-be.html | U. S., STATES PRESS MISSOURI PROJECT; Entire River Valley Would Be Surveyed for Flood Control and Increased Crop Yield | True | By William M. Blair | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/rowell-goes-to-phils-rickey-allowed-outfielder-to-make-deal-for.html | ROWELL GOES TO PHILS; Rickey Allowed Outfielder to Make Deal for Himself | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/syria-charges-russia-seeks-red-jewish-palestine-state-syria-says.html | Syria Charges Russia Seeks Red Jewish Palestine State; SYRIA SAYS RUSSIA SEEKS A RED STATE | True | By Mallory Browne | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/josephson-begins-his-year-in-prison-giving-himself-up-he-is-first.html | JOSEPHSON BEGINS HIS YEAR IN PRISON; Giving Himself Up, He Is First to Be Jailed for Contempt in Un-American Case | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/haifa-arabs-kill-6-britons-7-jews-8-haganah-men-are-reported-slain.html | HAIFA ARABS KILL 6 BRITONS, 7 JEWS; 8 Haganah Men Are Reported Slain in Judea Foothills as Mud Bogs Armored Car | True | By Dana Adams Schmidt | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/british-honor-dr-conant-inverchapel-says-in-address-western-europe.html | BRITISH HONOR DR. CONANT; Inverchapel Says in Address Western Europe Needs Unity | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/schwartz-defeats-mgrath-in-5-sets-miami-star-advances-to-final-of.html | SCHWARTZ DEFEATS MGRATH IN 5 SETS; Miami Star Advances to Final of Title Indoor Tennis -- Mrs. Todd Also Gains | True | By Allison Danzig | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/elected-a-vice-president-of-irving-trust-company.html | Elected a Vice President Of Irving Trust Company | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/colgate-estate-in-jersey-sold.html | Colgate Estate in Jersey Sold | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/msgr-william-j-blake.html | MSGR, WILLIAM J. BLAKE | True | / Spect[' to T Nsw Yox Tns. | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/ohrstrom-charged-with-utility-control.html | OHRSTROM CHARGED WITH UTILITY CONTROL | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/polish-socialists-to-unite-with-reds-fusion-will-give-communists.html | POLISH SOCIALISTS TO UNITE WITH REDS; Fusion Will Give Communists Full Control -- Premier Warns Dissidents of Use of Force | True | By Sydney Gruson | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/fred-c-sprickman.html | FRED C. SPRICKMAN | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dr-goldman-going-to-baltimore.html | Dr. Goldman Going to Baltimore | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/transjordan-troops-enter.html | Trans-Jordan Troops Enter | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/tenant-acquires-9th-ave-building-hardware-concern-buys-parcel-in.html | TENANT ACQUIRES 9TH AVE. BUILDING; Hardware Concern Buys Parcel in 'Garden' Block -- Other Manhattan Deals | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/truman-talks-stir-democratic-hopes-many-in-capital-hail-reaction-to.html | TRUMAN TALKS STIR DEMOCRATIC HOPES; Many in Capital Hail Reaction to His Saying 'What Had to Be Said' and Attack on Wallace | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/demand-for-autos-rising-h-h-curtice-of-buick-cites-record-levels-of.html | DEMAND FOR AUTOS RISING; H. H. Curtice of Buick Cites Record Levels of Orders | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/nimitzs-daughter-has-twins.html | Nimitz's Daughter Has Twins | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/megyesy-heads-walkers-club.html | Megyesy Heads Walkers' Club | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/host-of-art-shows-mark-local-scene-junior-members-of-the-national.html | HOST OF ART SHOWS MARK LOCAL SCENE; Junior Members of the National Club Hold Annual Display -- One-Man Exhibitions Seen | True | s. H. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/egypts-art-depicted-photographic-exhibition-opened-at-metropolitan.html | EGYPT'S ART DEPICTED; Photographic Exhibition Opened at Metropolitan Museum | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/company-to-absorb-wage-rise.html | Company to Absorb Wage Rise | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/200000000-lowrent-housing-program-providing-17000-units-approved-by.html | $200,000,000 Low-Rent Housing Program Providing 17,000 Units Approved by City | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/n-y-u-not-yet-out-of-olympic-trials-violet-quintet-will-be-invited.html | N. Y. U. NOT YET OUT OF OLYMPIC TRIALS; Violet Quintet Will Be Invited if St. Louis Decides Today Against Team Playing | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/onion-trading-active.html | Onion Trading Active | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/reece-lets-friends-in-south-back-him-tennesseans-pledged-to-gop.html | REECE LETS FRIENDS IN SOUTH BACK HIM; Tennesseans Pledged to GOP Chairman as 'Favorite Son' Are Named in Some Areas | True | By Clayton Knowles | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/cold-terror-in-prague-but-leftist-m-p-after-visit-sees-no-added.html | 'COLD TERROR' IN PRAGUE; But Leftist M. P., After Visit, Sees No Added War Peril | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/radio-series-appealing-to-italian-voters-to-defeat-reds-is-opened.html | Radio Series Appealing to Italian Voters To Defeat Reds Is Opened by Boston Station | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/voices-of-experience.html | Voices of Experience | True | M. | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/goalies-tied-for-trophy-broda-lumley-may-split-vezina-award-league.html | GOALIES TIED FOR TROPHY; Broda, Lumley May Split Vezina Award, League Head Says | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/to-foster-free-press-benton-says-u-s-group-at-geneva-will-fight.html | TO FOSTER FREE PRESS; Benton Says U. S. Group at Geneva Will Fight News Curbs | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/industrial-parcel-bought-in-queens-building-supply-concern-gets.html | INDUSTRIAL PARCEL BOUGHT IN QUEENS; Building Supply Concern Gets Long Island City Property -- Houses in Other Deals | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/elected-as-president-of-johns-hopkins-alumni.html | Elected as President Of Johns Hopkins Alumni | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/colts-manufacturing-company.html | Colt's Manufacturing Company | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/house-body-votes-charter-of-ships-to-nations-in-erp-members-restore.html | HOUSE BODY VOTES CHARTER OF SHIPS TO NATIONS IN ERP; Members Restore Plan to Let 200 Go to Other Flags Even Though New Law Bars It | True | By Felix Belair Jr. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/stocks-again-led-by-aircraft-group-some-airlines-issues-advance.html | STOCKS AGAIN LED BY AIRCRAFT GROUP; Some Airlines Issues Advance Also, the Industrials Giving Up Part of Early Gains | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/urges-wider-use-of-documentaries-motion-picture-review-board-calls.html | URGES WIDER USE OF DOCUMENTARIES; Motion Picture Review Board Calls for Films to Explain Facts of Atomic Energy | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/unions-here-defy-cio-on-wallace-member-group-also-disregards-order.html | UNIONS HERE DEFY CIO ON WALLACE; Member Group Also Disregards Order of National Body to Back Marshall Plan | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/afl-head-assails-rent-control-bills-hits-local-autonomy-plan-in.html | AFL HEAD ASSAILS RENT CONTROL BILLS; Hits Local Autonomy Plan in House Measure, Says Senate Omitted Enforcement Steps | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/declares-easter-bonuses.html | Declares Easter Bonuses | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/kansas-state-five-choice-washington-also-is-favored-in-n-c-a-a.html | KANSAS STATE FIVE CHOICE; Washington Also Is Favored in N. C. A. A. Play-Offs Tonight | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/italian-reds-set-up-markos-aid.html | Italian Reds Set Up Markos Aid | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/two-die-in-air-crash-at-canal.html | Two Die in Air Crash at Canal | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/athens-alerts-force-as-rebels-hit-near-by.html | ATHENS ALERTS FORCE AS REBELS HIT NEAR BY | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/nabm-open-n-y-office.html | NABM Open N. Y. Office | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/accessories-are-bright-their-colorfulness-is-stressed-for-spring.html | ACCESSORIES ARE BRIGHT; Their Colorfulness Is Stressed for Spring and Summer | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/loses-suit-over-chaplin-film.html | Loses Suit Over Chaplin Film | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/hull-memoirs-praised.html | Hull Memoirs Praised | True | JOHN DANIELS | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/garage-workers-win-16-increase-in-pay.html | GARAGE WORKERS WIN 16% INCREASE IN PAY | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/austrians-split-on-truman.html | Austrians Split on Truman | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/pope-backs-child-fund-as-a-worthy-initiative.html | Pope Backs Child Fund As a Worthy Initiative | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/public-relations-group-elects-a-new-president.html | Public Relations Group Elects a New President | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/finnish-delegation-set-soviet-minister-expected-to-go-with-group-to.html | FINNISH DELEGATION SET; Soviet Minister Expected to Go With Group to Moscow | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/gen-beverly-browne.html | GEN. BEVERLY BROWNE | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/pickets-tripled-at-chicago-yards-but-they-let-vehicles-enter-struck.html | PICKETS TRIPLED AT CHICAGO YARDS; But They Let Vehicles Enter Struck Meat Plants -- Board Hears Both Sides Plead | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/06-rise-is-shown-in-us-carloadings-gain-of-4462-in-the-week-sent-to.html | 0.6% RISE IS SHOWN IN U.S. CARLOADINGS; Gain of 4,462 in the Week Sent Total to 797,033, Which Was 5.2% Less Than in '46 | True | Special to THE NEW YORK TIMES | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/col-charles-everett.html | COL. CHARLES EVERETT | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/bidding-deadline-put-off-on-edisons-debentures.html | Bidding Deadline Put Off On Edison's Debentures | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/landolph.html | landolph-- | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/harry-e-varian.html | HARRY E. VARIAN | True | Special to THE NEW Yomc TIMEs. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dr-gerard-huysmans.html | DR. GERARD HUYSMANS | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/business-world.html | Business World | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-casualty-concern-american-farm-bureau-federation-forms.html | NEW CASUALTY CONCERN; American Farm Bureau Federation Forms Insurance Subsidiary | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/vatican-acclaims-speech-of-truman-official-paper-says-further.html | VATICAN ACCLAIMS SPEECH OF TRUMAN; Official Paper Says Further Expansion Moves by Soviet Cannot Be Justified | True | By Camille M. Cianfarra | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/oakland-five-wins-6446-defeats-kokomo-and-advances-to-a-a-u.html | OAKLAND FIVE WINS, 64-46; Defeats Kokomo and Advances to A. A. U. Semi-Finals | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/yale-club-triumphs-50-tops-montclair-a-c-for-class-c-squash.html | YALE CLUB TRIUMPHS, 5-0; Tops Montclair A. C. for Class C Squash Racquets Title | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/gen-francis-davies-leader-at-gallipoli.html | GEN. FRANCIS DAVIES, LEADER AT GALLIPOLI | True | Special to Tm N NoP.x TricKS. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/general-manager-named-for-ge-companies-group.html | General Manager Named For GE Companies Group | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/frank-e-birch.html | FRANK E. BIRCH | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/reorganization-opposed-w-r-coe-sends-letter-to-other-stockholders.html | REORGANIZATION OPPOSED; W. R. Coe Sends Letter to Other Stockholders of Pantepec | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/kentucky-and-holy-cross-gain-eastern-n-c-a-a-basketball-final-at.html | Kentucky and Holy Cross Gain Eastern N. C. A. A. Basketball Final at Garden; WILDCATS CONQUER COLUMBIA, 76 TO 53 | | By Louis Effrat | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/herbert-berri-went-north-with-peary.html | HERBERT BERRI, WENT NORTH WITH PEARY | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/hubbard-children-readopted.html | Hubbard Children Readopted | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/teacher-penalized-in-picketing-case-board-finds-rubin-is-guilty-of.html | TEACHER PENALIZED IN PICKETING CASE; Board Finds Rubin Is Guilty of 'Unbecoming Conduct' -- Orders His Transfer | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/jewish-appeal-backed-lehman-and-impellitteri-urge-support-for.html | JEWISH APPEAL BACKED; Lehman and Impellitteri Urge Support for United Drive | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/meissen-porcelain-on-sale.html | Meissen Porcelain on Sale | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/parent-attitudes-on-child-studied-dr-osborne-advocates-deeper.html | PARENT ATTITUDES ON CHILD STUDIED; Dr. Osborne Advocates Deeper Understanding of Effects on Youngsters' Health | True | By Lucy Freeman | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/patrolman-falls-dead-he-collapses-while-attempting-to-quell-st.html | PATROLMAN FALLS DEAD; He Collapses While Attempting to Quell St. Patrick's Day Fight | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/business-levy-put-on-private-school-albany-appeals-court-places.html | BUSINESS LEVY PUT ON PRIVATE SCHOOL; Albany Appeals Court Places Miss Hewitt's Classes in Corporation Category | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/harry-eisenberg.html | HARRY EISENBERG | True | Special to Tls NEW YORK TXMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/milan-acclaims-ellabelle-davis.html | Milan Acclaims Ellabelle Davis | True | Special to THE NEW YORK TIMES | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/yeomen-at-the-provincetown.html | 'Yeomen' at the Provincetown | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/1296-in-song-gone-108-canaries-vanish-in-jersey-without-so-much-as.html | $1,296 IN SONG GONE; 108 Canaries Vanish in Jersey Without So Much as Chirp | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/sports-of-the-times-mostly-about-babe-ruth.html | Sports of the Times; Mostly About Babe Ruth | True | By Arthur Daley | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/labor-ruling-stayed-pecora-halts-order-reinstating-sixty-western.html | LABOR RULING STAYED; Pecora Halts Order Reinstating Sixty Western Union Men | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/in-the-nation-the-two-impulses-for-tax-reduction-now.html | In The Nation; The Two Impulses for Tax Reduction Now | True | By Arthur Krock | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/james-a-du-puy.html | JAMES A. DU PUY | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/english-cricketers-draw.html | English Cricketers Draw | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/hit-russia-harder-stassen-proposes-truman-program-inadequate-he.html | HIT RUSSIA HARDER, STASSEN PROPOSES; Truman Program 'Inadequate,' He Says in Cleveland -- Ban on Red Party in U. S. Urged | | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/spring-to-arrive-earlier-because-its-leap-year.html | Spring to Arrive Earlier Because It's Leap Year | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/at-the-theatre-joy-to-the-world-comedy-about-hollywood-foibles-and.html | AT THE THEATRE; 'Joy to the World,' Comedy About Hollywood Foibles and Censorship, Opens at Plymouth | True | By Brooks Atkinson | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/twenty-new-shades-of-stockings-shown.html | TWENTY NEW SHADES OF STOCKINGS SHOWN | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wall-street-depressed-schram-wants-laws-changed-to-attract-venture.html | WALL STREET 'DEPRESSED'; Schram Wants Laws Changed to Attract Venture Capital | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/kramer-takes-9th-in-row-tops-riggs-64-64-for-34th-triumph-of-tennis.html | KRAMER TAKES 9TH IN ROW; Tops Riggs, 6-4, 6-4, for 34th Triumph of Tennis Tour | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/2-boys-in-this-area-win-scholarships-among-121-in-u-s-selected-for.html | 2 Boys in This Area Win Scholarships; Among 121 in U. S. Selected for Honors | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dewey-to-open-exhibit-will-present-awards-in-press-photographers.html | DEWEY TO OPEN EXHIBIT; Will Present Awards in Press Photographers' Contest | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/21250-car-joins-foreign-invaders-daimler-luxury-models-here-with.html | $21,250 CAR JOINS FOREIGN INVADERS; Daimler Luxury Models Here, With One Five-Passenger Sedan at $6,850 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/acme-steel-rescinds-rise-effected-feb-25.html | ACME STEEL RESCINDS RISE EFFECTED FEB. 25 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/aides-of-germany-at-paris-erp-talks-western-zones-represented-by.html | AIDES OF GERMANY AT PARIS ERP TALKS; Western Zones Represented by Allied Officials -- 3 Technical Committees Named | True | By Lansing Warren | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/stamp-counterfeiter-sentenced.html | Stamp Counterfeiter Sentenced | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/oconnell-is-named-for-cab-leadership.html | O'CONNELL IS NAMED FOR CAB LEADERSHIP | True | Special to THE NEW YORK TIMES | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/books-authors.html | Books -- Authors | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/1300-at-sugar-plant-strike-in-queens.html | 1,300 AT SUGAR PLANT STRIKE IN QUEENS | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/researchers-hail-magnesium-alloy-army-chief-of-engineers-tells.html | RESEARCHERS HAIL MAGNESIUM ALLOY; Army Chief of Engineers Tells Metals Experts Convention of Future Wartime Uses | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-petrillo-pact-passes-up-pay-rise-he-signs-with-radio-lifts-ban.html | NEW PETRILLO PACT PASSES UP PAY RISE; He Signs With Radio, Lifts Ban on Television -- Toscanini on Video Tomorrow as Result | True | By Jack Gould | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/loom-is-unveiled-to-speed-weaving-m-w-kellogg-company-begins.html | LOOM IS UNVEILED TO SPEED WEAVING; M. W. Kellogg Company Begins Delivery of 'Streamlined' Device to Textile Mills | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/lundstroem-wins-swedish-ski-title-olympic-titleholder-captures.html | LUNDSTROEM WINS SWEDISH SKI TITLE; Olympic Titleholder Captures Cross-Country in 59:55 -- Eriksson in 2d Place | True | By Frank Elkins | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/frederick-p-j-clark.html | FREDERICK P. J. CLARK | True | Sectal to Tmc Nw Yo TL-.ES. | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/rederers-painting-placed-on-display.html | REDERER'S PAINTING PLACED ON DISPLAY | True | A. B. L. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/westfield-students-for-umt.html | Westfield Students for UMT | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/cab-member-defends-sons-law-firm-link.html | CAB MEMBER DEFENDS SON'S LAW FIRM LINK | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/foreign-air-mail-boom-more-than-a-million-letters-flown-from-here.html | FOREIGN AIR MAIL BOOM; More Than a Million Letters Flown From Here in Week | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/newsprint-stocks-off-end-of-february-34day-supply-reported-as-7day.html | NEWSPRINT STOCKS OFF; End of February 34-Day Supply Reported as 7-Day Drop | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/heavy-undertone-rules-in-grains-may-deliveries-of-wheat-and-corn.html | HEAVY UNDERTONE RULES IN GRAINS; May Deliveries of Wheat and Corn Develop Weakness and Close Is Lower | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/3-expressmen-sentenced-get-year-and-day-each-in-theft-of-5000-wrist.html | 3 EXPRESSMEN SENTENCED; Get Year and Day Each in Theft of $5,000 Wrist Watch | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/antitrust-charge-denied-by-bankers-investment-association-and-17-of.html | ANTI-TRUST CHARGE DENIED BY BANKERS; Investment Association and 17 of Member Firms Ask Court to Dismiss Complaint | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/gottlober-joins-child-aid-drive.html | Gottlober Joins Child Aid Drive | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/plan-to-sell-bathrobes-safir-will-offer-cotton-garments-now-1095-to.html | PLAN TO SELL BATHROBES; Safir Will Offer Cotton Garments, Now $10.95, to Retail at $3.99 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/london-communist-editor-quits-party-job-will-become-catholic-london.html | London Communist Editor Quits Party, Job, Will Become Catholic; LONDON RED QUIT'S PARTY, EDITOR'S JOB | True | By Clifton Daniel | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-snag-enters-talks-on-austria-russias-request-for-more.html | NEW SNAG ENTERS TALKS ON AUSTRIA; Russia's Request for More Refineries Follows Slash in Previous Demands | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/prince-regent-played-from-661-down-to-141-at-aintree-bettors-seek.html | Prince Regent Played From 66-1 Down to 14-1 at Aintree; BETTORS SEEK COUP ON GRAND NATIONAL | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/soviet-move-to-hit-marthur-rejected.html | Soviet Move to Hit M'Arthur Rejected | True | By the United Press. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/canadian-warships-at-balboa.html | Canadian Warships at Balboa | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/herbert-j-bougher.html | HERBERT J. BOUGHER | True | Special to TH Ngw YORK T IxS. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/isador-fleshner.html | ISADOR FLESHNER | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/lady-nesbitt-is-bride-of-baronet-in-london.html | LADY NESBITT IS BRIDE OF BARONET IN LONDON | True | Sllal to THZ NW YO Tns. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/women-experts-open-title-bridge-30-pairs-start-competition-with-mrs.html | WOMEN EXPERTS OPEN TITLE BRIDGE; 30 Pairs Start Competition, With Mrs. Van Slochem and Mrs. Hess in Lead | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/search-begun-again-for-buyer-for-pm.html | SEARCH BEGUN AGAIN FOR BUYER FOR PM | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/rail-men-ask-change-in-jobless-tax-rates.html | RAIL MEN ASK CHANGE IN JOBLESS TAX RATES | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dutch-to-build-argentine-ships.html | Dutch to Build Argentine Ships | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-golf-event-listed-richardson-memorial-to-open-l-i-program-may.html | NEW GOLF EVENT LISTED; Richardson Memorial to Open L. I. Program May 13-16 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/drive-knowhow-urged-as-job-aid-ama-told-sales-market-men-must.html | DRIVE, 'KNOW-HOW' URGED AS JOB AID; AMA Told Sales, Market Men Must Supply Both to Spur Employment, World Trade | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dane-urges-rearmament.html | Dane Urges Rearmament | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/favors-use-of-troops-womens-peace-unit-asks-protection-for.html | FAVORS USE OF TROOPS; Women's Peace Unit Asks Protection for Palestine Inhabitants | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/cup-of-trembling-may-get-music-box-bergner-play-likely-to-open.html | 'CUP OF TREMBLING' MAY GET MUSIC BOX; Bergner Play Likely to Open There on April 20 -- Britten Opera Prospect for May | True | By Sam Zolotow | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/recital-by-elva-merideth.html | Recital by Elva Merideth | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/standard-factors-corp-chooses-a-new-director.html | Standard Factors Corp. Chooses a New Director | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/rivals-of-berlin-mark-1848-revolt-individual-celebrations-held-by.html | RIVALS OF BERLIN MARK 1848 REVOLT; Individual Celebrations Held by Communists and Foes -Pro-Soviet Council Named | True | By Delbert Clark | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/boston-seeks-bids-on-5000000-loan-detroit-to-float-2000000-railway.html | BOSTON SEEKS BIDS ON $5,000,000 LOAN; Detroit to Float $2,000,000 Railway Revenue Notes -- Other Municipal Issues | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/video-tube-output-increased.html | Video Tube Output Increased | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/clips-school-swim-mark-kensington-quartet-is-timed-in-1138-for-160.html | CLIPS SCHOOL SWIM MARK; Kensington Quartet Is Timed in 1:13.8 for 160 Free-Style | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wicki-wicki-takes-tropical-feature-leads-home-favored-hirta-by-neck.html | WICKI WICKI TAKES TROPICAL FEATURE; Leads Home Favored Hirta by Neck Over Six Furlongs -- Double Returns $513 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/a-temporary-home-says-truman-of-white-house.html | A Temporary Home, Says Truman of White House | True | By the United Press. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/25-coalusing-travel-cut-exports-ban-start-on-sunday-mine-stoppage.html | 25% Coal-Using Travel Cut, Exports Ban Start on Sunday; Mine Stoppage to Curtail Some Trains Out of City -- Few Reductions Expected on Lines Serving Commuting Areas | True | By Louis Stark | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/favors-fort-kearney-stamps.html | Favors Fort Kearney Stamps | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/cites-palestine-business-growth.html | Cites Palestine Business Growth | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/rev-irving-roundtree.html | REV. IRVING ROUNDTREE | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/patrcia-lynch-fiancee-daughter-of-editor-will-be-wed-to-robert-j.html | PATRCIA LYNCH FIANCEE; Daughter of Editor Will Be Wed to Robert  J. Gibson March | True | Speci to Ngw No' | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/u-s-notes-peron-victory-ambassador-bruce-says-poll-shows-majority.html | U. S. NOTES PERON VICTORY; Ambassador Bruce Says Poll Shows Majority Is Satisfied | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/costa-rica-eases-curbs-censorship-ended-for-outgoing-dispatches.html | COSTA RICA EASES CURBS; Censorship Ended for Outgoing Dispatches -- Writer Freed | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/icc-gets-new-plan-on-reorganization-missouri-pacific-capitalization.html | ICC GETS NEW PLAN ON REORGANIZATION; Missouri Pacific Capitalization of $618,995,652 Proposed by Alleghany Corporation | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/the-news-of-radio-13week-labor-series-to-begin-on-wor-murray-and.html | The News of Radio; 13-Week Labor Series to Begin on WOR - - Murray and Green on First Program | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/associated-phone-files-preferred-california-company-submits.html | ASSOCIATED 'PHONE FILES PREFERRED; California Company Submits Offering of 75,000 5% $20 Shares to the SEC | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/may-accept-second-place.html | May Accept Second Place | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/federal-reserve-sees-new-rise-in-bank-loans-and-higher-prices.html | Federal Reserve Sees New Rise In Bank Loans and Higher Prices; Bulletin Says Economic Outlook So Indicates and Asserts That Credit Expansion Could Be Checked if Board Had More Power | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-england-roads-report.html | New England Roads Report | True | Special to THE NEW YORK TIMES | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/kashmir-formula-is-offered-in-u-n-chinese-plan-for-compromise-gets.html | KASHMIR FORMULA IS OFFERED IN U. N.; Chinese Plan for Compromise Gets Guarded Reception From Pakistan and India | True | By Thomas J. Hamilton | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/caldwell-quits-truman-florida-governor-joins-revolt-as-group-picks.html | CALDWELL QUITS TRUMAN; Florida Governor Joins Revolt as Group Picks a Nominee | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/william-c-napier.html | WILLIAM C. NAPIER | True | Bpecial to T NzW N01 TIMIS. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/stalin-reaction-awaited.html | Stalin Reaction Awaited | True | By Drew Middleton | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/arms-parley-set-by-brussels-bloc-treaty-signatories-will-hold-talks.html | ARMS PARLEY SET BY BRUSSELS BLOC; Treaty Signatories Will Hold Talks Within Two Weeks, French Officers Report | True | By Kenneth Campbell | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/miss-hoogstraat-to-wed-chemist-to-be-bride-in-summer-of-w-thornton.html | MISS HOOGSTRAAT TO WED; Chemist to Be 'Bride in Summer of W. Thornton Read Jr. | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/boxer-11-dies-in-ring-brooklyn-youngster-collapses-in.html | BOXER, 11, DIES IN RING; Brooklyn Youngster Collapses in School-Sponsored Bout | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/bill-saves-immigrants-wealth.html | Bill Saves Immigrants Wealth | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/hamlet-at-n-y-u-tonight.html | 'Hamlet' at N. Y. U. Tonight | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-shields-book-out-financing-of-stock-issues-with-preemptive.html | NEW SHIELDS' BOOK OUT; 'Financing of Stock Issues With Pre-emptive Rights' Is Revised | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/christoffel-freed-on-bail.html | Christoffel Freed on Bail | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/west-adds-4-court-aces-roster-complete-for-thursday-game-with-east.html | WEST ADDS 4 COURT ACES; Roster Complete for Thursday Game With East at Garden | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/knicks-halt-bombers-new-yorkers-show-fast-attack-to-win-on-losers.html | KNICKS HALT BOMBERS; New Yorkers Show Fast Attack to Win on Losers' Court, 91-80 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/buonvino-favored-to-defeat-savold-italian-heavy-is-59-choice-in.html | BUONVINO FAVORED TO DEFEAT SAVOLD; Italian Heavy Is 5-9 Choice in Main 10-Round Fight at Garden Tonight | True | By Joseph C. Nichols | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/20th-centuryfox-earns-14000000-net-equivalent-to-about-481-on.html | 20TH CENTURY-FOX EARNS $14,000,000; Net Equivalent to About $4.81 on Common Compared With $7.90 for 1946 Period | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/backs-states-tidewater-bill.html | Backs States' Tidewater Bill | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dr-elsberg-dies-brain-specialist-l-discoverer-of-scent-detector-of.html | DR. ELSBERG DIES; BRAIN SPECIALIST L.; " Discoverer of 'Scent Detector' of Tumors Was a Founder of Neurological Institute | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/czechs-defer-choice-of-foreign-minister.html | CZECHS DEFER CHOICE OF FOREIGN MINISTER | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wood-wins-in-french-tennis.html | Wood Wins in French Tennis | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/paris-raids-soviet-group-to-deport-its-members.html | Paris Raids Soviet Group; To Deport Its Members | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/rabbi-chaim-bloch-of-jersey-city-83.html | RABBI CHAIM BLOCH OF JERSEY CITY, 83 | True | Special to THE NEW YORK TIMES | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/troy-project-financed-4000000-housing-is-planned-to-shelter-400.html | TROY PROJECT FINANCED; $4,000,000 Housing Is Planned to Shelter 400 Families | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/truman-urges-all-aid-security-loan-if-we-dont-win-the-peace-we-have.html | TRUMAN URGES ALL AID SECURITY LOAN; 'If We Don't Win the Peace We Have Lost War,' He Says, Heralding Bond Drive | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/obsolete-atom-report.html | OBSOLETE ATOM REPORT | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/former-fish-estate-is-sold.html | Former Fish Estate Is Sold | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/japans-land-laws-take-ashida-home-premier-is-victim-of-reform.html | JAPAN'S LAND LAWS TAKE ASHIDA HOME; Premier Is Victim of Reform -- Ministry Rules Against Plea of Temporary Absence | True | By Lindsay Parrott | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/gem-ii-in-gulfport-regatta.html | Gem II in Gulfport Regatta | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/three-directors-are-added-to-capital-airlines-board.html | Three Directors Are Added To Capital Airlines' Board | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/sydenham-fund-at-217138.html | Sydenham Fund at $217,138 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/elects-one-man-in-proxy-battle.html | Elects One Man in Proxy Battle | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mpea-approves-johnstons-agreement-to-lift-film-embargo-after.html | MPEA Approves Johnston's Agreement; To Lift Film Embargo After British Ratify | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/john-villard-heidt.html | JOHN VILLARD HEIDT | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wallace-held-key-to-loyalty-in-alp-albany-county-purge-of-party.html | WALLACE HELD KEY TO LOYALTY IN ALP; Albany County Purge of Party Calls for Ousting Members Favoring Marshall Plan | True | By Leo Egan | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/l-j-moss-dies-led-united-synagogue-president-from-1931-to-1944-was.html | L. J. MOSS DIES; LED UNITED SYNAGOGUE; President From 1931 to 1944 Was a Specialist in Real Estate and Trust Law | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/judicial-councils-work-veto-by-governor-asked-on-two-bills-to.html | Judicial Council's Work; Veto by Governor Asked on Two Bills to Transfer Council's Functions | True | H. H. NORDLINGER | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-a-r-carruthers.html | MRS. A. R. CARRUTHERS | True | Special to NEW NOP.. TIMZS | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/notes.html | Notes | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/general-escapes-in-parachute-leap-taylor-and-8-others-forced-to.html | GENERAL ESCAPES IN PARACHUTE LEAP; Taylor and 8 Others Forced to Jump as C-47 Develops Trouble in Germany | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/italian-reds-seen-confused.html | Italian Reds Seen Confused | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/illinois-strike-settled-printers-on-four-newspapers-get-15cent.html | ILLINOIS STRIKE SETTLED; Printers on Four Newspapers Get 15-Cent Hourly Wage Rise | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/klm-gets-a-new-douglas-first-of-7-planes-is-delivered-to-royal.html | KLM GETS A NEW DOUGLAS; First of 7 Planes Is Delivered to Royal Dutch Airlines | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/chiang-warns-his-aides.html | Chiang Warns His Aides | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/white-sox-beat-cubs.html | White Sox Beat Cubs | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/equipment-issue-placed-illinois-central-sells-to-halsey-stuart.html | EQUIPMENT ISSUE PLACED; Illinois Central Sells to Halsey, Stuart Group New Certificates | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/harold-a-shea.html | HAROLD A, SHEA | True | Special to THE Nw YORK TXMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/moscow-radio-says-truman-talk-alarmed-even-u-s-conservatives-truman.html | Moscow Radio Says Truman Talk Alarmed Even U. S. Conservatives; TRUMAN ASSAILED BY MOSCOW RADIO | True | By the United Press. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/russian-watch-estonians.html | Russian Watch Estonians | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/division-title-to-rochester.html | Division Title to Rochester | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/twentsche-bank-shows-gains.html | Twentsche Bank Shows Gains | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/the-price-of-peace.html | THE PRICE OF PEACE | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-coppola-dies-after-baby-is-born.html | MRS. COPPOLA DIES AFTER BABY IS BORN | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/bulgaria-accepts-soviet-arms-pact-treaty-initialed-by-molotov-and.html | BULGARIA ACCEPTS SOVIET ARMS PACT; Treaty Initialed by Molotov and Dimitrov on Formula of Guard Against 'Aggression' | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/spain-acclaims-truman-speech-called-awakening-to-the-realities-in.html | SPAIN ACCLAIMS TRUMAN; Speech Called Awakening to the 'Realities in Europe' | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/auto-deaths-lowest-in-states-history.html | AUTO DEATHS LOWEST IN STATE'S HISTORY | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/commodity-prices-drop-04-in-week-at-1598-compared-with-1926-average.html | COMMODITY PRICES DROP 0.4% IN WEEK; At 159.8 Compared With 1926, Average 0.1% Above Month Ago, 7.8 Over Last Year | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/linsonpsndiek.html | Linson--Psndiek | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/james-c-oleary.html | JAMES C. O'LEARY | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/harvard-club-services-crippled-by-union-row.html | Harvard Club Services Crippled by Union Row | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/douglas-and-ufford-advance.html | Douglas and Ufford Advance | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/butter-prices-rise-in-wholesale-marts.html | BUTTER PRICES RISE IN WHOLESALE MARTS | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/atomic-union-late-with-truce-offer-company-rejects-proposal-to.html | ATOMIC UNION LATE WITH TRUCE OFFER; Company Rejects Proposal to Maintain Status and U. S. Presses Move for Writ | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/2000000-loan-made-on-bronx-store-realty.html | $2,000,000 Loan Made On Bronx Store Realty | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/growing-role-seen-for-atomic-energy-but-lilienthal-in-boston-talk.html | GROWING ROLE SEEN FOR ATOMIC ENERGY; But Lilienthal in Boston Talk Sees Application for Power at Least 10 Years Away | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/statements-announcing-formula-to-end-printing-dispute.html | Statements Announcing Formula to End Printing Dispute | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/army-revises-bid-invitation.html | Army Revises Bid Invitation | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/holiday-dances-planned-juniors-hold-fete-tonight-other-events-are.html | HOLIDAY DANCES PLANNED; Juniors Hold Fete Tonight -- Other Events Are Listed | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/charles-m-hirschfelderi.html | CHARLES M. HIRSCHFELDERi | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/oit-to-give-notice-of-extended-curbs-blaisdell-reassurances-given.html | OIT TO GIVE NOTICE OF EXTENDED CURBS; Blaisdell Reassurances Given in Holding Unlikely Immediate Expansion to World Basis | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/65-out-for-manhattan-nine.html | 65 Out for Manhattan Nine | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/brooklyn-parcels-in-new-ownership.html | BROOKLYN PARCELS IN NEW OWNERSHIP | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/finds-answer-in-catholicism.html | Finds Answer in Catholicism | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/surgery-restores-incurably-insane-revolutionary-brain-operation.html | SURGERY RESTORES 'INCURABLY' INSANE; Revolutionary Brain Operation Called Topectomy Removes Tissues in Certain Areas | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/fourday-festival-of-the-arts-is-open.html | FOUR-DAY FESTIVAL OF THE ARTS IS OPEN | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/macys-executives-changed.html | Macy's Executives Changed | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dodgers-rout-dominicans-235-robinson-homer-pacing-attack.html | Dodgers Rout Dominicans, 23-5, Robinson Homer Pacing Attack | True | By Roscoe McGowen | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/oconnor-honored-with-hockey-prize-unanimous-selection-as-most.html | O'CONNOR HONORED WITH HOCKEY PRIZE; Unanimous Selection as Most Valuable Ranger to Receive West Side Trophy Sunday | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/striped-fabrics-shown-weaves-are-suitable-for-use-as-drapes-or.html | STRIPED FABRICS SHOWN; Weaves Are Suitable for Use as Drapes or Upholstery | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/henry-b-wesley.html | HENRY B. WESLEY | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-designs-used-for-locomotives-4-types-are-being-developed-by.html | NEW DESIGNS USED FOR LOCOMOTIVES; 4 Types Are Being Developed by Westinghouse, One of Revolutionary Kind | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/freeman-defends-holding-companies-head-of-north-american-co-asks.html | FREEMAN DEFENDS HOLDING COMPANIES; Head of North American Co. Asks 'Regulatory Statesmanship' for Utilities | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/why-keep-the-lyons-law.html | WHY KEEP THE LYONS LAW? | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/money-in-circulation-is-off-86000000-u-s-security-holdings-drop.html | Money in Circulation Is Off $86,000,000; U. S. Security Holdings Drop $305,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/miss-virgiivia-plumb-is-engnged-to-marry.html | MISS VIRGIIVIA PLUMB IS ENGAGED TO MARRY | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/incentives-urged-to-aid-production.html | INCENTIVES URGED TO AID PRODUCTION | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/upholds-conviction-of-rizzi.html | Upholds Conviction of Rizzi | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-julius-frank.html | MRS. JULIUS FRANK. | True | Special to Nsw YOJ T[Mr | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/student-gravely-hurt-in-fall.html | Student Gravely Hurt in Fall | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/gets-austin-nichols-post.html | Gets Austin, Nichols Post | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-thomas-lamping.html | MRS. THOMAS LAMPING | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/harold-stewart-beebe.html | HAROLD STEWART BEEBE | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wright-left-1067105-fliers-estate-includes-stock-but-none-in.html | WRIGHT LEFT $1,067,105; Flier's Estate Includes Stock, but None in Aviation | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/rookie-hurlers-check-ottmen-as-st-louis-triumphs-11-to-3-thomsons.html | Rookie Hurlers Check Ottmen As St. Louis Triumphs, 11 to 3; Thomson's Two-Run Homer Gets Giants Off to Good Start, but Browns Retaliate With 3 Scores in 2d and 5 in 3d | True | By James P. Dawson | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/daniel-j-cashin.html | DANIEL J. CASHIN | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/queens-women-plan-card-party.html | Queens Women Plan Card Party | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/easter-fashions-for-young-shown-childrens-styles-exhibited-by-l.html | EASTER FASHIONS FOR YOUNG SHOWN; Children's Styles Exhibited by L. Brogan Shops Run to Dainty Handwork, Detail | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/sails-with-us-war-dead.html | Sails With U. S. War Dead | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/pole-urges-bombs-with-erp.html | Pole Urges Bombs With ERP | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/house-group-bars-ito-endorsement-ways-and-means-committee-says.html | HOUSE GROUP BARS ITO ENDORSEMENT; Ways and Means Committee Says Congress Is Not Bound to Ratify Havana Pact | True | By Samuel A. Tower | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/short-interest-declines.html | Short Interest Declines | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/lydia-murray-and-fiance-feted.html | Lydia Murray and Fiance Feted | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/miss-kirby-leads-by-3-strokes-in-augusta-links-tourney-atlantan.html | Miss Kirby Leads by 3 Strokes in Augusta Links Tourney; ATLANTAN CARDS 74 IN CHAMPIONS' GOLF | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/seeds-sent-to-germany-first-shipment-from-binghamton-area-on-way-by.html | SEEDS SENT TO GERMANY; First Shipment From Binghamton Area on Way by Air | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-richard-stubbs.html | MRS. RICHARD STUBBS | True | Special to Tmc Nsw Yol. u. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/son-to-mrs-john-turnr-2d.html | Son to Mrs. John. Turn.r 2d | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-c-h-scammell-of-musical-quartet.html | MRS. C. H. SCAMMELL, OF MUSICAL QUARTET | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/h-l061jit-ed5-barnard-student-son-of-late-surgeon-marries.html | R. H. l;[061JIT ED5 BARNARD STUDENT; Son of Late Surgeon Marries Gwendoline de Rothschild, Daughter of Baroness | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/visiting-students-on-rise-20000-from-foreign-countries-now-enrolled.html | VISITING STUDENTS ON RISE; 20,000 From Foreign Countries Now Enrolled in U. S. | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/tuck-stand-by-truman.html | Tuck "Stand By" Truman | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/dobson-and-dorish-blank-bombers-30-red-sox-veteran-holds-yanks-to-4.html | DOBSON AND DORISH BLANK BOMBERS, 3-0; Red Sox Veteran Holds Yanks to 4 Hits in 5 Innings and Youngster Gives 0 in 4 | True | By John Drebinger | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/two-named-to-insurance-board.html | Two Named to Insurance Board | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/no-need-to-arm-wallace-asserts-not-a-single-reason-for-war-with.html | NO NEED TO ARM, WALLACE ASSERTS; Not a Single Reason for War With Soviet, He Says in Radio Reply to the President | True | By James A. Hagerty | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/french-seek-change-in-us-film-accords.html | FRENCH SEEK CHANGE IN U. S. FILM ACCORDS | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/printing-dispute-in-job-shops-here-ended-by-formula-union-and.html | PRINTING DISPUTE IN JOB SHOPS HERE ENDED BY 'FORMULA'; Union and Employers Agree on Ways to Meet Objections of Men Under Taft Law | True | By A. H. Raskin | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/million-given-city-college-fund.html | Million Given City College Fund | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/cotton-prices-up-by-5-to-43-points-distant-months-in-futures-market.html | COTTON PRICES UP BY 5 TO 43 POINTS; Distant Months in Futures Market Show the Most Strength in Trading | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/goebbels-opposed-attack-on-vatican-hitler-planned-action-in-1943.html | GOEBBELS 'OPPOSED' ATTACK ON VATICAN; Hitler Planned Action in 1943, Says Diary Entry, but Was Dissuaded by Aides | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/phone-union-seeks-week-of-35-hours-florida-convention-expected-to.html | PHONE UNION SEEKS WEEK OF 35 HOURS; Florida Convention Expected to Demand Wage Increase Fitted to CIO Pattern | True | By John N. Popham | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/exgov-sholtz-honored-military-order-of-world-wars-gives-medal-to.html | EX-GOV. SHOLTZ HONORED; Military Order of World Wars Gives Medal to Floridian | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/brown-alumni-meet-here-they-hear-dr-wriston-assail-education-report.html | BROWN ALUMNI MEET HERE; They Hear Dr. Wriston Assail Education Report to Truman | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/presbyterians-hit-draft-leaders-also-oppose-military-aid-tieup-with.html | PRESBYTERIANS HIT DRAFT; Leaders Also Oppose Military Aid Tie-Up With ERP | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/daughter-to-mrs-james-d-allen.html | Daughter to Mrs. James D. Allen | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/city-opera-opens-tonight-don-giovanni-by-mozart-the-seasons-initial.html | CITY OPERA OPENS TONIGHT; 'Don Giovanni,' by Mozart, the Season's Initial Offering | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/bronx-housing-plans-filed.html | Bronx Housing Plans Filed | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/earning-assets-of-banks-decline-reserve-group-in-new-york-reports.html | EARNING ASSETS OF BANKS DECLINE; Reserve Group in New York Reports Both Investments and Loans Are Lower | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/lange-to-lead-siena-five.html | Lange to Lead Siena Five | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/store-sales-show-4-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 4% RISE IN NATION; Increase Reported for Week Compared With Year Ago -Specialty Trade Off 7% | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/to-weigh-allu-s-time.html | To Weigh All-U. S. Time | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wallace-and-steinhardt.html | WALLACE AND STEINHARDT | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/airfreight-shipments-up-73.html | Air-Freight Shipments Up 73% | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/bengurion-envisions-peace.html | Ben-Gurion Envisions Peace | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/allies-to-permit-bizonal-barters-to-increase-trade-of-germans.html | Allies to Permit Bizonal Barters To Increase Trade of Germans; Turkey Already Negotiating an Exchange of Goods -- Technical Experts 'Exported to Other Countries for Definite Fees | True | By Jack Raymond | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/manhattanville-set-to-dedicate-center.html | MANHATTANVILLE SET TO DEDICATE CENTER | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/friars-to-honor-chevalier.html | Friars to Honor Chevalier | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/italys-heads-scan-truman-program-de-gasperi-and-sforza-confer-as.html | ITALY'S HEADS SCAN TRUMAN PROGRAM; De Gasperi and Sforza Confer as Trains Meet -- Togliatti Opens Communists' Fire | True | By Arnaldo Cortesi | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/school-teams-in-nyac-meet.html | School Teams In N.Y.A.C. Meet | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/clearings-in-banks-up-15219323000-in-week-largely-reflect-tax.html | CLEARINGS IN BANKS UP; $15,219,323,000 in Week Largely Reflect Tax Payments | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wide-adoption-of-ito-code-held-end-of-trade-anarchy-economic-war.html | Wide Adoption of ITO Code Held End of Trade Anarchy; Economic War That Leads to Battlefield Seen Minimized by Devices in Havana Pact | True | By Russell Porter | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/steel-shipments-heavy-in-january-5410438-tons-moved-compared-with.html | STEEL SHIPMENTS HEAVY IN JANUARY; 5,410,438 Tons Moved, Compared With Peacetime Record of 5,681,597 in October | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/military-leaders-call-umt-draft-vital-for-safety-forrestal-leads.html | MILITARY LEADERS CALL UMT, DRAFT VITAL FOR SAFETY; Forrestal Leads Spokesmen in Warning That Both Plans Are Needed to Beat Off an Attack | True | By C. P. Trussell | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-stock-planned-gambleskogmo-inc-holders-to-vote-april-8-on.html | NEW STOCK PLANNED; Gamble-Skogmo, Inc., Holders to Vote April 8 on Proposal | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/film-writer-arrested-j-dmytryk-7-others-to-be-held-for-deportation.html | FILM WRITER ARRESTED; J. Dmytryk, 7 Others, to Be Held for Deportation Hearings | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/gets-3000000-loan.html | Gets $3,000,000 Loan | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/cardinal-dougherty-calls-peacetime-umt-menace-to-health-and.html | Cardinal Dougherty Calls Peacetime UMT Menace to Health and Morality of Youth | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-michael-j-owens.html | MRS. MICHAEL J. OWENS | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/czechs-will-rise-exenvoy-asserts-slavik-hailing-truman-talk-quotes.html | CZECHS WILL RISE, EX-ENVOY ASSERTS; Slavik, Hailing Truman Talk, Quotes Masaryk's Warning Against Slavery Threat | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/preserving-washington-square.html | Preserving Washington Square | True | PHYLLIS DEKAY WHEELOCK | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/injured-flier-lost-8-days-in-mountains-staggers-into-lumber-camp-in.html | Injured Flier Lost 8 Days in Mountains Staggers Into Lumber Camp in Arizona | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/toy-fair-marked-by-heavy-buying-300000000-year-seen-based-on-output.html | TOY FAIR MARKED BY HEAVY BUYING; $300,000,000 Year Seen Based on Output Schedules -- 9,000 at Event Ending Today | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/good-skiing-upstate-yet-reports-favorable-from-vermont-and-new.html | GOOD SKIING UP-STATE YET; Reports Favorable From Vermont and New Hampshire, Too | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/2-cancer-drive-aides-named.html | 2 Cancer Drive Aides Named | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/antiquity-of-gaelic.html | Antiquity of Gaelic | True | JOHN BRAINERD MACHARG | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/frank-f-breunich.html | FRANK F. BREUNiCH | True | Special to TE Nxw Yo TZMmS. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/n-y-central-issue-approved.html | N. Y. Central Issue Approved | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/n-c-a-a-wrestling-set-record-entry-of-129-in-tourney-starting-at.html | N. C. A. A. WRESTLING SET; Record Entry of 129 in Tourney Starting at Lehigh Today | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/seeks-aid-for-jewish-orphans.html | Seeks Aid for Jewish Orphans | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/schrutt-dorfman-gain-final.html | Schrutt, Dorfman Gain Final | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/fist-fight-swirls-in-french-council-communists-in-upper-house.html | FIST FIGHT SWIRLS IN FRENCH COUNCIL; Communists in Upper House Attack Gaullist Who Says Reds Infest Atomic Section | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/two-upstate-hotels-bought-by-jesuits.html | TWO UP-STATE HOTELS BOUGHT BY JESUITS | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/oneway-atom-aim-is-laid-to-russia-britain-in-u-n-attacks-plan-to.html | ONE-WAY ATOM AIM IS LAID TO RUSSIA; Britain in U. N. Attacks Plan to Get U.S. to Destroy Bombs -- Ukraine Charges Diversion | True | By A. M. Rosenthal | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/internal-security-bolstered.html | Internal Security Bolstered | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/george-j-mkercher.html | GEORGE J. M'KERCHER | True | Special to Tz Nw YORK Tnras. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/jamaica-pastor-accepts-call-to-scarsdale-post.html | Jamaica Pastor Accepts Call to Scarsdale Post | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/genius-row.html | "GENIUS ROW" | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/senate-kills-move-to-alter-tax-cuts-oleo-levy-stands-votes-so.html | SENATE KILLS MOVE TO ALTER TAX CUTS; 'OLEO' LEVY STANDS; Votes So Quickly on Tests That Millikin Sees Passage of the $4,800,000,000 Bill Today | True | By William S. White | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/air-force-to-join-citys-celebration-latest-jet-fighters-bombers.html | AIR FORCE TO JOIN CITY'S CELEBRATION; Latest Jet Fighters, Bombers Will Fly as Part of U. S. Aerial Show Here | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/john-s-olbricht.html | JOHN S. OLBRICHT | True | Special to T[ .NZW YOK TIMl:S, | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/jesuit-to-celebrate-60-years-in-the-order.html | Jesuit to Celebrate 60 Years in the Order | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/william-b-johnsons-have-son.html | William B. Johnsons Have Son | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/bonds-and-shares-on-london-market-trumans-speech-has-no-effect-on.html | BONDS AND SHARES ON LONDON MARKET; Truman's Speech Has No Effect on Trading, but Some Gains Are Made in Prices | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/big-west-powers-shun-czech-case-u-s-britain-and-france-said-to-have.html | BIG WEST POWERS SHUN CZECH CASE; U. S., Britain and France Said to Have No Plans to Push Chile's Move in U. N. | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/asserts-democrats-aid-reds.html | Asserts Democrats Aid Reds | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mme-joliotcurie-detained-at-ellis-island-on-her-arrival-french.html | Mme. Joliot-Curie Detained At Ellis Island on Her Arrival; French Scientist Is Seized as She Steps From Plane -- She Had Planned Lecture Tour in Behalf of Anti-Fascist Group | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/gedalia-bublick.html | GEDALIA BUBLICK | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-lead-is-found-in-fight-on-cancer-chicago-biologists-discover.html | NEW LEAD IS FOUND IN FIGHT ON CANCER; Chicago Biologists Discover Blood Factor Inactivating Substance in Tissue | True | By William L. Laurence | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/george-w-strebei.html | GEORGE W. STREBEL. | True | Special to Tlmz NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/less-scotch-for-britain-government-wants-more-exported-to-obtain.html | LESS SCOTCH FOR BRITAIN; Government Wants More Exported to Obtain Exchange | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/indians-top-pirates-41-feller-hurls-5-hitless-frames-fanning-six.html | INDIANS TOP PIRATES, 4-1; Feller Hurls 5 Hitless Frames, Fanning Six Batters | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/matson-liner-soon-to-leave-on-first-postwar-voyage.html | MATSON LINER SOON TO LEAVE ON FIRST POST-WAR VOYAGE | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/archbishop-mintyre-is-greeted-on-coast.html | ARCHBISHOP MINTYRE IS GREETED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/loyang-retaken-by-nanking-forces-communists-flee-with-large-stocks.html | LOYANG RETAKEN BY NANKING FORCES; Communists Flee With Large Stocks of Supplies -- Other Gains Listed by Nationalists | True | By Henry R. Lieberman | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/swisssoviet-trade-pact-terms.html | Swiss-Soviet Trade Pact Terms | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/air-service-to-wilmington.html | Air Service to Wilmington | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/townsfolk-honor-gen-bradley.html | Townsfolk Honor Gen. Bradley | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/wallachsbrooklyn-to-reopen.html | Wallachs-Brooklyn to Reopen | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/illinois-puts-off-action-on-boxing-commission-to-weigh-monday.html | ILLINOIS PUTS OFF ACTION ON BOXING; Commission to Weigh Monday Request by Governor Green for a 23-Day Suspension | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/film-firm-is-set-up-by-scott-dmytryk-producer-director-establish.html | FILM FIRM IS SET UP BY SCOTT, DMYTRYK; Producer, Director Establish Sentinel Pictures -- Planning to Make 'Albert Sears' | True | By Thomas F. Brady | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/a-more-modern-ellis-island-setup-favored-for-detention-of-aliens.html | A More Modern Ellis Island Set-Up Favored for Detention of Aliens | True | Reporters on 2-Hour Inspection Tour There Find Few Who Disagree With Expression of Opinion by Immigration Official | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/2-us-fliers-killed-in-japan.html | 2 U. S. Fliers Killed in Japan | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/middlebury-elects-henderson.html | Middlebury Elects Henderson | | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/reshevsky-keres-draw-in-24-moves.html | RESHEVSKY, KERES DRAW IN 24 MOVES | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/narcotics-in-cards-mailed-into-prison.html | NARCOTICS IN CARDS MAILED INTO PRISON | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/denker-in-fourth-draw-game-with-stahlberg-ends-after-51-moves-in.html | DENKER IN FOURTH DRAW; Game With Stahlberg Ends After 51 Moves in Argentine Chess | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/31356663-earned-by-continental-oil-1947-net-equals-661-share.html | $31,356,663 EARNED BY CONTINENTAL OIL; 1947 Net Equals $6.61 Share Compared to $19,013,899 or $4.05 a Year Earlier | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-eisenhower-drive.html | New Eisenhower Drive | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-maritime-unit-held-big-aid-to-u-n-2-american-delegates-back.html | NEW MARITIME UNIT HELD BIG AID TO U. N.; 2 American Delegates, Back From Geneva Parley, Praise World Organization | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-blevin8-davis-8ijggijmbs-in-west-heiress-social-leader-art.html | MRS. BLEVIN8 DAVIS 8IJGGIJMBS IN WEST; Heiress, Social Leader, Art Patron, Dies in Kansas City ---Wife of Producer | | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/stokowski-leads-varied-program-works-of-schuman-thomson-offered-by.html | STOKOWSKI LEADS VARIED PROGRAM; Works of Schuman, Thomson Offered by Philharmonic in Carnegie Hall Concert | | By Olin Downes | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/st-francis-prep-victor-quintet-tops-st-peters-6343-for-catholic.html | ST. FRANCIS PREP VICTOR; Quintet Tops St. Peter's, 63-43, for Catholic School Title | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/foster-homes-are-cool-to-group-12-to-13-despite-childrens-vital.html | Foster Homes Are Cool to Group 12 to 13 Despite Children's Vital Need for Care | | By Catherine MacKenzie | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/for-17000-new-apartments.html | FOR 17,000 NEW APARTMENTS | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/farewell-to-the-camps.html | FAREWELL TO THE CAMPS | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/james-m-cunningham.html | JAMES M. CUNNINGHAM | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/byelorussian-deposed-n-k-natalevitch-removed-as-president-of.html | BYELORUSSIAN DEPOSED; N. K. Natalevitch Removed as President of Presidium | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/rail-claims-assailed-two-topeka-groups-protest-the-suits-over.html | RAIL CLAIMS ASSAILED; Two Topeka Groups Protest the Suits Over Wartime Charges | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/elt-production-postponed.html | ELT Production Postponed | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/french-find-lessons-study-truman-message-for-guidance-on-outlook.html | FRENCH FIND LESSONS; Study Truman Message for Guidance on Outlook | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/mrs-ridgewood-hogan.html | MRS. RIDGEWOOD HOGAN | True | Special to Txs NSW Yo TMs. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/british-circulation-off-declines-3297000-in-week-to-new-total-of.html | BRITISH CIRCULATION OFF; Declines 3,297,000 in Week to New Total of 1,233,599 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/students-to-offer-prize-plays.html | Students to Offer Prize Plays | | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/position-of-science-society-the-telephone-listing-is-explained.html | Position of Science Society; The Telephone Listing Is Explained, Rockefeller Interest Cited | | L. C. DUNN | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/sports-arena-blues-win-gin-womens-a-a-u-basketball-final-with.html | SPORTS ARENA BLUES WIN; Gain Women's A. A. U. Basketball Final With Goldblumes | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/conviction-of-barsky-and-group-is-upheld.html | CONVICTION OF BARSKY AND GROUP IS UPHELD | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/seek-review-in-hockey-case.html | Seek Review in Hockey Case | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/reds-down-cards-with-3-in-1st-32-hughes-and-gumbert-excel-in-box.html | REDS DOWN CARDS WITH 3 IN 1ST, 3-2; Hughes and Gumbert Excel in Box for Cincinnati -- News of Other Major Clubs | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/peron-names-antarctic-strait.html | Peron Names Antarctic Strait | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/churchill-protests-strike-discomfort.html | CHURCHILL PROTESTS STRIKE DISCOMFORT | True | Special to THE NEW YORK TIMES | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/klukay-of-leafs-injured.html | Klukay of Leafs Injured | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/herbert-nystrom-heard-swedishborn-tenor-makes-his-city-debut-at.html | HERBERT NYSTROM HEARD; Swedish-Born Tenor Makes His City Debut at Times Hall | True | C. H. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/first-woman-on-yonkers-board.html | First Woman on Yonkers Board | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/new-bill-for-entry-of-dps-is-foreseen.html | NEW BILL FOR ENTRY OF DP'S IS FORESEEN | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/four-major-radio-networks-offer-time-to-wallace-for-his-answer-to.html | Four Major Radio Networks Offer Time To Wallace for His Answer to Truman | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/braves-trip-tigers-64.html | Braves Trip Tigers, 6-4 | True | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/scholer-is-heard-in-piano-bow-here-danish-artist-proves-himself.html | SCHOLER IS HEARD IN PIANO BOW HERE; Danish Artist Proves Himself Matured and Deeply Serious at His Town Hall Debut | True | N. S. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/tenders-invited-for-more-bills.html | Tenders Invited for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/news-of-food-price-increases-make-thrifty-shopping-more-difficult.html | News of Food; Price Increases Make Thrifty Shopping More Difficult This Week-End Than Last | | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/more-killed-in-kashmir-fighting.html | More Killed in Kashmir Fighting | | | | C1B 126447 | |
| 1948-03-19 | 1948-03-19 | https://www.nytimes.com/1948/03/19/archives/britains-clutch-on-sterling-area-held-inconsistent-with-erp-goal-u.html | Britain's Clutch on Sterling Area Held Inconsistent With ERP Goal; U. S. and Western Europe May Use Pressure to Have London Drop Role of Banker for the Empire -- Hard Fight Ahead | True | By Michael L. Hoffman | | C1B 126447 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/loan-for-egypt-approved-exportimport-bank-votes-fund-for-new.html | LOAN FOR EGYPT APPROVED; Export-Import Bank Votes Fund for New Fertilizer Plant | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/queens-niece-wins-divorce.html | Queen's Niece Wins Divorce | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/alfred-h-von-kolnitz.html | ALFRED H. VON KOLNITZ | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/to-aid-negro-college-drive.html | To Aid Negro College Drive | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/guardian-life-reports.html | Guardian Life Reports | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/ship-leader-opposes-canal-toll-increase.html | SHIP LEADER OPPOSES CANAL TOLL INCREASE | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/c-o-designing-new-train.html | C. & O. Designing New Train | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/city-center-opera-opens-its-season-mozarts-don-giovanni-first.html | CITY CENTER OPERA OPENS ITS SEASON; Mozart's 'Don Giovanni' First Offering -- Pease, Cordon and Faull Have Top Roles | True | By Olin Downes | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/edward-f-ballard.html | EDWARD F, BALLARD | True | Speel to T Nv Yo s. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-buying-plan-pleases-anderson-renewed-wheat-purchases-have.html | NEW BUYING PLAN PLEASES ANDERSON; Renewed Wheat Purchases Have Caused No Upsurge of Speculation, He Says | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/excess-profit-tax-beaten-in-senate-by-vote-of-5826-ballot-on.html | EXCESS PROFIT TAX BEATEN IN SENATE BY VOTE OF 58-26; Ballot on Amendment Embodying Truman Proposal Seen as Big Test on Bill FINAL ACTION SET MONDAY GOP-Southern Coalition Blocks Major Changes -- George and Barkley Clash EXCESS PROFIT TAX BEATEN IN SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/4-hurt-in-cuban-school-fight.html | 4 Hurt in Cuban School Fight | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/oklahoma-aggies-gain-lead-on-mat-score-in-11-preliminary-bouts-of.html | OKLAHOMA AGGIES GAIN LEAD ON MAT; Score in 11 Preliminary Bouts of N.C.A.A. Tournament -- Michigan State Wins 8 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/electrical-workers-local-votes-to-secede-and-join-auto-union.html | Electrical Workers' Local Votes To Secede and Join Auto Union; Electrical Workers' Local Votes To Secede and Join Auto Union | True | By Lawrence Resnerspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/arabs-shape-war-plan.html | Arabs Shape War Plan | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rampart-in-bowie-handicap.html | Rampart in Bowie Handicap | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/will-berle-meet-his-literary-match-today-see-your-librarian-for-the.html | Will Berle Meet His Literary Match Today? See Your Librarian for the Next Episode | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/city-properties-in-new-ownership-first-ave-corner-bought-for-store.html | CITY PROPERTIES IN NEW OWNERSHIP; First Ave. Corner Bought for Store Building -- Loft Sold in Textile Area | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/uspanama-pact-seen-newly-arrived-envoy-predicts-agreement-on-bases.html | U.S.-PANAMA PACT SEEN; Newly Arrived Envoy Predicts Agreement on Bases | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/news-of-food-north-and-south-cant-get-together-even-on-the-question.html | News of Food; North and South Can't Get Together Even on the Question of Corn Meal | True | By Jane Nickerson | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/miss-mara-coffey-west-point-bride-has-3-attendants-at-wedding-to.html | MISS MARA COFFEY WEST POINT BRIDE; Has 3 Attendants at Wedding to Capt. T.Q. Donaldson 4th -- Chief Chaplain Officiates | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/li-rail-road-may-divert-some-trains.html | L.I. RAIL ROAD MAY DIVERT SOME TRAINS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/funeral-ship-returning-3295.html | Funeral Ship Returning 3,295 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/william-ansen.html | WILLIAM ANSEN | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-yorkers-to-meet-their-first-afropavo.html | New Yorkers to Meet Their First Afropavo | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/fire-safety-aid-pledged-officials-of-voluntary-hospitals-hear.html | FIRE SAFETY AID PLEDGED; Officials of Voluntary Hospitals Hear Prevention Methods | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/henry-l-lamphear.html | HENRY L. LAMPHEAR | True | Special to Nsw Yom Tm'. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/wholesale-prices-of-shoes-firmer-stronger-tone-is-attributed-to.html | WHOLESALE PRICES OF SHOES FIRMER; Stronger Tone Is Attributed to Packing Strike and Truman Message to Congress | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/milwards-67-leads-by-a-stroke-in-greensboro-open-golf-tourney.html | Milward's 67 Leads by a Stroke In Greensboro Open Golf Tourney; Alexander and Heafner Share Second Place After First Round -- Demaret, Fazio and Marty Furgol Tie at 69 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/hospital-bequest-upheld-judge-directs-that-100000-be-sent-to-greece.html | HOSPITAL BEQUEST UPHELD; Judge Directs That $100,000 Be Sent to Greece | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/indicted-in-weiner-crime-bretagna-and-rosenberg-will-be-arraigned.html | INDICTED IN WEINER CRIME; Bretagna and Rosenberg Will Be Arraigned on Monday | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/realistic-mr-petrillo.html | REALISTIC MR. PETRILLO | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/greek-us-chiefs-speed-attack-plan-with-armys-offensive-aim-athens.html | GREEK, U.S. CHIEFS SPEED ATTACK PLAN; With Army's Offensive Aim, Athens Orders Evacuation of Children in Civil War Zone | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/composers-share-award-desmarais-and-santoro-gain-boulanger-memorial.html | COMPOSERS SHARE AWARD; DesMarais and Santoro Gain Boulanger Memorial Prize | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mussolinis-fall-jolted-goebbels-farinacci-made-bad-showing-in.html | MUSSOLINI'S FALL JOLTED GOEBBELS; Farinacci Made Bad Showing in Berlin -- Italian Shift Ascribed to Intrigue DAIRY DISCLOSES EVENT'S Big British Raid on Hamburg Posed Problems That Were Unexpected and Grave | | Copyright, 1948, by Fireside Press, Inc. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/london-strikes-end-seen-workers-who-left-furnaces-at-palace-get.html | LONDON STRIKE'S END SEEN; Workers Who Left Furnaces at Palace Get Proposals Today | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/conflicting-views-on-textiles-aired-royal-little-says-new-england.html | CONFLICTING VIEWS ON TEXTILES AIRED; Royal Little Says New England Has Passed Heyday -- Future Is Rosy, Says Axelrod | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/thomas-a-curley.html | THOMAS A. CURLEY | True | Special to 'Ti, NZw Yoluc T.r.-q. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/cotton-prices-up-by-4-to-18-points-market-steadies-late-in-day-on-a.html | COTTON PRICES UP BY 4 TO 18 POINTS; Market Steadies Late in Day on a Fairly Aggressive Trade Demand | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/talks-on-sudan-ended-delegates-leave-london-without-comment-on.html | TALKS ON SUDAN ENDED; Delegates Leave London Without Comment on Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/exprince-odescalchi-divorced.html | Ex-Prince Odescalchi Divorced | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/truman-evasion-seen-by-wallace-presidents-communist-talk-an-appeal.html | TRUMAN 'EVASION' SEEN BY WALLACE; President's 'Communist' Talk an 'Appeal to Prejudice,' Rival Says in Reply | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/pepsicola-profit-sets-a-new-mark-6769834-cleared-last-year-compared.html | PEPSI-COLA PROFIT SETS A NEW MARK; $6,769,834 Cleared Last Year, Compared With $6,266,728 in the Preceding Period EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/macy-officer-tells-of-retail-branches.html | MACY OFFICER TELLS OF RETAIL BRANCHES | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/waterways-urged-as-aid-in-defense-truman-and-general-wheeler-stress.html | WATERWAYS URGED AS AID IN DEFENSE; Truman and General Wheeler Stress Development Needs to National Congress | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rise-in-jet-power-called-fantastic-advances-require-changes-in.html | RISE IN JET POWER CALLED FANTASTIC; Advances Require Changes in Plane Design, Air Strategy, Cleveland Meeting Told | True | By John Stuartspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/chinese-decorate-gen-spaatz.html | Chinese Decorate Gen. Spaatz | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/farmington-wins-from-quatrefoil-filly-takes-tropical-feature-by.html | FARMINGTON WINS FROM QUATREFOIL; Filly Takes Tropical Feature by Length With Late Rush -- Dusty Days Third | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/zale-knocks-out-woods.html | Zale Knocks Out Woods | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/hill-quits-american-tobacco-co-over-lucky-strike-advertising-vice.html | Hill Quits American Tobacco Co. Over Lucky Strike Advertising; Vice President and Director Asserts That Changes in Principles Have Reduced Effectiveness and Market Dominance | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/job-shop-formula-scored-in-chicago-publishers-there-term-new-york.html | JOB SHOP FORMULA SCORED IN CHICAGO; Publishers There Term New YorK Pact Unsatisfactory -- NLRB, ITU Sum Up in Case | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/two-southerners-ask-truman-withdrawal.html | TWO SOUTHERNERS ASK TRUMAN WITHDRAWAL | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/acquires-coal-property.html | Acquires Coal Property | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/fined-in-income-tax-case-distillery-official-pleads-guilty-and-gets.html | FINED IN INCOME TAX CASE; Distillery Official Pleads Guilty and Gets $10,000 Penalty | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dorothea-robider.html | DOROTHEA ROBIDER | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/savold-knocks-out-buonvino-in-first-sets-gardens-quickest-finish.html | SAVOLD KNOCKS OUT BUONVINO IN FIRST; Sets Garden's Quickest Finish Record by Halting Rival in 54-Second Upset | True | By Joseph C. Nichols | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/navy-ccny-tie-for-fencing-lead-pace-the-threeweapon-title.html | NAVY, C.C.N.Y. TIE FOR FENCING LEAD; Pace the Three-Weapon Title Competition at 43 Points - N.Y.U. Team Is Next | True | By Lincoln A. Werden | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/allischalmers-swings-into-profit-shows-5422308-net-for-47-despite.html | ALLIS-CHALMERS SWINGS INTO PROFIT; Shows $5,422,308 Net for '47 Despite $2,000,000 Loss in First Quarter From Strike ALLIS CHALMERS SWINGS INTO PROFIT | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/women-are-urged-to-work-for-peace-keeping-the-ideal-constantly.html | WOMEN ARE URGED TO WORK FOR PEACE; Keeping the Ideal Constantly Before the Country Is Their Duty, Mrs. Roosevelt Says | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/blows-did-not-cause-death-of-boy-boxer.html | BLOWS DID NOT CAUSE DEATH OF BOY BOXER | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-yorkers-win-trophy-at-bridge-mrs-van-slochem-mrs-hess-capture.html | NEW YORKERS WIN TROPHY AT BRIDGE; Mrs. Van Slochem, Mrs. Hess Capture Lead in Tourney for Women's Pairs | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/piatigorsky-gives-annual-program-boccherini-bach-and-chopin-works.html | PIATIGORSKY GIVES ANNUAL PROGRAM; Boccherini, Bach and Chopin Works Included in 'Cellist's Carnegie Hall Recital | True | N.S. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/nyac-bouts-wednesday.html | N.Y.A.C. Bouts Wednesday | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/house-group-votes-6205000000-bill-for-us-aid-abroad-omnibus-plan.html | HOUSE GROUP VOTES $6,205,000,000 BILL FOR U.S. AID ABROAD; Omnibus Plan Would Expand ERP to Help Greece, Turkey, China and U.N. Children TRADE CURBS PROPOSED Repayments to Let Us Build Up Stockpiles of Scarce Goods Are Urged by Committeemen HOUSE GROUP VOTES $6,205,000,000 HELP | True | By Felix Belair Jr.special To The New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/krug-calls-oil-group-parley.html | Krug Calls Oil Group Parley | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/group-repudiates-help-for-wallace-negro-association-reaffirms.html | GROUP REPUDIATES HELP FOR WALLACE; Negro Association Reaffirms Nonpartisan Policy Adopted by Annual Conference | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/post-for-mead-reported-truman-is-said-to-have-offered-fpc-job-to.html | POST FOR MEAD REPORTED; Truman Is Said to Have Offered FPC Job to Ex-Senator | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/bond-backlog-aim-of-harriman-drive-secretary-urges-business-men-to.html | BOND BACKLOG AIM OF HARRIMAN DRIVE; Secretary Urges Business Men to Support Security Loan Campaign Opening April 15 | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/john-e-biris.html | JOHN E.. BIRI(S | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/loring-wilson.html | Loring -- Wilson | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/british-tighten-patrols.html | British Tighten Patrols | True | | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/navy-band-lists-spring-tour.html | Navy Band Lists Spring Tour | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/hawaii-statehood-urged-by-senator-territory-is-able-and-ready-to.html | HAWAII STATEHOOD URGED BY SENATOR; Territory Is Able and Ready to Accept Responsibilities, Cordon Report Asserts | | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/the-case-of-mme-joliotcurie.html | THE CASE OF MME. JOLIOT-CURIE | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/bizonal-leader-says-world-faces-last-chance-to-save-freedoms.html | Bizonal Leader Says World Faces Last Chance to Save Freedoms; Puender Backs Truman View on Situation but Also Notes That Germany Lacks Any Weapons to Combat Communism | | By Jack Raymondspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/israelsson-keeps-combined-title-in-swedish-shi-meet-at-kiruna-leaps.html | 'Israelsson Keeps Combined Title In Swedish Shi Meet at Kiruna; Leaps 169 and 174 Feet for 190 Points to Retain Nordic Crown in Strong Field -- Haraldsson, Jump Victor, Next | | By Frank Elkinsspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/harriet-breslow-is-affianced.html | Harriet Breslow Is Affianced | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/adolph-hunter.html | ADOLPH HUNTER | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/miss-virginia-rutter-is-married-in-jersey.html | MISS VIRGINIA RUTTER IS MARRIED IN JERSEY | | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/certificate-rate-kept-interest-to-stay-at-1-18-on-indebtedness.html | CERTIFICATE RATE KEPT; Interest to Stay at 1 1/8% on Indebtedness Series | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/most-popular-dog-names.html | Most Popular Dog Names | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/colts-get-four-linemen-aac-moves-to-meet-demands-of-baltimore.html | COLTS GET FOUR LINEMEN; A.A.C. Moves to Meet Demands of Baltimore Business Men | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/resistance-groups-rebuild-in-norway-antinazi-forces-reorganize.html | RESISTANCE GROUPS REBUILD IN NORWAY; Anti-Nazi Forces Reorganize Against Possible Red Coup - Army Bolsters Strength | True | By Benjamin Wellesspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/lumber-production-off-output-drops-but-is-146-above-same-week-of.html | LUMBER PRODUCTION OFF; Output Drops, but is 14.6% Above Same Week of Last Year | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/snow-cost-1288113-transit-board-says.html | SNOW COST $1,288,113, TRANSIT BOARD SAYS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/asks-guns-for-palestine-merlin-calls-on-us-veterans-to-join.html | ASKS GUNS FOR PALESTINE; Merlin Calls on U.S. Veterans to Join 'Washington Legion' | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/world-health-organization.html | WORLD HEALTH ORGANIZATION | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/marionettes-to-offer-alice.html | Marionettes to Offer 'Alice' | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/oppose-allocation-of-steel-for-cars.html | OPPOSE ALLOCATION OF STEEL FOR CARS | | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dubinsky-assails-bid-to-nenni.html | Dubinsky Assails Bid to Nenni | | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/british-seem-firm-on-palestine-role-unofficial-sources-say-london.html | BRITISH SEEM FIRM ON PALESTINE ROLE; Unofficial Sources Say London Will Stand on Refusal to Accept Trusteeship | | By Clifton Danielspecial To the New York Times. | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/short-interest-report-curb-says-it-exceeded-5000-shares-in-only-2.html | SHORT INTEREST REPORT; Curb Says It Exceeded 5,000 Shares in Only 2 Issues Monday | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/riggs-ends-kramer-streak.html | Riggs Ends Kramer Streak | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/holzworth-faces-arrest-warrant-issued-when-he-fails-to-appear-on.html | HOLZWORTH FACES ARREST; Warrant Issued When He Fails to Appear on Check Charge | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/growth-of-nursing-profession.html | Growth of Nursing Profession | True | ELLA BEST, R.N. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/changchun-awaits-assault.html | Changchun Awaits Assault | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/son-to-mrs-william-a-coury.html | Son to Mrs. William A. Coury | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/large-feed-crops-planned-for-1948-acreage-for-corn-about-same-as.html | LARGE FEED CROPS PLANNED FOR t948; Acreage for Corn About Same as Last Year, but Increases for Most Others LARGE FEED CROPS PLANNED FOR 1948 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/johan-c-heikfnbroek.html | JOHAN C. HEIKF-..NBROEK | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/red-cross-allots-funds-it-sets-up-250000-sends-aides-nurses-and.html | RED CROSS ALLOTS FUNDS; It Sets Up $250,000, Sends Aides, Nurses and Supplies | True | Special to THE NEW YORK TIMES | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/slide-blocks-half-of-barge-canal.html | Slide Blocks Half of Barge Canal | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/perkins-summer-home-robbed.html | Perkins' Summer Home Robbed | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/three-cabinet-chiefs-will-go-to-bogota.html | THREE CABINET CHIEFS WILL GO TO BOGOTA | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/few-germans-in-poland-only-100000-left-in-eastern-area-warsaw.html | FEW GERMANS IN POLAND; Only 100,000 Left in Eastern Area, Warsaw Reports | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/science-aid-urged-to-preserve-home-institute-discusses-methods-for.html | SCIENCE AID URGED TO PRESERVE HOME; Institute Discusses Methods for Helping Adjust Family to Modern Living | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/clubs-labor-dispute-up-monday.html | Club's Labor Dispute Up Monday | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/crews-on-colliers-get-general-rise-maritime-and-communications-men.html | CREWS ON COLLIERS GET GENERAL RISE; Maritime and Communications Men Receive 6.3 Per Cent on Wages, Overtime | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/news-guild-wins-vote-jersey-observer-staff-chooses-it-as-bargaining.html | NEWS GUILD WINS VOTE; Jersey Observer Staff Chooses It as Bargaining Agent | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/republican-21-club-to-meet.html | Republican '21 Club' to Meet | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/lists-88581994-assets-maryland-casualty-in-year-wrote-9847740.html | LISTS $88,581,994 ASSETS; Maryland Casualty in Year Wrote $9,847,740 Premiums | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/sales-in-january-unchanged.html | Sales in January Unchanged | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/paul-b-watson.html | PAUL B. WATSON | True | Special to w Yo TI's. | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/enters-water-repellent-field.html | Enters Water Repellent Field | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/a-response-to-the-presidents-message.html | A RESPONSE TO THE PRESIDENT'S MESSAGE | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/senate-bill-sets-up-rubber-plant-policy.html | SENATE BILL SETS UP RUBBER PLANT POLICY | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/temple-officer-resigns-sh-herman-quits-post-as-vic-president-of.html | TEMPLE OFFICER RESIGNS; S.H. Herman Quits Post as Vic President of Emanu-El | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/handblocked-papers-placed-on-exhibition.html | HAND-BLOCKED PAPERS PLACED ON EXHIBITION | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/oil-concern-plans-operations-shift-imperial-to-dispose-of-stock-in.html | OIL CONCERN PLANS OPERATIONS SHIFT; Imperial to Dispose of Stock in International Petroleum for Work in Canada | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/church-groups-split-over-easter-service.html | CHURCH GROUPS SPLIT OVER EASTER SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/declaration-by-austin-on-palestine-situation-in-the-security.html | Declaration by Austin on Palestine Situation in the Security Council | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/protestants-rebuild-churches-in-europe.html | PROTESTANTS REBUILD CHURCHES IN EUROPE | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/school-racquets-final-today.html | School Racquets Final Today | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/banker-sees-need-of-controls-here-automatic-vending-men-hear-aid-to.html | BANKER SEES NEED OF CONTROLS HERE; Automatic Vending Men Hear Aid to Europe Will Require Allocations, Price Curbs TRADE TRENDS DISCUSSED Growth of Coin-Machine Field Marked in Beverage Lines Dispensed in Paper Cups | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dr-silvers-statement.html | Dr. Silver's Statement | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/insurance-group-set-records-in-47-assets-and-premium-income-of-the.html | INSURANCE GROUP SET RECORDS IN '47; Assets and Premium Income of the North America Units Hit New High Marks | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-brain-treatment-program-seen-as-model-for-other-fields.html | New Brain Treatment Program Seen as Model for Other Fields; Extension of Cooperative Effort, Applying All Therapies, to Fights on Heart Disease and Cancer Suggested | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/british-export-rate-at-peak-in-february.html | BRITISH EXPORT RATE AT PEAK IN FEBRUARY | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/typhoid-spreads-in-germany.html | Typhoid Spreads in Germany | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dartmouth-six-in-final-plays-in-ncaa-title-round-at-colorado.html | DARTMOUTH SIX IN FINAL; Plays in N.C.A.A. Title Round at Colorado Springs Tonight | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/decree-to-mrs-herrick-former-harriet-thacher-wins-a-divorce-at-reno.html | DECREE TO MRS. HERRICK; Former Harriet Thacher Wins a Divorce at Reno | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/son-born-to-edgar-steevers-4th.html | Son Born to Edgar Steevers 4th | True | Specials to THE NEW YORK TIMES. | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/four-policemen-fined-accused-of-failure-to-report-gambling-in.html | FOUR POLICEMEN FINED; Accused of Failure to Report Gambling in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/2082-returning-from-orient.html | 2,082 Returning From Orient | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/british-reduce-prices-cooperative-society-responds-to-appeal-from.html | BRITISH REDUCE PRICES; Cooperative Society Responds to Appeal From Cripps | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/miss-r-helen-stevenson.html | MISS R, HELEN STEVENSON | True | Slecl | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/music-gift-to-roosevelt-van-der-linden-to-give-original-score-of.html | MUSIC GIFT TO ROOSEVELT; Van Der Linden to Give Original Score of Work to Museum | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/stock-prices-soar-in-best-rally-0f-48-sudden-burst-of-buying-puts.html | STOCK PRICES SOAR IN BEST RALLY 0F '48; Sudden Burst of Buying Puts Values Up 1 to 3 Points and Index 1.71 Higher on Day VOLUME 1,170,000 SHARES 1,006 Issues Traded, Only 150 Declining -- Rise in Armament Needs Held Big Factor | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/lydia-murray-wed-to-robert-d-davis-wears-heirloom-gown-at-her.html | LYDIA MURRAY WED TO ROBERT D. DAVIS; Wears Heirloom Gown at Her Marriage to Former Officer -- Colony Club Reception | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/brother-dens-82-long-an-educator.html | BROTHER DEN!S 82, LONG AN EDUCATOR | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/membership-study-ready-soon.html | Membership Study Ready Soon | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/cocoa-institute-formed-research-group-is-reorganized-for-further.html | COCOA INSTITUTE FORMED; Research Group Is Reorganized for Further Study of Product | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/midshipmen-bear-gifts-california-training-ship-docks-at-piraeus.html | MIDSHIPMEN BEAR GIFTS; California Training Ship Docks at Piraeus With Food | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/patent-violation-is-denied-by-ford-answers-in-tractor-inventors.html | PATENT VIOLATION IS DENIED BY FORD; Answers in Tractor Inventor's $251,100,000 Suit Dispute Trust Charges Also | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/talbert-puts-out-shields-in-tennis-gains-us-title-indoor-final-with.html | TALBERT PUTS OUT SHIELDS IN TENNIS; Gains U.S. Title Indoor Final With 6-4, 6-3, 6-2 Victory -- Miss Hart Also Wins | True | By Allison Danzig | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/charter-rules-out-palestine-veto-by-soviet-in-un-trusteeship.html | Charter Rules Out Palestine Veto by Soviet In U.N. Trusteeship Council and Assembly | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/books-authors.html | Books -- Authors | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/heads-protestant-radio-group.html | Heads Protestant Radio Group | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/called-lack-of-manners.html | Called "Lack of Manners" | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/red-loyang-regime-denied-by-nanking-chiang-aide-takes-issue-with.html | RED LOYANG REGIME DENIED BY NANKING; Chiang Aide Takes Issue With Communist Claim -- Insists City Is in Nationalist Hands | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/teachers-award-upset-1025-given-for-ankle-injury-is-reversed-by.html | TEACHER'S AWARD UPSET; $1,025 Given for Ankle Injury Is Reversed by State Court | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dumont-dropping-priceCUT-dealers-company-acts-against-those.html | DUMONT DROPPING PRICE-CUT DEALERS; Company Acts Against Those Reducing Video Sets in States With Fair Trade Laws | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/europe-aid-group-nears-formation-concessions-by-british-pave-way.html | EUROPE AID GROUP NEARS FORMATION; Concessions by British Pave Way for a Permanent Body to Administer Marshall Plan | True | By Lansing Warrenspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/the-news-of-radio-ormandy-and-philadelphia-orchestra-edge.html | The News of Radio; Ormandy and Philadelphia Orchestra Edge Toscanini's Group for Video Honor | True | By Jack Gould | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/alphonse-st-cloud.html | ALPHONSE ST. CLOUD | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-antius-tract-distributed-in-berlin.html | NEW ANTI-U.S. TRACT DISTRIBUTED IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mrs-m-h-elliott-dies-at-a6e-of-93-daughter-of-julia-ward-howe-won.html | MRS. M. H. ELLIOTT DIES AT A6E OF 93; Daughter of Julia Ward Howe! Won Pulitzer Prize for Book About Her Mother in 1917 | True | SpecJal to T Ngw Yom q'n.s. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/norway-sweden-join-customs-study-body.html | NORWAY, SWEDEN JOIN CUSTOMS STUDY BODY | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rail-flyer-to-speed-run.html | Rail Flyer to Speed Run | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/will-be-assistant-pastor-at-the-first-presbyterian.html | Will Be Assistant Pastor At the First Presbyterian | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/japanese-expect-new-us-policy-foresee-softening-of-attitude-as.html | JAPANESE EXPECT NEW U.S. POLICY; Foresee 'Softening' of Attitude as Result of the Tension in Relations With Soviet | True | By Lindesay Parrottspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/gifts-sent-abroad-put-at-447000000.html | GIFTS SENT ABROAD PUT AT $447,000,000 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/sadao-munemoris-ship.html | SADAO MUNEMORI'S SHIP | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/seek-to-hold-line-in-junior-dresses-childrens-wear-makers-set-for.html | SEEK TO HOLD LINE IN JUNIOR DRESSES; Children's Wear Makers, Set for Fall Showings in May, Expect Price Resistance | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rev-william-1-buchanan.html | REV. WILLIAM '1', BUCHANAN | True | Special to Ti Nw YORIo JMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/yale-to-make-two-major-revisions-in-its-study-requirements-this.html | Yale to Make Two Major Revisions In Its Study Requirements This Fall; Summer Reading of Classics Is Scheduled for Students -- Formal Classes Will Be Dropped for Chosen Scholars | True | By Benjamin Finespecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/need-called-vast-for-disability-aid-dr-rusk-speaking-at-dinner-for.html | NEED CALLED VAST FOR DISABILITY AID; Dr. Rusk, Speaking at Dinner for Gen. Hawley, Mentions Rehabilitation Gains | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/cio-phone-union-sets-30c-pay-rise-increase-is-needed-to-restore.html | CIO PHONE UNION SETS 30C PAY RISE; Increase Is Needed to Restore Workers' Economic Position, Florida Meeting Hears | True | By John N. Pophamspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/freed-of-homicide-charge.html | Freed of Homicide Charge | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/sutherlands-honored-here.html | Sutherlands Honored Here | True | | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/messages-back-truman-white-house-reports-on-response-to-two.html | MESSAGES BACK TRUMAN; White House Reports on Response to Two Addresses | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/oil-stocks-increase.html | Oil Stocks Increase | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rigney-of-giants-to-try-treatment-infielder-is-sent-to-carroll.html | RIGNEY OF GIANTS TO TRY TREATMENT; Infielder Is Sent to Carroll, Ex-Tiger Trainer, in Hope of Quick Shoulder Cure | True | By James P. Dawsonspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/france-deports-russians-members-of-illegal-soviet-union-on-their.html | FRANCE DEPORTS RUSSIANS; Members of Illegal Soviet Union on Their Way Out | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mayor-to-head-cancer-drive.html | Mayor to Head Cancer Drive | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/james-a-g-stitzer.html | JAMES A. G. STITZER | True | Specte. I to N-w Yo TzMZS. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/plan-to-limit-garage-rates.html | Plan to Limit Garage Rates | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/stack-of-yale-shatters-backstroke-record-in-eastern-intercollegiate.html | Stack of Yale Shatters Back-Stroke Record in Eastern Intercollegiate Swim; ELI DORSAL STARS FIRST AND SECOND Stack Defeats Ratkiewen in 1:32 for 150 Yards to Set Meet and Pool Records GIRDES WINS 220 FOR YALE Heston Annexes Dive for Blue -- Irwin, Rutgers, Takes 50 -- La Salle Medley Victor | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-high-sales-record-of-89792775-set-by-electric-storage-battery.html | New High Sales Record of $89,792,775 Set By Electric Storage Battery Company in '47 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/steel-mills-use-reserves.html | Steel Mills Use Reserves | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/john-glenn.html | JOHN GLENN | True | Special to TF.z NEW YORK TES, | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-dutch-airliner-here.html | New Dutch Airliner Here | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/counsel-from-mr-marshall.html | COUNSEL FROM MR. MARSHALL | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/16-injured-in-colombian-riot.html | 16 Injured in Colombian Riot | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/grain-prices-cut-in-weak-trading-government-office-is-swamped-with.html | GRAIN PRICES CUT IN WEAK TRADING; Government Office Is Swamped With Offers of Cash Wheat for Nearby Shipment | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/french-assembly-hears-plea-for-us-of-europe.html | French Assembly Hears Plea for U.S. of Europe | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/auto-output-shows-rise-116023-units-reported-in-week-mine-shutdown.html | AUTO OUTPUT SHOWS RISE; 116,023 Units Reported in Week -- Mine Shutdown Not Felt Yet | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mary-a-starr-betrothed-philadelphia-debutante-fiancee-of-charles-l.html | MARY A. STARR BETROTHED; Philadelphia Debutante Fiancee of Charles L. Ritchie Jr. | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/shift-on-palestine-a-shock-to-capitol-some-hold-us-plan-sellout.html | SHIFT ON PALESTINE A SHOCK TO CAPITOL; Some Hold U.S. Plan 'Sellout' -- Taft Criticizes Proposal, Sees Force Needed Anyway | True | Special to THE NEW YORK TIMES | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/li-may-quit-peiping-post-general-says-he-will-stump-country-if-he.html | LI MAY QUIT PEIPING POST; General Says He Will Stump Country if He Loses Election | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/college-extension-approved.html | College Extension Approved | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/taylor-has-back-injury-war-crimes-chief-chipped-bone-in-parachute.html | TAYLOR HAS BACK INJURY; War Crimes Chief Chipped Bone in Parachute Jump Over Berlin | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/news-coverage-commended.html | News Coverage Commended | True | WILLIAM H. BALDWIN | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/pennsylvania-cuts-trains.html | Pennsylvania Cuts Trains | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dow-wants-prices-held-in-magnesium-tells-industry-parley-to-sell.html | DOW WANTS PRICES HELD IN MAGNESIUM; Tells Industry Parley to Sell Final Rather Than First Cost in Citing Down-Trend WIDE USE IN PRINTING SEEN $26,000,000 Market Envisaged -- 1,900-Pound Metal Saving Claimed in 20-Page Paper DOW WANTS PRICES HELD IN MAGNESIUM | True | | | | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/heavy-bombers-in-action.html | Heavy Bombers in Action | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/impellitteri-accepts-parade-bid.html | Impellitteri Accepts Parade Bid | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rail-service-cut-to-conserve-coal-schedules-in-the-metropolitan.html | RAIL SERVICE CUT TO CONSERVE COAL; Schedules in the Metropolitan Area Reduced, Effective Tomorrow Midnight | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/no-decision-on-billikens.html | No Decision on Billikens | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/british-student-aid-here-urged-by-american-group.html | British Student Aid Here Urged by American Group | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/hungary-bars-us-magazine.html | Hungary Bars U.S. Magazine | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/bullets-fired-into-train-police-seek-2-boys-with-rifles-as-culprits.html | BULLETS FIRED INTO TRAIN; Police Seek 2 Boys With Rifles as Culprits in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/war-fog-patent-goes-to-langmuir-general-electric-takes-over-rights.html | WAR FOG PATENT GOES TO LANGMUIR; General Electric Takes Over Rights on Apparatus to Make Smoke Screens WEEK'S ISSUES TOTAL 435 Airplane Devices and Ways to Produce Penicillin Also Feature Latest List NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/musial-homer-helps-cards-trip-phils-128.html | MUSIAL HOMER HELPS CARDS TRIP PHILS, 12-8 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/statements-filed-on-new-securities-registrations-with-sec-cover.html | STATEMENTS FILED ON NEW SECURITIES; Registrations With SEC Cover $12,000,000 in Bonds and 1,050,000 Shares | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/philip-n-wenz-aide-of-industrial-firm.html | PHILIP N. WENZ, AIDE OF INDUSTRIAL FIRM | True | | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/the-packinghouse-strike-position-of-the-union-is-set-forth-in.html | The Packinghouse Strike; Position of the Union Is Set Forth in Negotiations With Companies | True | MEYER E. STERN | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/cuba-britain-sign-pact-air-service-accord-provides-reciprocal.html | CUBA, BRITAIN SIGN PACT; Air Service Accord Provides Reciprocal Commercial Aids | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/hits-double-talk-about-democracy.html | HITS 'DOUBLE TALK' ABOUT DEMOCRACY | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/home-inspection-planned-experts-to-look-over-buildings-in-mineola.html | HOME INSPECTION PLANNED; Experts to Look Over Buildings in Mineola GI Complaint | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/meyer-stone.html | MEYER STONE | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/nlrb-itu-sum-up-in-case.html | NLRB, ITU Sum Up in Case | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mintyre-inducted-in-los-angeles-see-new-archbishop-gets-golden.html | MINTYRE INDUCTED IN LOS ANGELES SEE; New Archbishop Gets Golden Crozier From Cardinal Spellman in Cathedral Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/italian-red-paper-attacks-truman-communist-party-organ-uses.html | ITALIAN RED PAPER ATTACKS TRUMAN; Communist Party Organ Uses President's Speech to Push Electoral Propaganda | True | By Arnaldo Cortesispecial To the New York Times | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/a-neighborhood-dedication.html | A NEIGHBORHOOD DEDICATION | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/elayne-lustine-fiancee-washington-girl-will-be-bride-of-sidney-c.html | ELAYNE LUSTINE FIANCEE; Washington Girl Will Be Bride of Sidney C. Dworken | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/plight-of-the-subway-motorman.html | Plight of the Subway Motorman | True | SIDNEY MANUS | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/silver-fame-favored-over-43-rivals-in-grand-national-chase-today.html | Silver Fame Favored Over 43 Rivals in Grand National Chase Today; CADDIE II IS QUOTED AT 66-1 AT AINTREE American Jumper's 161-Pound Load Nine Under Top Impost Given to Prince Regent SILVER FAME 100-8 CHOICE But Ireland's Caughoo Seeks to Repeat at 25-1 -- Crowd of 250,000 Expected | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/asks-albany-study-on-press-secrecy-mailler-sponsor-of-deferred-bill.html | ASKS ALBANY STUDY ON PRESS SECRECY; Mailler, Sponsor of Deferred Bill, Puts Problem to Law Revision Group | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/george-m-fuldner.html | GEORGE M. FULDNER | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/yanks-down-red-sox-with-5run-ninth-capped-by-gumperts-homer-hurlers.html | Yanks Down Red Sox With 5-Run Ninth Capped by Gumpert's Homer; HURLER'S 4-BAGGER WITH 2 ON WINS, 6-3 Gumpert Hits Galehouse Curve Over Fence in Left -- Yanks Lead Red Sox in Series HILLER PUZZLE TO BOSTON Rookie Gives Three Safeties, No Runs in Five Innings -- Stewart Clouts Triple | True | By John Drebingerspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/named-adult-counselor-to-metropolitan-council.html | Named Adult Counselor To Metropolitan Council | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/turkey-recalls-2-aides-in-sofia.html | Turkey Recalls 2 Aides in Sofia | True | | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/youngsters-fly-to-us-two-small-girls-arrive-here-to-join-their.html | YOUNGSTERS FLY TO U.S.; Two Small Girls Arrive Here to Join Their Relatives | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/monroe-machine-elects-first-board-chairman.html | Monroe Machine Elects First Board Chairman | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/fred-m-pile.html | FRED M. PILE | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rail-revamping-bill-advances.html | Rail Revamping Bill Advances | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/chosen-as-miss-page-one.html | Chosen as 'Miss Page One' | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/clementis-heads-prague-ministry-red-lawyer-succeeds-masaryk-as.html | CLEMENTIS HEADS PRAGUE MINISTRY; Red Lawyer Succeeds Masaryk as Foreign Chief -- Truman Speech Kept From Czechs | True | By Albion Rossspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/pump-patent-to-aec.html | Pump Patent to A.E.C. | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/denker-again-plays-draw-in-argentina.html | DENKER AGAIN PLAYS DRAW IN ARGENTINA | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/tax-reduction-criticized-presidential-veto-hoped-for-if-the-senate.html | Tax Reduction Criticized; Presidential Veto Hoped For if the Senate Should Adopt Program | True | HYMAN H. BOOKBINDER | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/school-group-elects-officers.html | School Group Elects Officers | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dies-leaves-123-descendants.html | Dies, Leaves 123 Descendants | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/to-direct-sales-training-for-apex-rotarex-corp.html | To Direct Sales Training For Apex Rotarex Corp. | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/paid-vacations-backed-esso-tankermen-vote-to-keep-plan-after-trial.html | PAID VACATIONS BACKED; Esso Tankermen Vote to Keep Plan After Trial Period | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mrs-mary-e-sanford.html | MRS. MARY E. SANFORD | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/hotel-rent-rise-is-held-illegal-hofstadter-says-commissions-action.html | HOTEL RENT RISE IS HELD ILLEGAL; Hofstadter Says Commission's Action in Martinique Case Ignored Purpose of Law | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/thousands-mourn-slain-schoolboy-900-crowd-church-2000-stand-in-rain.html | THOUSANDS MOURN SLAIN SCHOOLBOY; 900 Crowd Church, 2,000 Stand in Rain as Mass for Tom Brady Is Sung | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/cuban-third-front-selects-candidate.html | CUBAN THIRD FRONT SELECTS CANDIDATE | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/alexander-gordon-i-lawyg-vetgan-6zj.html | ALeXaNDER GORDON, I LAWYg, VETgAN, 6ZJ | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/henry-c-twigg.html | HENRY C. TWIGGS | True | Special tO TJ NZw Yottg TIMS. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/closed-shop-ban-upheld-nebraskas-highest-court-finds-for-amendment.html | CLOSED SHOP BAN UPHELD; Nebraska's Highest Court Finds for Amendment Voted in '46 | True | | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/gordon-pollocks-have-daughter.html | Gordon Pollocks Have Daughter | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-kraft-paper-mill-opens.html | New Kraft Paper Mill Opens | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/arriving-from-overseas-for-transcontinental-tour.html | ARRIVING FROM OVERSEAS FOR TRANSCONTINENTAL TOUR | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/st-anns-five-takes-final.html | St. Ann's Five Takes Final | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-action-on-dps-is-taken-in-house-state-options-assurances-on.html | NEW ACTION ON DP'S IS TAKEN IN HOUSE; State Options, Assurances on Jobs and Housing Are Contained in Draft of Bill | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/fred-c-s-prickman.html | FRED C. S PRICKMAN | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/bonds-and-shares-on-london-market-government-issues-industrials.html | BONDS AND SHARES ON LONDON MARKET; Government Issues, Industrials Make Best Showing in a Cheerful Session | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mrs-sara-okeefe-to-wed-she-will-be-married-march-30-to-james-w.html | MRS. SARA O'KEEFE TO WED; She Will Be Married March 30 to James W. Walker Here | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rome-college-reopening-pope-hails-action-on-north-american.html | ROME COLLEGE REOPENING; Pope Hails Action on North American Pontifical School | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/warren-officers-named.html | Warren Officers Named | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/big-us-army-school-in-germany-to-close.html | BIG U.S. ARMY SCHOOL IN GERMANY TO CLOSE | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/biologists-assail-thomas-committee-5-leading-scientific-societies.html | BIOLOGIST'S ASSAIL THOMAS COMMITTEE; 5 Leading Scientific Societies Deplore Procedures in Inquiry on Un-American Activities DRUG COMBATS VIRUS ILLS Chloromycetin Said to Attack Parrot Fever in Experiments at Army Medical Center | True | By William L. Laurencespecial to the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/grant-post-five-victor-6651.html | Grant Post Five Victor, 66-51 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/school-track-tonight-new-records-seen-for-nyac-meet-at-22d-armory.html | SCHOOL TRACK TONIGHT; New Records Seen for N.Y.A.C. Meet at 22d Armory | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/sees-peril-to-milk-here-mustard-fears-ill-effect-if-dewey-signs.html | SEES PERIL TO MILK HERE; Mustard Fears Ill Effect if Dewey Signs Proposed Law | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/hungarians-ban-strikes-announcement-follows-merger-of-communists.html | HUNGARIANS BAN STRIKES; Announcement Follows Merger of Communists and Socialists | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/utility-breakup-ordered-federal-judge-acts-to-place-in-effect.html | UTILITY BREAKUP ORDERED; Federal Judge Acts to Place in Effect Public Service Plan | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/french-and-swiss-settle-exchange-berne-currency-will-be-sold-on.html | FRENCH AND SWISS SETTLE EXCHANGE; Berne Currency Will Be Sold on Open Market in Paris -Franco-Italian Pact Due | True | By Michael L. Hoffmanspecial to The New York Times | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/alfred-p-richards.html | ALFRED P. RICHARDS | True | | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/javits-says-us-abandons-un.html | Javits Says U.S. Abandons U.N. | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rev-thomas-f-kane.html | RE.V. THOMAS F. KANE | True | Special to THE NW YOPZS. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/schuman-defeats-reds-on-arms-issue-french-communists-attack-policy.html | SCHUMAN DEFEATS REDS ON ARMS ISSUE; French Communists Attack Policy of Equipping Army With U.S, British Help | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/census-bureau-reports-268-farms-in-ny-city.html | Census Bureau Reports 268 Farms in N.Y. City | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dr-boyd-dodson.html | DR. BOYD DODSON | True | Secial to 'l'"Hz Nh'w YO '3'nr,s. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/city-cio-council-faces-discipline-national-body-might-revoke-or.html | CITY CIO COUNCIL FACES DISCIPLINE; National Body Might Revoke or Suspend Local Group for Rejecting Political Policy | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/hunter-team-wins-by-3925.html | Hunter Team Wins by 39-25 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/more-data-sought-in-congress-on-umt-marshall-will-be-recalled-on.html | MORE DATA SOUGHT IN CONGRESS ON UMT; Marshall Will Be Recalled on Monday -- Clarifications by Truman Asked | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mother-and-daughter-buried.html | Mother and Daughter Buried | True | SperJal to T= Nv Yo . | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/securities-are-listed-that-dutch-call-in.html | SECURITIES ARE LISTED THAT DUTCH CALL IN | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/refugee-flow-in-epirus.html | Refugee Flow in Epirus | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/sikhs-to-abandon-political-grouping-decision-to-join-the-congress.html | SIKHS TO ABANDON POLITICAL GROUPING; Decision to Join the Congress Party Virtually Ends India's Religion-Based Factions | True | By Robert Trumbullspecial To the New York Times | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/james-m-campbell.html | JAMES M. CAMPBELL | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dillard-captures-two-hurdle-races-fordham-wins-mile-relay-in.html | DILLARD CAPTURES TWO HURDLE RACES; Fordham Wins Mile Relay in Cleveland Track -- Leonard Takes 1,000-Yard Run | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/tapestry-brings-1800-onedaysale-at-parkebernet-galleries-realizes.html | TAPESTRY BRINGS $1,800; One-Day Sale at Parke-Bernet Galleries Realizes $22,660 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/senate-aims-anew-at-un-veto-curb-bipartisan-move-seeks-trial-of.html | SENATE AIMS ANEW AT U.N. VETO CURB; Bipartisan Move Seeks 'Trial' of Russia by the Assembly on Issues With West SENATE AIMS ANEW AT U.N. VETO CURB | True | By C.p. Trussellspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/rko-to-make-film-on-john-broderick-studio-gives-colorful-new-york.html | RKO TO MAKE FILM ON JOHN BRODERICK; Studio Gives Colorful New York Detective $50,000 for Story of Life -- New Ladd Movie | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/anger-in-palestine-jews-in-jerusalem-are-bitter-insist-state-will.html | ANGER IN PALESTINE; Jews in Jerusalem Are Bitter -- Insist State Will Be Proclaimed ARABS VOICE JUBILATION Announcement Coincides With Clashes Taking 30 Lives -- Greater Bloodshed Feared EGYPTIAN MOSLEMS BOUND FOR PALESTINE JEWS IN PALESTINE INDIGNANT AT SHIFT | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/topics-of-the-times.html | Topics of The Times | | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/kansas-state-baylor-win-advance-to-final-in-western-regional-ncaa.html | KANSAS STATE, BAYLOR WIN; Advance to Final in Western Regional N.C.A.A. Tourney | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/charles-jensen.html | CHARLES JENSEN | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/withholding-date-altered.html | Withholding Date Altered | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/stora-king.html | Stora -- King | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/renew-trade-act-oit-officer-urges-brown-tells-texas-cotton-unit.html | RENEW TRADE ACT, OIT OFFICER URGES; Brown Tells Texas Cotton Unit Agreements' End Would Be Blow to U, S, Leadership | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/3-steps-offered-for-capital-needs-banker-outlines-plan-at-ama.html | 3 STEPS OFFERED FOR CAPITAL NEEDS; Banker Outlines Plan at AMA Parley -- Also Sees Little or No Basis for Deflation | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/miami-victor-in-polo-104.html | Miami Victor in Polo, 10-4 | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/phoenix-asks-bids-on-505400-bonds-arizona-city-to-offer-refund.html | PHOENIX ASKS BIDS ON $5,054,00 BONDS; Arizona City to Offer Refund Issue Due 1949 to 1958 -Dayton, Ohio, Plans Sale | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/iso-ldier__-___lomati-member-of-noted-family-dies-in-home-here-at.html | I.SO .LDIER___. ? ___LOMATI; Member of Noted Family Dies in Home Here at 94--Known' as Amateur Musician | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/staving-off-sickness.html | STAVING OFF SICKNESS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/bulgarian-quits-post-aide-in-vienna-says-he-has-decided-to-choose.html | BULGARIAN QUITS POST; Aide in Vienna Says He Has Decided to 'Choose Freedom' | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/appeal-to-save-homes-tenants-of-4-buildings-in-west-84th-st-oppose.html | APPEAL TO SAVE HOMES; Tenants of 4 Buildings in West 84th St. Oppose Razing | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/campanella-sure-to-join-dodgers-durocher-dividing-squad-for.html | CAMPANELLA SURE TO JOIN DODGERS; Durocher, Dividing Squad for Southern Trips, Will Take Negro Catcher to Texas | True | By Roscoe McGowenspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/arab-statement-protested-doctors-ask-un-inquiry-of-claim-that.html | Arab Statement Protested; Doctors Ask U.N. Inquiry of Claim That Hospital Served as Base | True | Dr. E.M. BLUESTONEDr. LOUIS I. DUBLINDr. HARRY EAGLEDr. THOMAS D. DUBLINDr. JONAS S. FRIEDENWALDDr. MAURICE B. HEXTERDr. J.J. GOLUBDr. WILLIAM A. PERILZWEIGDr. ISRAEL S. WECHSLERDr. CHARLES F. WILINSKYDr. ABEL WOLMAN | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/seven-firemen-honored-receive-medals-and-checks-for-rescues-from.html | SEVEN FIREMEN HONORED; Receive Medals and Checks for Rescues From Drowning | True | | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/2man-jet-plane-passes-test.html | 2-Man Jet Plane Passes Test | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/us-frees-mme-joliotcurie-without-explaining-detention-mme.html | U.S. Frees Mme. Joliot-Curie Without Explaining Detention; MME. JOLIOT-CURIE IS RELEASED BY U.S. | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/job-printers-union-discuss-pay-hours.html | JOB PRINTERS, UNION DISCUSS PAY, HOURS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/partial-text-of-marshalls-address.html | Partial Text of Marshall's Address | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/london-shop-robbed-of-gold.html | London Shop Robbed of Gold | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/twu-notifies-city-it-wants-pay-rise-union-says-nothing-will-stand.html | TWU NOTIFIES CITY IT WANTS PAY RISE; Union Says 'Nothing Will Stand in Way' of 'All-Out' Drive for 30c an Hour More LEADERS MAP CAMPAIGN Hints of a Strike Before July 1 Are Reported if Demands Are Not Met by Then | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/pantepec-plan-approved-committee-unanimously-for-it-stockholders.html | PANTEPEC PLAN APPROVED; Committee Unanimously for It, Stockholders Are Told | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/world-rift-factor-british-are-expected-to-put-off-yielding-of.html | WORLD RIFT FACTOR; British Are Expected to Put Off Yielding of League Mandate GROMYKO STILL FOR PLAN Denies Peaceful Division of Holy Land Is Impossible -- Silver Calls Our Shift 'Shocking' U.S. ABANDONS PLAN TO SPLIT PALESTINE | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/juries-terms-extended-two-panels-continue-inquiries-in-scottoriggio.html | JURIES TERMS EXTENDED; Two Panels Continue Inquiries in Scottoriggio Slaying | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/nazi-regime-is-duplicated-in-europe-says-marshall-nazi-regime-again.html | Nazi Regime Is Duplicated In Europe, Says Marshall; NAZI REGIME AGAIN, MARSHALL ASSERTS | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/injuries-in-hospital-lead-to-an-inquiry.html | INJURIES IN HOSPITAL LEAD TO AN INQUIRY | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/brazil-to-curb-imports-to-conserve-dollars.html | Brazil to Curb Imports To Conserve Dollars | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/milk-prices-fixed-for-four-months-new-agreement-provides-for.html | MILK PRICES FIXED FOR FOUR MONTHS; New Agreement Provides for Cent-a-Quart Drop May 1, Then 1-Cent Rise July 1 LOWEST SEEN AT 19 1/2C Farmers and Consumers Both Dissatisfied -- State Inquiry Proposed in City Council | True | By Doris Greenberg | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dr-john-b-derie-ux.html | DR. JOHN B. DERIE. UX. | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/kentucky-rules-slight-favorite-over-holy-cross-quintet-tonight.html | Kentucky Rules Slight Favorite Over Holy Cross Quintet Tonight; Olympic Spot at Stake in Eastern Regional N.C.A.A. Final at Garden -- Columbia Opposes Michigan in Opener | True | By Louis Effrat | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/at-preview-of-press-photographers-show.html | AT PREVIEW OF PRESS PHOTOGRAPHERS' SHOW | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/new-theatre-plan-by-ballet-society-proposal-to-george-de-cuevas.html | NEW THEATRE PLAN BY BALLET SOCIETY; Proposal to George de Cuevas Calls for 36-Week Season of 'Low-Cost' Programs | True | By Louis Calta | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/inquiry-continues-in-packing-strike.html | INQUIRY CONTINUES IN PACKING STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/utility-profit-decreases-wisconsin-electric-power-earned-5819719-in.html | UTILITY PROFIT DECREASES; Wisconsin Electric Power Earned $5,819,719 in Year | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/miss-kirby-with-151-pacesetter-on-links.html | MISS KIRBY, WITH 151, PACESETTER ON LINKS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/vatican-post-to-germani-staff-organist-at-st-peters-played-here-at.html | VATICAN POST TO GERMANI; Staff Organist at St. Peter's -- Played Here at Wanamaker's | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/reds-attack-election-parade.html | Reds Attack Election Parade | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/zionists-here-pledge-fight-arabs-hold-partition-dead-bewilderment.html | Zionists Here Pledge Fight; Arabs Hold Partition Dead; Bewilderment Follows Austin's Palestine Bombshell -- U.S. Said to Have Notified Mid-East Spokesmen in Advance ZIONISTS HERE SAY THEY WILL FIGHT | | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/shipping-news-and-notes-batory-arrives-with-515-after-losing-three.html | Shipping News and Notes; Batory Arrives With 515 After Losing Three Days to Fog at Copenhagen | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/zygmunt-dygat-pianist-bows.html | Zygmunt Dygat, Pianist, Bows | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/sec-gets-back-suit-on-stock-premiums.html | SEC GETS BACK SUIT ON STOCK PREMIUMS | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/gypsy-rose-lee-wed-to-artist.html | Gypsy Rose Lee Wed to Artist | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mrs-gregory-young.html | MRS. GREGORY YOUNG | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/lewis-is-accused-of-breaking-pact-bituminous-operators-offer-to.html | LEWIS IS ACCUSED OF BREAKING PACT; Bituminous Operators Offer to Discuss Pension Dispute if He Sends Miners to Work | | By Louis Starkspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/more-oil-storage-promised.html | More Oil Storage Promised | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/pace-of-easter-selling-increases-during-week.html | Pace of Easter Selling Increases During Week | | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/dinner-to-honor-dr-ss-wise.html | Dinner to Honor Dr. S.S. Wise | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/mass-for-lieut-thomas-a-barry.html | Mass for Lieut. Thomas A. BarryJ | | Speeíal to zv-,v No | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/us-asked-to-aid-pope-otoole-wants-state-department-to-pledge.html | U.S. ASKED TO AID POPE; O'Toole Wants State Department to Pledge Pontiff's Safety | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/chzhdler-smith-retired-officer-lieutenant-colonel-in-coast.html | CHzHDLER SMITH, 'RETIRED OFFICER; Lieutenant Colonel .in Coast Artillery Dies at 76ruLed 262d Aero Unit in 191 | | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/division-of-big-four-on-austria-widens-west-implies-soviet-move-for.html | Division of Big Four on Austria Widens; West Implies Soviet Move for Partition | True | By Drew Middletonspecial To the New York Times. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/white-house-session-missed-by-wallace.html | WHITE HOUSE SESSION MISSED BY WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/jacquelyn-snows-troth-smith-college-graduate-will-be-bride-of.html | JACQUELYN SNOWS TROTH; Smith College Graduate Will Be Bride of Gelston Hinds | True | Special to THE NEW YORK TIMES. | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/music-will-mark-palm-sunday-here-churches-of-city-to-open-holy-week.html | MUSIC WILL MARK PALM SUNDAY HERE; Churches of City to Open Holy Week Tomorrow With Special Services | True | By Rachel K. McDowell | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/the-red-cross-was-there.html | THE RED CROSS WAS THERE | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/coppi-wins-cycling-classic.html | Coppi Wins Cycling Classic | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/jane-mott-senior-at-sarah-lawrence-is-betrothed-to-robert-watts-of.html | Jane Mott, Senior at Sarah Lawrence, Is Betrothed to Robert Watts of Yale | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/men-retained-in-army.html | Men Retained in Army | True | | | C1B 126448 | |
| 1948-03-20 | 1948-03-20 | https://www.nytimes.com/1948/03/20/archives/timken-workers-rout-reds.html | Timken Workers Rout Reds | True | | | C1B 126448 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/ramapo-trio-victor-84-tops-essex-troop-for-gain-in-sherman-memorial.html | RAMAPO TRIO VICTOR, 8-4; Tops Essex Troop for Gain in Sherman Memorial Tourney | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/john-r-dawson.html | JOHN R. DAWSON | True | Special to /z Nzw Yo TI.=, | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/finns-are-resentful-but-see-no-way-out-people-feel-helpless-as.html | FINNS ARE RESENTFUL BUT SEE NO WAY OUT; People Feel Helpless as Talks With Russia Draw Near in Moscow | True | By George Axelsson | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mrs-holmes-is-wed-to-william-0-scott.html | MRS. HOLMES IS WED TO WILLIAM 0. SCOTT | True | Special to Trr Nxw Yo Tn; | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/bridge-a-crucial-card-a-hand-in-which-as-in-many-others-all-depends.html | BRIDGE: A CRUCIAL CARD; A Hand in Which, as in Many Others, All Depends on the Play of a Queen | True | By Albert H. Morehead | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/beagle-gay-girl-victor-delaware-dog-named-as-best-at-harrisburg.html | BEAGLE GAY GIRL VICTOR; Delaware Dog Named as Best at Harrisburg Exihibition | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/news-of-the-world-of-stamps-firstday-sales-of-five-us.html | NEWS OF THE WORLD OF STAMPS; First-Day Sales of Five U.S. Commemoratives Are Announced | True | By Kent B. Stiles | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/barbara-c-billings-a-new-jersey-bride.html | BARBARA C. BILLINGS A NEW JERSEY BRIDE | True | Special to THz YOK Tnls. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/resume-of-berlins-kortner-market.html | RESUME OF BERLIN'S KORTNER MARKET | True | By Delbert Clark | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/barbara-m-conley-james-flynt-marry.html | BARBARA M. CONLEY, JAMES FLYNT MARRY | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/arabs-back-truce-brief-trusteeship-azzam-pasha-sets-condition-of.html | ARABS BACK TRUCE, BRIEF TRUSTEESHIP; Azzam Pasha Sets Condition of Jews Doing Likewise -- Pipeline Situation Eased | True | By Sam Pope Brewer | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-dance-return-a-salute-to-miss-litz-coming-events.html | THE DANCE: RETURN; A Salute to Miss Litz -Coming Events | True | By John Martin | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mrs-plankinton-wed-to-count-de-pulaski.html | MRS. PLANKINTON WED TO COUNT DE PULASKI | True | | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rev-w-j-reynolds.html | REV. W. J. REYNOLDS | True | Special to TH NJsW YOR T[MtS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/boys-high-annexes-new-york-ac-track-meet-for-seventh-straight.html | Boys High Annexes New York A.C. Track Meet for Seventh Straight Triumph; CONAWAY VICTOR IN 220 WITH 0:22.4 | True | By James Roach | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/william-l-ditchett.html | WILLIAM L. DITCHETT | True | Special to T]z NEW YOR TxMzs. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/flowering-trees-waves-of-spring-bloom-for-a-small-property.html | FLOWERING TREES; Waves of Spring Bloom For a Small Property | True | By Mary Deputy Lamson | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/monnet-leaves-for-us-french-planning-chief-to-discuss-food.html | MONNET LEAVES FOR U.S.; French Planning Chief to Discuss Food Procurement Problems | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mmichael-tie-in-error-methodist-social-action-head-was-not.html | MMICHAEL TIE IN ERROR; Methodist Social Action Head Was Not Communist Chairman | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/us-urged-to-tell-facts-on-palestine-jewish-leaders-are-advised-by.html | U.S. URGED TO TELL FACTS ON PALESTINE; Jewish Leaders Are Advised by Rabbi Rosenblum to Use Restraint in Situation | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/modified-modern.html | Modified 'Modern | True | By Mary Roche | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/death-by-wire-sorry-wrong-number-a-novelization-by-allan-ullman.html | Death by Wire; SORRY, WRONG NUMBER. A Novelization by Allan Ullman from a Screen Play by Lucille Fletcher. 184 pp. New York: Randome House. $2. | True | WILBUR WATSON. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rangers-to-play-tonight-oppose-hawks-on-garden-rink-in-regular.html | RANGERS TO PLAY TONIGHT; Oppose Hawks on Garden Rink in Regular Season Finale | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/civilization.html | CIVILIZATION | True | W.H.J. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/beat-me-daddy-dupree-blues-by-dale-curran-228-pp-new-york-alfred-a.html | Beat Me, Daddy; DUPREE BLUES. By Dale Curran. 228 pp. New York: Alfred A. Knopf. $2.75. | True | VIRGINIA DALE. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/reviving-history.html | Reviving History | True | RICHARD W. HALE Jr., | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-happy-journey-new-stages-produces-thornton-wilders-oneact-idyll.html | THE HAPPY JOURNEY'; New Stages Produces Thornton Wilder's One-Act Idyll as Curtain Raiser | True | By Brooks Atkinson | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/ghost-town-rejuvenated-blackjack-by-joseph-e-kelleam-268-pp-new.html | Ghost Town, Rejuvenated; BLACKJACK. By Joseph E. Kelleam. 268 pp. New York: William Sloane Associates. $3. | True | By Hoffman Birney | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/headquarters-set-up-for-marthur-clubs.html | HEADQUARTERS SET UP FOR MARTHUR CLUBS | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/red-bank-upsets-squadron-a-trio-in-eastern-junior-final-11-to-10.html | Red Bank Upsets Squadron A Trio In Eastern Junior Final, 11 to 10; Combs, With 7 Goals, Counts in 55 Seconds of Sudden-Death Overtime Period to Snap Regulars' Streak at 13 | True | By William J. Briordy | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/cleveland.html | Cleveland | True | SpJal to Yo . | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/skeletons-in-the-magnoliatree-a-long-fourth-and-other-stories-by.html | Skeletons in the Magnolia-Tree; A LONG FOURTH. And Other Stories. By Peter Taylor. Introduction by Robert Penn Warren. x + 166 pp. New York: Harcourt Brace & Co. $3. | True | By Hubert Creekmore | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/gourmanderi.html | GOURMANDERI | True | HOPE SMITH. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/lesson.html | LESSON | True | ROBERT SEELAV. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/another-complaint.html | Another Complaint | True | ELLEN J. PATTISON, | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/theatre-in-the-round-virtues-of-theatre-in-the-round.html | THEATRE IN THE ROUND; VIRTUES OF THEATRE IN THE ROUND | True | By Kenneth MacGowan | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/printing-talks-continue-job-shops-and-union-here-seek-to-complete.html | PRINTING TALKS CONTINUE; Job Shops and Union Here Seek to Complete Contract | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/town-meeting-at-salt-harbor-shall-taxes-be-raised-shall-deep-water.html | Town Meeting at Salt Harbor; Shall taxes be raised? Shall deep water pipes be run to Whale Cove? All Salt Harborites in favor say "Aye." | True | By Samuel T. Williamson | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/bette-p-fleschner-betrothed.html | Bette P. Fleschner Betrothed* | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mankind-need-not-be-hungry.html | MANKIND NEED NOT BE HUNGRY | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/infirmary-to-gain-by-theatre-party-st-timothys-league-to-hold.html | INFIRMARY TO GAIN BY THEATRE PARTY; St. Timothy's League to Hold Benefit at 'Inside U.S.A.' on May 4 at Century | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/by-groups-and-singly-california-watercolors-and-oneman-shows.html | BY GROUPS AND SINGLY; California Water-Colors And One-Man Shows | True | By Sam Hunter | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/cheaper-milk-protested-dairymen-to-ask-for-hearings-on-proposed.html | CHEAPER MILK PROTESTED; Dairymen to Ask for Hearings on Proposed Price Cuts | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/steel-cutbacks-to-be-eased.html | Steel Cut-Backs to Be Eased | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/tarzan.html | TARZAN | True | SELMA BUKATMAN. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/stocks-up-sharply-as-trading-spurts-gains-on-wide-front-range-up-to.html | STOCKS UP SHARPLY AS TRADING SPURTS; Gains on Wide Front Range Up to $5 a Share -- Rearmament Regarded as a Factor | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/yale-track-team-wins-conquers-cornell-63-to-50-robeson-fuchs-set.html | YALE TRACK TEAM WINS; Conquers Cornell, 63 to 50 - Robeson, Fuchs Set Marks | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mexican-jumpers-plan-tour.html | Mexican 'Jumpers' Plan Tour | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/cablebillings.html | Cable--Billings | True | Special to THE NEv YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/april-un-session-on-palestine-seen-necessary-51-member-vote-held-in.html | APRIL U.N. SESSION ON PALESTINE SEEN; Necessary 51% Member Vote Held in Sight if Council Refuses to Issue Call | True | By Thomas J. Hamilton | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/on-joining-words-and-music-the-composers-lot-is-not-always-an-easy.html | ON JOINING WORDS AND MUSIC; The Composer's Lot Is Not Always an Easy One | True | By Walter Gorman | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/virginia-woolfs-special-realm-her-approach-to-the-art-of-writing-as.html | VIRGINIA WOOLF'S SPECIAL REALM; Her Approach to the Art of Writing, As Revealed in New and Old Essays | True | By Diana Trilling | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/cubs-make-triple-play.html | Cubs Make Triple Play | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/preaster-lull-for-wholesalers-buying-centers-on-domestics-rather.html | PRE-EASTER LULL FOR WHOLESALERS; Buying Centers on Domestics Rather Than Ready-to-Wear -- Deliveries Reported Good | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/next.html | NEXT ?" | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES EVENTS FOR THE WEEK | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/lllqda-day-arried-to-c-m-gilman-jr-granddaughter-of-late-joseph-p.html | LIlqDA DAY ARRIED TO C. M. GILMAN JR.; Granddaughter of Late Joseph P. Day Is Wed to a Veteran of Army Medical Corps | True | Sp to Nrw Yo- | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/color-test-of-blood-sample-is-found-effective-in-establishing-the.html | Color Test of Blood Sample Is Found Effective In Establishing the Presence of Cancer | True | By Waldemar Kaempffert | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/article-8-no-title-cominform-ghq-moscow-st-belgrade.html | Article 8 -- No Title; Cominform GHQ., Moscow St., Belgrade | True | By Raymond Daniel | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/white-house-open-march-29.html | White House Open March 29 | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/prince-of-paris-by-katharine-adams-illustrated-332-pp-new-york.html | PRINCE OF PARIS. By Katharine Adams. Illustrated. 332 pp. New York: Hinds, Hayden & Eldredge. $2.50. | True | NINA BROWN BAKER. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mead-to-discuss-job-will-meet-democratic-leaders-regarding-federal.html | MEAD TO DISCUSS JOB; Will Meet Democratic Leaders Regarding Federal Post | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/an-italian-view-of-the-approaching-elections.html | AN ITALIAN VIEW OF THE APPROACHING ELECTIONS | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/aronson-accuses-house-committee-calls-banking-groups-moves-to-block.html | ARONSON ACCUSES HOUSE COMMITTEE; Calls Banking Group's Moves to Block Housing Bill Vote 'Criminally Immoral' | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/anne-bordon-fiancee-of-charles-h-meyer.html | ANNE BORDON FIANCEE OF CHARLES H. MEYER | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/handicap-called-a-spur-to-effort-six-students-at-youth-forum-tell.html | HANDICAP CALLED A SPUR TO EFFORT; Six Students at Youth Forum Tell of School Successes Despite Disabilities | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/giants-defeated-by-indians-6-to-5-cleveland-seizes-quick-4run-lead.html | GIANTS DEFEATED BY INDIANS, 6 TO 5; Cleveland Seizes Quick 4-Run Lead on Hansen's Wildness and Judnich's Homer | True | By James P. Dawson | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mrs-alexander-stolz.html | MRS. ALEXANDER STOLZ | True | Special to Tu Nmv Yo Tmus. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/by-way-of-report-the-homestretch-one-ten-other-matters.html | BY WAY OF REPORT; The Homestretch -- One Ten -- Other Matters | True | By A.h. Weiler | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/issue-up-to-soviet-western-powers-assert-plan-for-un-control-is-not.html | ISSUE UP TO SOVIET; Western Powers Assert Plan for U.N. Control Is Not Successful | True | By Bertram D. Hullen | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/l-a-dalton-engineer-at-oak-ridge-is-dead.html | L. A. DALTON, ENGINEER AT OAK RIDGE, IS DEAD | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/nuptials-of-doris-gill-richmond-hill-girl-is-wed-here-to-vincent-r.html | NUPTIALS OF DORIS GILL; Richmond Hill Girl Is Wed Here to Vincent R. Sindercock | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/removing-ferry-bottlenecks.html | REMOVING FERRY BOTTLENECKS | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/minnesota-gop-solid-for-naming-stassen.html | MINNESOTA GOP SOLID FOR NAMING STASSEN | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/dr-charles-s-winters.html | DR. CHARLES S. WINTERS | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/newcomers-to-san-carlo-opera-company-lists-singers-to-appear-here.html | NEWCOMERS TO SAN CARLO; Opera Company Lists Singers to Appear Here This Season | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/runaway-in-stone-an-oslo-monument-started-in-1906-just-cant-stop.html | Runaway in Stone; An Oslo monument, started in 1906, just can't stop growing. | | By Sydney Clark | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/will-congress-vote-greatest-peacetime-force-that-is-the-question.html | WILL CONGRESS VOTE GREATEST PEACETIME FORCE?; That Is the Question Which Is Asked As Result of Administration Moves | | By Hanson W. Baldwin | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/75000-sought-for-camp-madison-square-boys-club-must-improve-clear.html | $75,000 SOUGHT FOR CAMP; Madison Square Boys Club Must Improve Clear Pool Unit | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mrs-guinle-married-argentinian-diplomats-aughter-bride-of-kenneth-w.html | MRS. GUINLE MARRIED !; Argentinian Diplomat's ()aughter Bride of Kenneth W. Pendur | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/jet-power-hailed-at-air-institute-canvass-at-cleveland-meeting.html | JET POWER HAILED AT AIR INSTITUTE; Canvass at Cleveland Meeting, However, Shows No Haste to Develop Commercial Use | True | By John Stuart | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/move-is-linked-to-new-war.html | Move is Linked to New War | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/reynaud-lists-troubles-says-france-is-tying-to-reconcile-the.html | REYNAUD LISTS TROUBLES; Says France Is Tying to 'Reconcile the Irreconcilable' | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/kingman-now-an-officer-in-french-honor-legion.html | Kingman Now an Officer In French Honor Legion | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/italy-in-the-shadow-of-hammer-and-sickle-communists-backed-by.html | Italy in the Shadow of Hammer and Sickle; Communists backed by Moscow make a bold bid for power in a land freed by western arms. | | By C.l. Sulzberger | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/charleston-beelzebub-great-mischief-by-josephine-pinckney-247-pp.html | Charleston Beelzebub; GREAT MISCHIEF. By Josephine Pinckney. 247 pp. New York: The Viking Press. $2.75. | True | By Nash K. Burger | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/roes-development-of-knuckleball-pitch-highlight-at-dodgers-training.html | Roe's Development of Knuckleball Pitch Highlight at Dodgers' Training Camp; DUROCHER EXULTS OVER LEFT-HANDER | True | By Roscoe McGowen | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/st-elizabeths-glee-club-heard.html | St. Elizabeth's Glee Club Heard | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/verdeur-la-salle-swimmer-clips-medley-and-breaststroke-marks-he.html | Verdeur, La Salle Swimmer, Clips Medley and Breast-Stroke Marks; He Sets Records in Eastern Intercollegiate Trials and Later Takes Both Finals - Yale Sweeps Four Other Events | True | By Joseph M. Sheehan | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/closing-of-priestleys-the-linden-tree-is-lamented-other-views.html | Closing of Priestley's 'The Linden Tree' Is Lamented -- Other Views | True | P.A.C. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/jerome-sloman-50-dies-in-baltimore-dean-of-city-council-in-which-l.html | JEROME SLOMAN, 50, DIES IN BALTIMORE.; :Dean: of City Council, in Which 1 He Served for 16 Years-i A Lawyer Since 1910 | True | Special to THZ NEW YOP. K Tnzs. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/charles-b-buck.html | CHARLES B. BUCK | True | Special to THg Nzw Yo T[MS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/new-england-bostonians-rush-to-defense-of-stray-cats-and-dogs.html | NEW ENGLAND; Bostonians Rush to Defense Of Stray Cats and Dogs | True | By John H. Fenton | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/yon-bergengreiner.html | yon BergenGreiner | True | Special o THE NEw YOu TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/us-assumes-post-on-ito-ruling-body-becomes-member-of-18nation-group.html | U.S. ASSUMES POST ON ITO RULING BODY; Becomes Member of 18-Nation Group in Settlement Agreed to at Havana Conference | True | Special to THE NEW YORK TIMES | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/row-over-loyalty-test-is-nearing-a-showdown-conflict-of-president-a.html | ROW OVER LOYALTY TEST IS NEARING A SHOWDOWN; Conflict of President and Congress May Eventually Go to Courts | True | By Jay Walz | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/house-due-to-yield-on-senate-revision-to-insure-tax-cuts-knutson.html | HOUSE DUE TO YIELD ON SENATE REVISION TO INSURE TAX CUTS; Knutson Predicts Acceptance of $4,800,000,000 Measure Without a Conference | True | By John D. Morris | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/116000-holdup-foiled-in-paris.html | $116,000 Hold-Up Foiled in Paris | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/h-monroe-larter.html | H, MONROE LARTER | True | Special to TiE NEW yOlZK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/senate-uncertain-over-draft-umt-majority-of-members-in-poll-are.html | SENATE UNCERTAIN OVER DRAFT, UMT; Majority of Members in Poll Are Undecided and Seeking More Light on Proposals | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/psychiatric-needs-of-bronx-studied-a-welfare-council-committee.html | PSYCHIATRIC NEEDS OF BRONX STUDIED; A Welfare Council Committee Finds Too Few Specialists and Clinics in Borough | True | By Lucy Freeman | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/2year-health-survey-here-hampered-by-lack-of-funds-mustard-aided-by.html | 2-Year Health Survey Here Hampered by Lack of Funds; Mustard, Aided by Distinguished Group, to Take Stock of Disease Problems | True | By Howard A. Rusk, M.d. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/obituary.html | OBITUARY | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/glory-roll.html | GLORY ROLL | True | M.G. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/formula-for-escape-pilgrims-inn-by-elizabeth-goudge-346-pp-new-york.html | Formula For Escape; PILGRIM'S INN. By Elizabeth Goudge. 346 pp. New York; Coward-McCann. $3. | True | By Horace Reynolds | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/shefflermagidoff.html | ShefflerMagidoff | True | pech to Ta Nw YOlk: TxMzS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/dillard-smashes-high-hurdle-mark-winning-51st-in-row-he-goes-60.html | DILLARD SMASHES HIGH HURDLE MARK; Winning 51st in Row, He Goes 60 Yards in 7.1 Seconds -Gehrmann First in Mile | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/discrimination-and-its-origins-a-mask-for-privilege-antisemitism-in.html | Discrimination -- and Its Origins; A MASK FOR PRIVILEGE: Anti-Semitism in America. By Carey McWilliams. 299 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | By Bruce Bliven | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/1098355-raised-in-red-cross-drive-commerce-and-industry-units-have.html | $1,098,355 RAISED IN RED CROSS DRIVE; Commerce and Industry Units Have Obtained More Than Third of Their Quota | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/weeks-best-promotions-wool-flannel-topper-at-995-heads-list-of.html | WEEK'S BEST PROMOTIONS; Wool Flannel Topper, at $9.95, Heads List of Offerings | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/judgment-approved.html | Judgment Approved | True | KATHERINE WARD. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/oit-wont-expand-export-controls-us-foreign-traders-assured-by.html | OIT WON'T EXPAND EXPORT CONTROLS; U.S. Foreign Traders Assured by Director Blaisdell -Feared Policy Change | True | By Thomas F. Conroy | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/youth-convention-slated.html | Youth Convention Slated | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/joan-nelso_nn-betrothedi-wisconsin-girl-will-be-marriedi-to-paul-g.html | JOAN NELSO_NN BETROTHEDI; Wisconsin Girl Will Be Marriedl to Paul G; Lee, Admiral's Son I | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/wayne-trackmen-win-8519.html | Wayne Trackmen Win, 85-19 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/programs-in-review-are-you-listenin-joe-video-charades.html | PROGRAMS IN REVIEW; ' Are You Listenin' Joe?' -- Video Charades | True | By Jack Gould | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/in-tense-europe.html | In Tense Europe | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/credit-ratings-embarrassing-questions-in-connection-with-two-of-the.html | CREDIT RATINGS; Embarrassing Questions in Connection With Two of the Recent Films | True | By Bosley Crowther | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/chilean-head-predicts-hitlers-end-for-stalin.html | Chilean Head Predicts Hitler's End for Stalin | True | By the United Press. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/artists-equity-first-anniversary.html | ARTISTS' EQUITY: FIRST ANNIVERSARY | True | By Aline B. Louchheim | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/celler-sees-shame-in-palestine-act-he-accuses-truman-of-policy.html | CELLER SEES SHAME IN PALESTINE ACT; He Accuses Truman of Policy 'Reversal' -- Gossett of Texas Calls Step Statesmanlike | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/child-to-mrs-frederick-nichols.html | Child to Mrs. Frederick Nichols | True | Special to THE NEW YOK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/niday-retains-auto-title.html | Niday Retains Auto Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rylehrer-e.html | R-,.yLehrer ,e? | True | {-.?tO THE NEw YOP. F. TI,IES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/objections-noted-french-writer-answers-his-varied-critics.html | OBJECTIONS NOTED; French Writer Answers His Varied Critics | True | By Jean-Paul Sartre | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/leopold-freudberg.html | LEOPOLD FREUDBERG | True | Special to THS Nzw NoK TIM:S | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/woman-editor-beaten-struck-with-revolver-by-thugs-at-door-of.html | WOMAN EDITOR BEATEN; Struck With Revolver by Thugs at Door of Apartment | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mission-leader-to-be-honored.html | Mission Leader to Be Honored | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/admiral-to-head-sea-safety-group-farley-commandant-of-coast-guard.html | ADMIRAL TO HEAD SEA SAFETY GROUP; Farley, Commandant of Coast Guard, Will Lead U.S. Unit at London Conference | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/aid-sent-to-polish-children.html | Aid Sent to Polish Children | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/russian-too.html | RUSSIAN TOO | True | STEPHAN BARNA. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/batory-taking-625-on-trip-to-europe.html | BATORY TAKING 625 ON TRIP TO EUROPE | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/localized-heating-applying-warmth-to-face-raises-blood-circulation.html | Localized Heating; Applying Warmth to Face Raises Blood Circulation in Hands | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/gustav-diessl.html | GUSTAV DIESSL | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/a-bulbous-flower-with-many-names.html | A BULBOUS FLOWER WITH MANY NAMES | True | By Mary C. Seckman | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/capital-more-hopeful-on-european-outlook-truman-and-marshall-have.html | CAPITAL MORE HOPEFUL ON EUROPEAN OUTLOOK; Truman and Marshall Have Cleared Air With Statements of Our Aims | True | By Felix Belair Jr. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/soviet-quits-berlin-council-lays-rift-to-western-allies-soviet.html | Soviet Quits Berlin Council; Lays Rift to Western Allies; SOVIET WALKS OUT OF BERLIN COUNCIL | True | By Delbert Clark | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/french-government-gets-months-truce.html | FRENCH GOVERNMENT GETS MONTH'S TRUCE | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/anna-huntin6ton-new-haven-bride-she-is-esoorted-by-brother-at.html | ANNA HUNTIN6TON NEW HAVEN BRIDE; She Is Esoorted by Brother at Marriage to John Nelson Deming, Army Veteran | True | Spemal to Tss NEW YO Tn4zs. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/arthur-r-chaffee.html | ARTHUR R. CHAFFEE | True | Special to TIz: NEW YORK TIMZS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/equitable-set-three-records-last-year-new-policies-totaled.html | Equitable Set Three Records Last Year; New Policies Totaled $1,170,000,000 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/0-hendricks-dead-publishing-aide-6-vice-president-of-thomas-co-for.html | 0. HENDRICKS DEAD; PUBLISHING AIDE, 6!; Vice President of Thomas Co.! for 20 Years, Long Active in Industrial Advertising | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/knicks-lose-10382-to-washington-five.html | KNICKS LOSE, 103-82, TO WASHINGTON FIVE | True | | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/leads-brooklyn-women-in-cancer-fund-appeal.html | Leads Brooklyn Women In Cancer Fund Appeal | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/taft-urges-arming-to-defend-nation-in-ohio-he-calls-for-a-united.html | TAFT URGES ARMING TO DEFEND NATION; In Ohio He Calls for a United Army and Navy and Air Force Sufficient to Enforce Peace | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/dr-william-h-davis.html | DR. WILLIAM H. DAVIS | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/best-in-show-goes-to-flornell-vogue-strathglass-welsh-terrier-is.html | BEST IN SHOW GOES TO FLORNELL VOGUE; Strathglass Welsh Terrier Is Manchester Victor -- Boxer Merry Monarch Wins | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/winter-buys-fifth-plant-dominions-oldest-piano-works-acquired-by.html | WINTER BUYS FIFTH PLANT; Dominion's Oldest Piano Works Acquired by Bronx Company | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/patricia-compton-to-wed-former-cadet-nurse-is-engaged-to-robert.html | PATRICIA COMPTON TO WED; Former Cadet Nurse Is Engaged to Robert Gnily Euler | True | Special to 'I'az NEW YOaK Th.UgS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/youngster.html | YOUNGSTER | True | D.M. GANCHER. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/lr-g-kilbornig-j-to-exensi6n-brick-presbyterian-church-is-h-e-of.html | !LR g. KILBORNIg !-J) TO EX-ENSI6N; Brick' Presbyterian Church Is h e of Her Marriage Waterman 3d | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/armitage-a-veteran-flier.html | Armitage a Veteran Flier | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/truman-again-reveals-quality-of-boldness-preparedness-proposals-in.html | TRUMAN AGAIN REVEALS QUALITY OF BOLDNESS; Preparedness Proposals in the Face Of Soviet Threat Match His Action In Rail and Coal Strikes | True | By Arthur Krock | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/beverly-fleming-maryland-college-alumnai-betrothed-to-stephen.html | Beverly Fleming, Maryland College Alumna,I , Betrothed to Stephen deBaun, Ex-CapgalnI | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/jews-and-arabs-plan-for-a-fullscale-war-strategy-of-both-sides-in.html | JEWS AND ARABS PLAN FOR A FULL-SCALE WAR; Strategy of Both Sides in Palestine Mapped for Day the British Leave | True | By Dana Adams Schmidt | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/missouris-trend-to-gop-watched-state-in-win-column-40-years-may.html | MISSOURI'S TREND TO GOP WATCHED; State, in Win Column 40 Years, May Reflect Country-Wide Sentiment, Observers Hold | True | By William M. Blair | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/edward-l-heafy.html | EDWARD L, HEAFY | True | Special to Ta Nzw YORK TIMZS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/as-of-today-the-gop-seems-certain-winner-wallace-vote-in-industrial.html | AS OF TODAY, THE GOP SEEMS CERTAIN WINNER; Wallace Vote in Industrial Areas Is Expected to Help Republicans | True | By Clayton Knowles | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/iis-m-l-wright-brideofr-l-itrdn1-relative-of-meriwether-lewis.html | IIS M. L. WRIGHT ] BRIDEOFR. L. ItRDN1; Relative of Meriwether Lewis Married to an AAF Veteran in Durham, N. (3., Church | True | Special to T Nzw Yox Tnazs. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/yeshiva-five-in-front-6559.html | Yeshiva Five in Front, 65-59 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/a-wise-counselor-letters-of-william-allen-white-and-a-young-man.html | A Wise Counselor; LETTERS OF WILLIAM ALLEN WHITE AND A YOUNG MAN. Edited by Gil Wilson. Illustrated. 116 pp. New York: The John Day Company. $2.25. | True | By R.l. Duffus | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/strikers-score-rise-in-meat-prices-here.html | STRIKERS SCORE RISE IN MEAT PRICES HERE | True | | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/treasure-trove-gale-warning-a-novel-of-modernday-piracy-by-hammond.html | Treasure Trove; GALE WARNING. A Novel of Modern-Day Piracy. By Hammond Innes. 272 pp. New York: Harper & Bros. $2.50. | | WILLIAM J. GLICK. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/sao-paulo-is-hostile-official-warns-that-arms-would-greet-federal.html | SAO PAULO IS HOSTILE; Official Warns That Arms Would Greet Federal Intervention | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/i-am-the-cat-by-rosemary-kutak-249-pp-new-york-farrar-straus-co-250.html | I AM THE CAT. By Rosemary Kutak. 249 pp. New York: Farrar, Straus & Co. $2.50. | True | By Isaac Anderson | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/ball-on-april-23-to-assist-nursery-many-young-women-of-society.html | BALL ON APRIL 23 TO ASSIST NURSERY; Many Young Women of Society Helping Silver Cross 56th Anniversary Benefit | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/metamorphosis-of-the-duke-of-sale-the-foundling-by-georgette-heyer.html | Metamorphosis of the Duke of Sale; THE FOUNDLING. By Georgette Heyer. 380 pp. New York: G.P. Putnam's Sons. $3. | | By Richard Match | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/un-delegates-free-from-state-arrest.html | U.N. DELEGATES FREE FROM STATE ARREST | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/union-assails-action.html | Union Assails Action | True | Special to THE NEW YORK TIMES | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/reynolds-pen-names-distributor.html | Reynolds Pen Names Distributor | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/where-do-we-go-from-here-boys.html | WHERE DO WE GO FROM HERE, BOYS?" | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/education-in-review-armys-worldwide-program-of-correspondence.html | EDUCATION IN REVIEW; Army's World-Wide Program of Correspondence Courses Offers Opportunity to Thousands | | By Benjamin Fine | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/joai-riley-bride-in-floral-5ettin6-wed-to-dr-joseph-burchenal-in.html | JOAI RILEY BRIDE IN FLORAL 5ETTIN6; Wed to Dr. Joseph Burchenal in the Central Presbyterian -- Reception at Colony Club | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/cancer-symposium-in-april.html | Cancer Symposium in April | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/merchant-fleet-held-inadequate-lesson-of-war-ignored-say-industry.html | MERCHANT FLEET HELD INADEQUATE; Lesson of War Ignored, Say Industry Leaders in Call for More Ships | True | By Arthur H. Richter | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/juilliard-to-offer-bach-chorus-and-orchestra-will-give-program-at.html | JUILLIARD TO OFFER BACH; Chorus and Orchestra Will Give Program at Carnegie Hall | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/pipeline-prospects-improve.html | Pipeline Prospects Improve | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/finnish-group-off-to-moscow-talks.html | FINNISH GROUP OFF TO MOSCOW TALKS | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/heads-jersey-arts-group.html | Heads Jersey Arts Group | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/turkeys-troubles-persist-despite-aid.html | TURKEY'S TROUBLES PERSIST DESPITE AID | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/delicacies-in-the-spring-mood.html | Delicacies in the Spring Mood | True | By Jane Nickerson | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/arizona-democrats-unpledged.html | Arizona Democrats Unpledged | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/uh-group-rules-on-koreah-ballot-commission-voices-concern-over.html | U.H. GROUP RULES ON KOREAH BALLOT; Commission Voices Concern Over Possible Role of Police in Voting on May 9 | True | By Richard J.h. Johnston | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/marion-a-acker.html | MARION A. ACKER | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-nation.html | THE NATION | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/marylebone-tallies-240.html | Marylebone Tallies 240 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/automobiles-highways-thousand-of-miles-in-this-state-in-need-of.html | AUTOMOBILES; HIGHWAYS; Thousand of Miles in This State in Need Of Repairs -- New Routes Planned | True | By Bert Pierce | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/strict-ring-rules-adopted-by-nba-thorough-physicals-and-long-rests.html | STRICT RING RULES ADOPTED BY N.B.A.; Thorough Physicals and Long Rests After Knockouts on 21-Point Safety Code | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rothwellchapman.html | RothwellChapman | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-political-scene-as-cartoonists-see-it.html | THE POLITICAL SCENE AS CARTOONISTS SEE IT | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/unamerican-probe-one-view.html | UN-AMERICAN PROBE": ONE VIEW | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/singing-standards.html | Singing Standards | True | ELY C. WINER | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/no-8cent-coin-yet.html | No 8-Cent Coin Yet | True | By Nona Baldwin Brown | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/british-adamant-on-palestine-exit-foreign-office-says-mandate-and.html | BRITISH ADAMANT ON PALESTINE EXIT; Foreign Office Says Mandate and Withdrawal Dates Will Be Strictly Adhered To | True | By Clifton Daniel | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/behlen-kakenmester.html | Behlen -Kakenmester | True | Special to N-w YORK TXMr. S. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/fairley-archer.html | Fairley -Archer | True | Special to TiZ NZw YOK Tir, izs. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/dr-charles-f-blake.html | DR. CHARLES F. BLAKE | True | Spec;lal to TH NEW YO TIMSS, | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rumanian-schoolboys-meet.html | Rumanian Schoolboys Meet | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/brazil-seeks-ban-on-reds-unguay-will-be-asked-to-bar-crossings-of.html | BRAZIL SEEKS BAN ON REDS; Uruguay Will Be Asked to Bar Crossings of Frontier | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/early-flower-displays-in-the-city.html | EARLY FLOWER DISPLAYS IN THE CITY | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-southwest-rough-path-to-senate-seen-for-secretary-anderson.html | THE SOUTHWEST; Rough Path to Senate Seen For Secretary Anderson | True | By A.n. Morgan | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/charles-e-hal_stead.html | CHARLES E. HAl_STEAD | True | Special to THi NEW YORK TIMES | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mrs-edwin-a-loeser.html | MRS. EDWIN A. LOESER | True | Special to Tt Nw Nou Tis. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-family-theatre-father-peyton-discusses-plans-for-easter.html | THE FAMILY THEATRE; Father Peyton Discusses Plans for Easter | True | By R.w. Stewart | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/to-be-honored-in-london-for-research-on-rubber.html | To Be Honored in London for Research on Rubber | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-world-of-music-philharmonic-extends-tour-orchestra-will-make.html | THE WORLD OF MUSIC: PHILHARMONIC EXTENDS TOUR; Orchestra Will Make Two-Week Trip After 1948-49 New York Season | True | By Ross Parmenter | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/evelyn-t-gh-wed-to-eehhol1vies-married-to-former-lieutenant-in-navy.html | EVELYN JT.GH WED TO EEH"HOL1VIES; Married to Former Lieutenant in Navy at. Father, s Home' in Hampton Bays, L., !.. t | True | SpeCial to Nv YO 'zs. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/i85-joan-pbrsjy-becoibs-fianobe-cornell-alumna-to-be-married-to.html | I85 JOAN PBRS]Y BECOIBS FIANOBE; Cornell Alumna to Be Married to Jerome Winston, Also '47 Graduate of University | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/ethan-the-shepherd-boy-by-georgiana-dorcas-ceder-illustrated-by.html | ETHAN THE SHEPHERD BOY. By Georgiana Dorcas Ceder. Illustrated by Helen Torrey. 95 pp. New York: Abingdon-Cokesbury Press. $2. | True | VIRGINIA H. MATHEWS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/propeller-club-to-meet.html | Propeller Club to Meet | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mrs-henry-w-baird.html | MRS. HENRY W. BAIRD | True | Special to TH NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/miss-marshall-fiancee-philadelphia-girl-will-be-wed-to-allan.html | MISS MARSHALL FIANCEE; Philadelphia Girl Will Be Wed to Allan McAlpin Heyward | True | SPecial to Tml NL'W YOX T1gS. i | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/more-railroads-here-to-curtail-service.html | MORE RAILROADS HERE TO CURTAIL SERVICE | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/statement-by-yugoslav.html | Statement by Yugoslav | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-customers-speak-up-french-films-and-the-case-of-black-narcissus.html | The Customers Speak Up -- French Films And the Case of 'Black Narcissus' | True | THOMAS G. MORGANSEN | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/will-increase-oil-imports.html | Will Increase Oil Imports | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/reynold-frame-wilders-walk-away-by-herbed-brean-244-pp-new-york.html | Reynold Frame; WILDERS WALK AWAY By Herbed Brean, 244 pp. New York: William Morrow & Co. $2.50. | True | I.A. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/austria-as-the-focal-point-of-the-european-malaise-austria-from.html | Austria as the Focal Point of the European Malaise; AUSTRIA FROM HAPSBURG TO HITLER. By Charles A. Gulick. Foreword by Walther Federn. Two vols. xx + 1906 pp. Berkeley, Calif.: University of California Press. $20. | True | By Alfred Werner | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/notes-on-science-geographic-map-of-the-heart-machine-to-test.html | NOTES ON SCIENCE; ' Geographic Map' of the Heart -- Machine to Test Plastics | True | W.K. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/sixth-chess-draw-in-row-for-denker-he-divides-7thround-point-with.html | SIXTH CHESS DRAW IN ROW FOR DENKER; He Divides 7th-Round Point With Freitas in Argentina -- Medina Regains Lead | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/arsenal-checked-by-chelsea-2-to-0-preston-and-burnley-win-in.html | ARSENAL CHECKED BY CHELSEA, 2 TO 0; Preston and Burnley Win in English Soccer -- Rangers Upset by Queens Park | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/memorial-for-masaryk-dr-schieffelin-declares-czech-was-murdered-by.html | MEMORIAL FOR MASARYK; Dr. Schieffelin Declares Czech Was Murdered by Reds | True | | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/european-unity-is-still-remote-sixteen-nations-at-paris-take-the.html | EUROPEAN UNITY IS STILL REMOTE; Sixteen Nations at Paris Take the First Steps Under Spur of a Common Danger | True | By Lansing Warren | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/casting-concern-buys-foundry.html | Casting Concern Buys Foundry | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/defense-boom-on-in-metal-industry-producers-notify-distributors-to.html | DEFENSE BOOM ON IN METAL INDUSTRY; Producers Notify Distributors to Prepare for Another Round of Advancing Prices Ahead | True | By Hartley W. Barclay | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/ultimate.html | ULTIMATE | True | GEORGE P. MEADE. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/new-small-cases-an-aid-to-shipping-johnson-johnson-announce-change.html | NEW SMALL CASES AN AID TO SHIPPING; Johnson & Johnson Announce Change in Package Design Will Expedite Deliveries | True | By Brendan M. Jones | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/joseph-e-donaldson.html | JOSEPH E. DONALDSON | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/presidential-maneuvers.html | Presidential Maneuvers | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-witchs-circle.html | THE WITCH'S CIRCLE" | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/far-from-the-a-p-the-baby-lamb-by-jean-boley-252-pp-new-york-ep.html | Far From The A. & P.; THE BABY LAMB. By Jean Boley. 252 pp. New York: E.P. Dutton & Co. $3. | True | By Nancy Ladd | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/text-of-marshalls-call-for-resolute-action-by-us-marshall-appeal.html | Text of Marshall's Call for Resolute Action by U.S.; Marshall Appeal for Resolute Action | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/all-trivial-fond-records-by-allanah-harper-238-pp-new-york-harper.html | ALL TRIVIAL FOND RECORDS. By Allanah Harper. 238 pp. New York: Harper & Bros. $3. | True | By Virginia Dale | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-domestic-policy-of-the-soviets-russia-in-flux-by-sir-john.html | The Domestic Policy of the Soviets; RUSSIA IN FLUX. By Sir John Maynard. Edited and Abridged by S. Haden Guest, from "Russia in Flux" and "The Russian Peasant and Other Studies." 564 pp. New York: The Macmillan Co. $6.50. | True | By John N. Hazard | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/editors-mail.html | Editor's Mail | True | RICHARD M. WEAVER. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/la-misere.html | LA MISERE' | True | ALBERT PATTON. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/surefire-annuals-selection-to-make-a-good-show-of-color-by-june.html | SURE-FIRE ANNUALS; Selection to Make a Good Show of Color by June | True | By Patricia Spollen | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/handball-title-to-hitz-he-keeps-ymca-crown-after-rival-walks-off.html | HANDBALL TITLE TO HITZ; He Keeps Y.M.C.A. Crown After Rival Walks Off Court | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/economists-to-meet-will-discuss-prices-and-credit-at-session-here.html | ECONOMISTS TO MEET; Will Discuss Prices and Credit at Session Here April 1 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/miss-teyte-looks-back-recalls-how-she-studied-role-of-melisande.html | MISS TEYTE LOOKS BACK; Recalls How She Studied Role of Melisande | True | By Daniel L. Schorr | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/music-can-help-proper-integration-of-score-and-story-in-films-would.html | MUSIC CAN HELP; Proper Integration of Score and Story In Films Would Lead to Rich Art | True | By Olin Downes | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mrs-eh-morrison-has-daughter.html | Mrs. E.H. Morrison Has Daughter | True | Special to THE NEW YORK TIMES | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/western-bid-for-rome-role-on-colonies-expected-soon-paris-sources.html | Western Bid for Rome Role On Colonies Expected Soon; Paris Sources Say 3 Powers Have Agreed to Italy's Participation in the Trusteeship of Eritrea and Italian Somaliland | True | By C.I. Sulzberger | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/training-for-community-leadership.html | Training for Community Leadership | True | LEONARD BUDER. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/ghostly-protest.html | Ghostly Protest | True | J. . BACH | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/81-at-marietta-for-umt.html | 81% at Marietta for UMT | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/city-opera-troupe-sings-la-traviata-frances-yeend-making-debut-with.html | CITY OPERA TROUPE SINGS 'LA TRAVIATA'; Frances Yeend, Making Debut With Unit, Heard as Violetta -- Young, Horne in Cast | True | N.S. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/valley-authorities-opposed.html | Valley Authorities Opposed | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/inner-circle-skit-lampoons-leaders-dewey-and-stassen-among-targets.html | INNER CIRCLE SKIT LAMPOONS LEADERS; Dewey and Stassen Among Targets of Satire Leveled by Political Writers | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/law-and-lawmakers-1946-annual-survey-of-the-law-alison-reppy.html | Law and Lawmakers; 1946 ANNUAL SURVEY OF THE LAW. Alison Reppy, Chairman. 1,497 pp. New York: New York University School of Law. $5. | True | By Harvey J. Bresler | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/oriental-art-sale-opens-on-tuesday-chinese-ceramics-japanese.html | ORIENTAL ART SALE OPENS ON TUESDAY; Chinese Ceramics, Japanese Tapestries Included -- Other Auctions Here | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/wall-st-organizations-to-have-own-blood-bank.html | Wall St. Organizations To Have Own Blood Bank | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/colts-take-5year-lease-baltimore-eleven-contracts-for-municipal.html | COLTS TAKE 5-YEAR LEASE; Baltimore Eleven Contracts for Municipal Stadium Again | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/jane-scott-jackson-becomes-betrothed.html | JANE SCOTT JACKSON BECOMES BETROTHED | True | Speciel to THE NW YO TLzS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rumanian-nominations-in-approval-of-constitution-will-follow.html | RUMANIAN NOMINATIONS IN; Approval of Constitution Will Follow Elections March 28 | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/foundry-excludes-manual-processes-bridgeport-alcoa-works-uses.html | FOUNDRY EXCLUDES MANUAL PROCESSES; Bridgeport Alcoa Works Uses Automatic Operation, Speeds Output, Cuts Costs | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/burco-8-is-signed-for-pops.html | Burco, 8, Is Signed for 'Pops' | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/links-lead-gained-by-mrs-zaharias-she-cards-73-at-augusta-for-a.html | LINKS LEAD GAINED BY MRS. ZAHARIAS; She Cards 73 at Augusta for a Three-Round 230 -- Misses Kirby and Berg at 232 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rialto-gossip-story-behind-mister-roberts-continues-to-grow-straw.html | RIALTO GOSSIP; Story Behind 'Mister Roberts' Continues To Grow -- Straw Hat Theatre News | True | By Lewis Funke | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/numbers-robison-in-tie-they-share-downhill-title-in-national-junior.html | NUMBERS, ROBISON IN TIE; They Share Downhill Title in National Junior Ski Meet | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/an-anthropologist-tests-the-pulse-of-america-the-american-people-a.html | An Anthropologist Tests the Pulse of America; THE AMERICAN PEOPLE: A Study in National Character. By Geoffrey Gorer. 246 pp. New York: W.W. Norton Company. $3. | True | By John Chamberlain | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/temple-of-the-spirit-no-trumpet-before-him-by-nelia-gardner-white.html | Temple of The Spirit; NO TRUMPET BEFORE HIM. By Nelia Gardner White. Philadelphia, Pa.: The Westminster Press. $3. | True | By Paul Ramsey | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/panamas-exports-set-record.html | Panama's Exports Set Record | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/jacquelin-carey-married-at-home-north-plainfield-girl-becomes-bride.html | JACQUELIN CAREY MARRIED AT HOME; North Plainfield Girl Becomes Bride of W. L. Smalley 3d, Son of a Circuit Judge | True | Special to Nsw YoPJ T[zr.s. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/cookhulford.html | CookHulford | True | rc ,;! t0 THE NEW YOK T1iiES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/us-asks-soviet-to-end-the-jamming-of-our-radio.html | U.S. Asks Soviet to End The Jamming of Our Radio | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/sports-of-the-times-just-listening.html | Sports of the Times; Just Listening | True | By Arthur Daley | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/new-york.html | New York | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/duncan-takes-midget-race.html | Duncan Takes Midget Race | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/interim-aid-steps-rushed-by-committees-in-congress-house-group-sets.html | Interim Aid Steps Rushed By Committees in Congress; House Group Sets Action for Monday on Funds for Italy, France and Austria -- Senate Hearing on China | True | By Samuel A. Tower | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/thomas-a-walsh.html | THOMAS A. WALSH | True | Special to Taz Nzw YoP. K TZS, | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/aviation-parcel-post-package-deliveries-put-on-international-basis.html | AVIATION: PARCEL POST; Package Deliveries Put on International Basis by Transatlantic Airlines | True | By Frederick Graham | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/new-credits-asked-on-profits-abroad-treasury-official-recommends.html | NEW CREDITS ASKED ON PROFITS ABROAD; Treasury Official Recommends Extension of Tax Allowance for Foreign Subsidiaries | True | By Godfrey N. Nelson | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/budko-and-lavelli-named-gale-marshall-and-leede-round-out.html | BUDKO AND LAVELLI NAMED; Gale, Marshall and Leede Round Out All-Eastern League Five | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/110-at-family-rally-descendants-of-peter-cooper-and-john-hewitt.html | 110 AT FAMILY RALLY; Descendants of Peter Cooper and John Hewitt Hold Session | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-olympic-games.html | THE OLYMPIC GAMES | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/miss-o-anderson-will-be-married-senior-at-wellesley-a-former-nurses.html | MISS O. ANDERSON WILL BE MARRIED]; Senior at Wellesley, a Former[ Nurse's Aide, Is Affianced [ to Robert Tinclall Tate I | True | | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/russia-now-is-turning-to-military-objectives-she-hopes-to-avoid-war.html | RUSSIA NOW IS TURNING TO MILITARY OBJECTIVES; She Hopes to Avoid War, but Pays More Attention to Strategic Goals | True | By Drew Middleton | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/jennys-first-party-by-esther-averill-illustrated-by-the-author-32.html | JENNY'S FIRST PARTY. By Esther Averill. Illustrated by the author. 32 pp. New York: Harper & Brothers. $1.50. | True | E.L.B. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/grain-prices-ease-wheat-sets-pace-bread-cereal-continues-to-be.html | GRAIN PRICES EASE, WHEAT SETS PACE; Bread Cereal Continues to Be Pressed on Market -- Corn Down in Sympathy | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/upsala-choir-heard-religious-works-main-offerings-at-college-units.html | UPSALA CHOIR HEARD; Religious Works Main Offerings at College Unit's Concert | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/columbia-nine-in-outdoor-game.html | Columbia Nine in Outdoor Game | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/clay-hails-berliners-issues-tribute-toantireds-who-marked-1848.html | CLAY HAILS BERLINERS; Issues Tribute to-Anti-Reds Who Marked 1848 Anniversary | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/essay-contest-judges-named.html | Essay Contest Judges Named | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/uaw-plans-drive-on-4-other-unions-auto-workers-leaders-trying-to.html | UAW PLANS DRIVE ON 4 OTHER UNIONS; Auto Workers Leaders Trying to Take Over Rebels Against Leftists in CIO Groups | True | By Lawrence Resner | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/all-futures-drop-in-cotton-market-losses-range-from-12-to-30-points.html | ALL FUTURES DROP IN COTTON MARKET; Losses Range From 12 to 30 Points -- Opening Mixed -- Conditions Bullish | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/thoughts-on-visiting-hitlers-chancellery-the-crumbling-ruin-a.html | Thoughts on Visiting Hitler's Chancellery; The crumbling ruin, 'a perfect symbol' of the Third Reich, recalls the dramas played there. | True | By Anne O'Hare McCormick | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/partition-out.html | Partition Out | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/treasure-chest.html | Treasure Chest | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/murdock-p-johnson.html | MURDOCK P. JOHNSON | True | Special to NEw No TIMuS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/unemployment-eased-in-march.html | Unemployment Eased in March | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/argentine-delegates-off-for-bogota-talks.html | ARGENTINE DELEGATES OFF FOR BOGOTA TALKS | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/missionaries-sought-salvation-army-wants-recruits-for-africa-india.html | MISSIONARIES SOUGHT; Salvation Army Wants Recruits for Africa, India, Far East | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/records-album-by-dutch-orchestra.html | RECORDS: ALBUM BY DUTCH ORCHESTRA | True | By Howard Taubman | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/armchair-brings-725-museum-gets-late-17th-century-piece-at-auction.html | ARMCHAIR BRINGS $725; Museum Gets Late 17th Century Piece at Auction Here | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/miller-gains-lead-in-bowling-singles-ohio-kegler-rolls-709-score-in.html | MILLER GAINS LEAD IN BOWLING SINGLES; Ohio Kegler Rolls 709 Score in A.B.C. Competition -Brothers Pace Doubles | True | | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/clementis-attacks-czech-inquiry-at-un.html | CLEMENTIS ATTACKS CZECH INQUIRY AT U.N. | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/setup-is-outlined-for-a-world-state-draft-constitution-submitted-by.html | SET-UP IS OUTLINED FOR A WORLD STATE; Draft Constitution Submitted by Group of 11 Educators for Study by Public | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-switch-on-palestine.html | THE SWITCH ON PALESTINE | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/hatchfieldlang.html | HatchfieldLang | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/muscovites-now-rule-the-czechoslovak-state-russiantrained.html | ' MUSCOVITES NOW RULE THE CZECHOSLOVAK STATE; Russian-Trained Communists Able to Seize Power Without Any Help | True | By Albion Ross | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/japans-reds-don-nationalist-mask-party-adviser-denies-orders-come.html | JAPAN'S REDS DON NATIONALIST MASK; Party Adviser Denies Orders Come From Alien Source - Would Curb Foreign Capital | True | By Burton Crane | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/guatemalan-sugar-production.html | Guatemalan Sugar Production | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/now-berle-can-get-books-from-library.html | NOW BERLE CAN GET BOOKS FROM LIBRARY | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/french-films.html | French Films | True | JACQUES CHABRIER | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/george-d-heath-sr.html | GEORGE D. HEATH SR. | True | Special to TLS Nsw YORK. TZMSS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/bengurion-spurns-a-un-trusteeship-seeks-arab-treaty-he-insists-that.html | BEN-GURION SPURNS A U.N. TRUSTEESHIP; SEEKS ARAB TREATY; He Insists That Jewish State 'Exists' in Palestine and Will Be Defended | True | By Dana Adams Schmidt | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/operators-ask-fund-umpire-tell-court-lewis-wont-act-mine-owners-ask.html | Operators Ask Fund Umpire, Tell Court Lewis Won't Act; MINE OWNERS ASK PENSIONS UMPIRE | True | By Joseph A. Loftus | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/miss-phelps-engaged-to-william-h-thorn.html | MISS PHELPS ENGAGED TO WILLIAM H. THORN | True | peetal to TrE N"W YORK Tts. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/settlement-aid-needs-50000.html | Settlement Aid Needs $50,000 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/slice-of-empire-sought-canadian-mp-thinks-dominion-should-get-west.html | SLICE OF EMPIRE SOUGHT; Canadian MP Thinks Dominion Should Get West Indies | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/dexteralexander.html | Dexter--Alexander | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/antitruman-bill-stirs-virginians-some-democrats-rebelling-at.html | ANTI-TRUMAN BILL STIRS VIRGINIANS; Some Democrats Rebelling at Measure Approved by the State Legislature | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/steel-production-faces-slash-of-15-greater-cutbacks-will-follow-if.html | STEEL PRODUCTION FACES SLASH OF 15%; Greater Cutbacks Will Follow if the Coal Strike Continues for Prolonged Period | True | By Thomas E. Mullaney | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/erskinerelyea.html | Erskine--Relyea | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/billions-of-eggs-as-easter-signals-the-peak-of-production-a-giant.html | Billions of Eggs; As Easter signals the peak of production, a giant industry goes into high speed. | True | By Charles Grutzner | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/marshall-insists-on-urgent-action-to-check-tyranny-he-says.html | MARSHALL INSISTS ON 'URGENT' ACTION TO CHECK TYRANNY; He Says Experience Proves That Democracies, Once Alert, Can Defeat Dictatorships | True | By Gladwin Hill | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/european-assembly-idea-gains.html | European Assembly Idea Gains | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/farmers-and-prices-high-food-prices-seen-due-to-shortages-and.html | Farmers and Prices; High Food Prices Seen Due to Shortages and Inefficiency | True | LOUIS BROMFIELD. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/stock-exchange-seat-up.html | Stock Exchange Seat Up | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/young-pianists-set-for-final-auditions.html | YOUNG PIANISTS SET FOR FINAL AUDITIONS | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/venturous-lady-by-george-harmon-coxe-245-pp-new-york-alfred-a-knopf.html | VENTUROUS LADY. By George Harmon Coxe. 245 pp. New York: Alfred A. Knopf. $2.50. | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/by-contemporaries-new-shows-give-longterm-perspective-on-picasso.html | BY CONTEMPORARIES; New Shows Give Long-Term Perspective On Picasso, Miro and Lasar Segall | True | By Howard Devree | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/athletics-halt-chicks-8-2.html | Athletics Halt Chicks, 8 -- 2 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/notes-defining-discipline.html | Notes: Defining Discipline | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/iss-perribl-wed-to-r-a-lawrence-winsor-school-alumna-has-8.html | ISS PERRIBL WED TO R. A. LAWRENCE; Winsor School Alumna Has 8 Attendants at Her Marriage in Chestnut Hill, Mass. | True | Special to NEW Yo T. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/tucker-buys-in-syracuse-chicago-auto-maker-takes-over-motor-plant.html | TUCKER BUYS IN SYRACUSE; Chicago Auto Maker Takes Over Motor Plant for $1,800,000 | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/pictorials-press-amateur-can-learn-much-from-news-cameramen.html | PICTORIALS PRESS; Amateur Can Learn Much From News Cameramen | True | By Jacob Deschin | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/army-plane-lands-on-ice.html | Army Plane Lands on Ice | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-day-is-gone-by-alyse-gregory-213-pp-new-york-ep-dutton-co-3.html | THE DAY IS GONE. By Alyse Gregory. 213 pp. New York: E.P. Dutton & Co. $3. | True | By Herbert Lyons | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/there-is-a-tide-by-agatha-christie-242-pp-new-york-dodd-meed-co-250.html | THERE IS A TIDE. By Agatha Christie. 242 pp. New York: Dodd, Meed & Co. $2.50. | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/plan-independence-hall-shrine.html | Plan Independence Hall Shrine | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/firm-bond-market-is-seen-for-spring-decline-of-commodity-prices-and.html | FIRM BOND MARKET IS SEEN FOR SPRING; Decline of Commodity Prices and Halt in Offerings by U.S. Aid Stability | True | By Paul Heffernan | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/bill-the-brave-by-lisl-weil-illustrated-by-the-author-32-pp-boston.html | BILL THE BRAVE. By Lisl Weil. Illustrated by the author. 32 pp. Boston, Mass.: Houghton, Mifflin. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/douglas-takes-racquets-crown.html | Douglas Takes Racquets Crown | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/friends-of-germany-to-meet.html | Friends of Germany to Meet | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/basketball-decision-today.html | Basketball Decision Today | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/black-narcissus.html | Black Narcissus" | True | HERBERT ]N[0RRIS | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/city-college-gains-3weapon-honors-lavender-fencers-earn-team-title.html | CITY COLLEGE GAINS 3-WEAPON HONORS; Lavender Fencers Earn Team Title for the First Time -- N.Y.U. 2d, Navy 3d | True | By Lincoln A. Werden | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/masterpieces-from-berlin.html | Masterpieces From Berlin | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/kentucky-topples-holy-cross-6052-for-first-in-east-victory-on.html | KENTUCKY TOPPLES HOLY CROSS, 60-52, FOR FIRST IN EAST; Victory on Garden Court Puts Wildcats in N.C.A.A. Final Against Baylor Tuesday | True | By Louis Effrat | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/californias-spring-season-gets-under-way-many-towns-schedule.html | CALIFORNIA'S SPRING SEASON GETS UNDER WAY; Many Towns Schedule Festivities to Mark The Centennial of the Gold Rush | True | By Gregory Hawkins | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/golickgarson.html | GolickGarson | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/footnotes.html | Footnotes | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/days-pay-asked-in-catholic-drive-2500000-sought-to-support.html | DAY'S PAY ASKED IN CATHOLIC DRIVE; $2,500,000 Sought to Support Charities Here -- Agencies Operating at Deficit | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/italians-acclaim-trieste-proposal-rome-greets-news-with-joy-opinion.html | ITALIANS ACCLAIM TRIESTE PROPOSAL; Rome Greets News With Joy -- Opinion There Is Divided on Reaction of Kremlin | True | By Arnold Cortesi | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/brutality-pathos-graciousness-by-edward-alden-jewell.html | Brutality, Pathos, Graciousness; ROUAULT. By Edward Alden Jewell. Introduction by Georges Rouault. 50 reproductions. 47 pp. New York: Hyperion Press. $5. | True | By Guy Pene du Bois | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-world.html | THE WORLD | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/aau-title-to-colgate-six.html | A.A.U. Title to Colgate Six | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/four-major-trade-problems-settled-at-havana-parley-compromises-will.html | Four Major Trade Problems Settled at Havana Parley; Compromises Will Result in Establishing Principles of Fair World Commerce | True | By Russell, Porter | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/belgrade-foreign-office-silent-on-trieste-case.html | Belgrade Foreign Office Silent on Trieste Case | True | By the United Press. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/bidault-explains-plans-to-italians-reveals-proposal-on-trieste.html | BIDAULT EXPLAINS PLANS TO ITALIANS; Reveals Proposal on Trieste After He Signs Protocol on Customs Union Talks | True | By Camille M. Cianfarra | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/who-won.html | WHO WON? | True | LEROY DIXON. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/for-selfreliance.html | For Self-Reliance | True | BY Catherine MacKenzie | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/chinas-minority-parties-present-government-is-upheld-parties.html | China's Minority Parties; Present Government Is Upheld, Parties' Position Explained | True | CARSUN CHANG. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/marshall-upholds-shift-on-palestine-says-new-policy-is-only-way-to.html | MARSHALL UPHOLDS SHIFT ON PALESTINE; Says New Policy Is Only Way to Avert Bloodshed After Withdrawal by Britain | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/col-middleton-honored-chinese-present-medal-to-him-for-his-wartime.html | COL. MIDDLETON HONORED; Chinese Present Medal to Him for His Wartime Services | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/urges-political-action-magistrate-kross-says-women-must-not-shy.html | URGES POLITICAL ACTION; Magistrate Kross Says Women Must Not Shy Away | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/in-the-field-of-travel-big-plans-for-easter-week-fishermens-special.html | IN THE FIELD OF TRAVEL; Big Plans for Easter Week -- Fishermen's Special | True | By Diana Rice | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/german-aide-quits-soviet-zone.html | German Aide Quits Soviet Zone | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/dance-to-help-work-of-friends-of-greece.html | DANCE TO HELP WORK OF FRIENDS OF GREECE | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/eastern-district-victor-gains-city-psal-fencing-title-by-downing.html | EASTERN DISTRICT VICTOR; Gains City P.S.A.L. Fencing Title by Downing Lincoln | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/talbert-and-mrs-todd-capture-national-indoor-tennis-crowns-schwartz.html | Talbert and Mrs. Todd Capture National Indoor Tennis Crowns; Schwartz Beaten in Four-Set Men's Final at Seventh Regiment Armory -- California Woman Halts Miss Hart, 3-6, 6-3, 6-2 | True | By Allison Danzig | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/war-is-unlikely-greek-king-states-but-nation-will-defend-self-alone.html | WAR IS UNLIKELY, GREEK KING STATES; But Nation Will Defend Self Alone if Need Be -- Athens Seeks U.N. Border Force | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/m-btham-dies-theatrical-agent-stage-representative-for-many-noted.html | M. S. BTHAM DIES; THEATRICAL AGENT; Stage Representative for Many Noted Actors and Actresses Succumbs in Hospital | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/hard-winter-will-be-a-help-to-soil-and-crops-field-and-forests-are.html | HARD WINTER WILL BE A HELP TO SOIL AND CROPS; Field and Forests Are Benefited by the Snow, Which Furnishes Moisture | True | By Herbert A. Lunt | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/red-sox-toppled-by-tigers-4-to-1-mullin-tallies-two-runs-for.html | RED SOX TOPPLED BY TIGERS, 4 TO 1; Mullin Tallies Two Runs for Victors as Trout and Trucks Excel on Mound | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/realities-behind-germanys-dilemma-german-realities-by-gustav.html | Realities Behind Germany's Dilemma; GERMAN REALITIES. By Gustav Stolper. 341 pp. A Reynal & Hitchcock Book. New York: Harcourt, Brace, & Co. $3.75. | True | By J.k. Galbraith | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-northwest-plan-to-tap-columbia-river-for-california-is-revived.html | THE NORTHWEST; Plan to Tap Columbia River For California Is Revived | True | By Richard L. Neuberger | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/eu-th-artin-j-wed-in-delawarei-chapel-of-wilmington-church-setting.html | Eu TH ARTIN ] WED IN DELAWAREI; Chapel of Wilmington Church Setting for Her Marriage to Robert C, Rives Jr, | True | Special to THg NV YOK Tings. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/edification.html | Edification | True | LIONEL OLAY. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/actors-in-london.html | Actors in London | True | ROBERT HENDERSON. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rankin-minkley-gain-final.html | Rankin, Minkley Gain Final | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | By A.c. Sedgwick | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-palestine-tangle-grows-worse-rapidly-united-states-backdown-on.html | THE PALESTINE TANGLE GROWS WORSE RAPIDLY; United States Backdown on Partition Gives Rise to a Host of Issues Without Quick Answers | True | By Edwin L. James | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/japan-will-seek-foreign-capital-ashida-announces-program-for.html | JAPAN WILL SEEK FOREIGN CAPITAL; Ashida Announces Program for Removal of Controls and 'Rational' Structure | True | By Lindesay Parrott | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/hilda-krohngold-a-brideelect.html | Hilda Krohngold a Bride-Elect | True | Special to Tz Nzw No Trtazs. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/zachariah-p-halpin.html | ZACHARIAH P. HALPIN | True | Special to TH Nzw YOK 7[MES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/laszlo-ede-ormos.html | LASZLO EDE ORMOS | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/parties-in-libya-ask-independence-5-groups-show-united-front-in.html | PARTIES IN LIBYA ASK INDEPENDENCE; 5 Groups Show United Front in Presenting Demands to Four-Power Commission | True | By Gene Currivan | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/textile-industry-awaits-qm-buying-army-procurement-to-reflect.html | TEXTILE INDUSTRY AWAITS QM BUYING; Army Procurement to Reflect International Situation, Say Spokesmen for Trade | True | By Herbert Koshetz | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/thomas-opposes-wallace-socialist-leader-says-party-sees-candidate.html | THOMAS OPPOSES WALLACE; Socialist Leader Says Party Sees Candidate as Soviet Aide | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/doris-lavine-to-become-bride.html | Doris Lavine to Become Bride | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/goldsand-iii-recital-postponed.html | Goldsand III, Recital Postponedl | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/world-alliance-to-give-up.html | World Alliance to Give Up | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/us-policy-is-condemned-united-nations-group-predicts-harm-from.html | U.S. POLICY IS CONDEMNED; United Nations Group Predicts Harm From Palestine Stand | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/hollywood-memos-lifting-of-british-tax-not-likely-to-affect-studio.html | HOLLYWOOD MEMOS; Lifting of British Tax Not Likely to Affect Studio Economies -- Addenda | True | By Thomas F. Brady | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/goldchmitt-ii-los-b-ii-g-g-huntington-wedi.html | GOLDSCHMITT, II Los B. II G. G. HUNTINGTON WEDI] | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/samuel-m-samson.html | SAMUEL M. SAMSON | True | Special to T/z_.g .NgP,' 'Yo' TLMZS. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/kenya-to-keep-300-jews.html | Kenya to Keep 300 Jews | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/palace-strike-to-end-workers-in-london-government-buildings-to.html | PALACE STRIKE TO END; Workers in London Government Buildings to Return Tonight | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mama-and-her-brood-storm-against-the-wall-by-fannie-cook-270-pp-new.html | Mama and Her Brood; STORM AGAINST THE WALL. By Fannie Cook. 270 pp. New York: Doubleday & Co. $3. | True | By Isabelle Mallet | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/flier-8-weeks-old-sets-ocean-mark-baby-from-london-youngest-air.html | FLIER, 8 WEEKS OLD, SETS OCEAN MARK; Baby From London Youngest Air Passenger to Arrive Here Without Parents | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/no-strike-at-oak-ridge.html | NO STRIKE AT OAK RIDGE | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/text-of-western-proposal-on-trieste.html | Text of Western Proposal on Trieste | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/kurtz-plays-work-by-khatchaturian-soloist-in-concerto-for-cello.html | KURTZ PLAYS WORK BY KHATCHATURIAN; Soloist in Concerto for 'Cello With the Boston Symphony Wins Carnegie Audience | True | By Olin Downes | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/end-of-dev-rule-held-aid-to-irish-relief-is-general-sentiment-old.html | END OF 'DEV RULE HELD AID TO IRISH; Relief Is General Sentiment -Old Isolationism Gives Way to World Outlook | True | By Herbert L. Matthews | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/guatemala-disavows-role-in-costa-rica.html | GUATEMALA DISAVOWS ROLE IN COSTA RICA | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/text-of-statement.html | TEXT OF STATEMENT | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/soviet-power-i-survey-suggests-4000000-are-in-ranks-plane-output-is.html | Soviet Power -- I.; Survey Suggests 4,000,000 Are in Ranks, Plane Output Is 6,000 to 12,000 a Year | True | By Hanson W. Baldwin | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-effect-of-temperature-on-eating.html | The Effect of Temperature on Eating | True | W.K. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/needs-of-colleges-set-at-5-billions-survey-of-us-finds-doubling-of.html | NEEDS OF COLLEGES SET AT 5 BILLIONS; Survey of U.S. Finds Doubling of Plants to Be Necessary With Enrollment Soaring | True | By Benjamin Fine | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/veteran-conductor-reinstated.html | Veteran Conductor Reinstated | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/davisgoldstone.html | DavisGoldstone | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/us-backs-easing-of-denazification-official-in-hesse-declares-that.html | U.S. BACKS EASING OF DENAZIFICATION; Official in Hesse Declares That Some German Demands Are Worthy of Acceptance | True | By Jack Raymond | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/dr-elkan-h-yunker.html | DR. ELKAN H. YUNKER | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-financial-week-stock-market-breaks-out-of-trading-rut-on.html | THE FINANCIAL WEEK; Stock Market Breaks Out of Trading Rut on Presidential Message -- Week-End Rally Holds | True | By John G. Forrest | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/personalities.html | Personalities | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/nanking-to-create-new-defense-center.html | NANKING TO CREATE NEW DEFENSE CENTER | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/chiefs-sign-college-pitcher.html | Chiefs Sign College Pitcher | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/philharmonic-helps-pensions-by-8000.html | PHILHARMONIC HELPS PENSIONS BY $8,000 | True | R.P. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/nine-records-fall-at-southwest-meet.html | NINE RECORDS FALL AT SOUTHWEST MEET | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/us-zionists-score-trusteeship-plan-charge-reversal-will-cause-grave.html | U.S. ZIONISTS SCORE TRUSTEESHIP PLAN; Charge Reversal Will Cause Grave Problems -- Rosenwald Group Backs Proposal | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/truman-orders-assistance.html | Truman Orders Assistance | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/equinox.html | EQUINOX | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/david-grohusko.html | DAVID GROHUSKO | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/li-placates-huntington-roads-new-management-grants-longstanding.html | L.I. PLACATES HUNTINGTON; Road's New Management Grants Long-Standing Requests | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/an-american-comment-on-russian-tactics.html | AN AMERICAN COMMENT ON RUSSIAN TACTICS | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-weeks-programs-ballet-society-premieres-concerts-recitals.html | THE WEEK'S PROGRAMS; Ballet Society Premieres -- Concerts, Recitals | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/prize-to-60-to-rebecca-west-womens-national-club-lists-awards.html | PRESS PRIZE TO 60 TO REBECCA WEST; Women's National Club Lists Awards for Achievement in Eight Varied Fields | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/voorhees-is-named-to-head-fund-group.html | VOORHEES IS NAMED TO HEAD FUND GROUP | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/8-die-in-air-crash-on-allegheny-peak-plane-of-gh-armitage-rhode.html | 8 DIE IN AIR CRASH ON ALLEGHENY PEAK; Plane of G.H. Armitage, Rhode Island Flier, Is Wrecked in 'Pilots' Graveyard' | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/world-socialists-decry-czech-party-london-conference-denounces.html | WORLD SOCIALISTS DECRY CZECH PARTY; London Conference Denounces Dealings With Communism -- Nenni Group Walks Out | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/at-dedication-of-manhattanville-neighborhood-center.html | AT DEDICATION OF MANHATTANVILLE NEIGHBORHOOD CENTER | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/protestants-unite-in-german-council-35000000-are-represented-first.html | PROTESTANTS UNITE IN GERMAN COUNCIL; 35,000,000 Are Represented -- First Statement Protests Partitioning of Country | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/miss-julia-kenhey-offioers-fiancee-daughter-of-air-general-to-be.html | MISS JULIA KENHEY' OFFIOER'S FIANCEE; Daughter of Air General to Be Bride of Lieut. 'Edward Carl Hoagland Jr,, Fighter Pilot | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/erasmus-hall-upsets-lincoln-to-capture-psal-basketball-championship.html | Erasmus Hall Upsets Lincoln to Capture P.S.A.L. Basketball Championship; BUFF AND BLUE FIVE TRIPS RIVAL, 36-33 | True | By Michael Strauss | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/toscanini-concert-is-telecast-by-nbc-philadelphia-orchestra-under.html | TOSCANINI CONCERT IS TELECAST BY NBC; Philadelphia Orchestra Under Ormandy Carried by CBS in Pioneering Programs | True | By Howard Taubman | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/on-composers.html | ON COMPOSERS | True | ARAKEL TATIAN | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/birds-blossoms-the-sun-and-70-make-it-a-real-first-day-of-spring.html | Birds, Blossoms, the Sun and 70 Make It a Real First Day of Spring; TEMPERATURE IS 70 AS SPRING ARRIVES | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-big-wave-by-pearl-s-buck-illustrated-with-prints-by-hiroshige.html | THE BIG WAVE. By Pearl S. Buck. Illustrated with prints by Hiroshige and Hokusai. 61 pp. New York: The John Day Company. $2. | True | ELLEN LEWIS BUELL. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/two-reactions-to-the-presidents-speech.html | TWO REACTIONS TO THE PRESIDENT'S SPEECH | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mcnallywebb.html | McNally--Webb | True | Special to TZ Nw Yorx TL'S. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/new-railway-agent-here.html | New Railway Agent Here | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/morrisonstevens.html | Morrison--Stevens | True | Special to THX NI:w YOgK TI.I;S. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/two-studies-of-a-troubled-genius-hieronymus-bosch-by-howard-daniel.html | Two Studies of a Troubled Genius; HIERONYMUS BOSCH. By Howard Daniel. 12 reproductions in full color, 48 in black and white. 56 pp. New York: Hyperion Press. $6. | True | By Jerome Mellquist | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/ivan-the-terrible-the-march-of-muscovy-by-harold-lamb-309-pp-new.html | Ivan the Terrible; THE MARCH OF MUSCOVY. By Harold Lamb. 309 pp. New York: Doubleday & Co. $3.75. | True | By Peter Viereck | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/polish-socialist-purge-demanded.html | Polish Socialist Purge Demanded | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/odwyer-tells-why-its-tough-the-mayor-talks-about-of.html | O'Dwyer Tells Why It's Tough; The Mayor talks about the strain of managing the billion-a-year corporation called New York. | True | By S.j. Woolf | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/miss-anita-taylor-soarsdaiz-bride-she-has-sister-as-honor-maid-at.html | MISS ANITA TAYLOR SOARSDAIZ BRIDE; She Has Sister as Honor Maid at Marriage to Dr. James Clinton Monteith | True | Special to Tm[ NEW YORK Ta. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/action-imminent.html | ACTION IMMINENT | True | R.E. LANGELLIER. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/botvinnik-smyslov-draw-in-chess-play.html | BOTVINNIK, SMYSLOV DRAW IN CHESS PLAY | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mignon-ruth-homer-robert-s-cuddy-wed.html | MIGNON RUTH HOMER, ROBERT S. CUDDY WED | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/foreign-ships-called-in-canadians-take-steps-to-have-strikebound.html | FOREIGN SHIPS CALLED IN; Canadians Take Steps to Have Strike-Bound Cargo Moved | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/gumportblack.html | Gumport Black | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/jane-a-pelterson-affianced.html | Jane A. Pelterson Affianced | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/roxas-condemns-communism.html | Roxas Condemns Communism | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/canadiens-top-hawks-74-lach-draws-within-1-point-of-oconnor-for.html | CANADIENS TOP HAWKS, 7-4; Lach Draws Within 1 Point of O'Connor for Scoring Lead | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/railroad-poll-public-opinion-sounded-on-improvements.html | RAILROAD POLL; Public Opinion Sounded On Improvements | True | By Ward Allan Howe | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/floods-add-peril-in-twisters-wake-dazed-survivors-in-midwest.html | FLOODS ADD PERIL IN TWISTERS WAKE; Dazed Survivors in Midwest Salvage Possessions -- Toll, Revised, Now Put at 42 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/600-children-help-parade-of-pennies.html | 600 CHILDREN HELP 'PARADE OF PENNIES' | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/john-p-shepherd.html | JOHN P. SHEPHERD | True | Special to TH NEW YOR: 'rIMES. | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/katharine-provost.html | KATHARINE PROVOST | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/steel-demanded-by-gas-industry-possible-return-to-federal.html | STEEL DEMANDED BY GAS INDUSTRY; Possible Return to Federal Allocations for Pipelines for Relief Talked | True | By John P. Callahan | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/yankees-lose-102-as-reds-get-15-hits-blackwell-limits-bombers-to.html | YANKEES LOSE, 10-2, AS REDS GET 15 HITS; Blackwell Limits Bombers to One Safety in Five Innings -- Crosetti Clouts Homer | True | By John Drebinger | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/cards-top-phils-in-12th.html | Cards Top Phils in 12th | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/aid-to-red-unions-seen-house-group-accuses-administration-of.html | AID TO RED UNIONS SEEN; House Group Accuses Administration of Evading Taft Law | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/guatemalan-minister-named.html | Guatemalan Minister Named | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/daughter-to-john-l-koehnes-jr.html | Daughter to John L. Koehnes Jr. | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mr-thomson-the-art-of-judging-music-by-virgil-thomson-xviii-318-pp.html | Mr. Thomson; THE ART OF JUDGING MUSIC. By Virgil Thomson. xviii + 318 pp. New York: Alfred A. Knopf. $4.25. | True | By Moses Smith | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/engineers.html | ENGINEERS | True | HUGH ARCHBALD. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/vinaver-chorus-ends-season.html | Vinaver Chorus Ends Season | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/rita-d-6reenber6-becomes-a-bride-adelphi-alumna-married-here-to.html | RITA D. 6REENBER6 BECOMES A BRIDE; Adelphi Alumna Married Here to Harold Hassenfeld, Head of Empire Pencil Co. | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/guest-of-dr-einstein-mme-joliotcurie-visits-him-at-his-princeton.html | GUEST OF DR. EINSTEIN; Mme. Joliot-Curie Visits Him at His Princeton Home | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-west-acts.html | The West Acts | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/seals-upset-white-sox-53.html | Seals Upset White Sox, 5-3 | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/easter-items.html | Easter Items | True | BY Virginia Pope | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/camera-notes-f14-lens-for-16mm-movie-camera-exhibits.html | CAMERA NOTES; F/1.4 Lens for 16mm Movie Camera -- Exhibits | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/new-birth-of-freedom.html | NEW BIRTH OF FREEDOM" | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/style-show-planned-annual-event-april-29-to-aid-the-nearly-new-shop.html | STYLE SHOW PLANNED; Annual Event, April 29, to Aid the Nearly New Shop | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/diabetes-prevention-study-of-rats-suggests-attack-on-disease-in.html | Diabetes Prevention; Study of Rats Suggests Attack On Disease in Early Stage | True | | | C1B 126449 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/florida-west-coast-winter-visitors-linger-for-a-program-of-varied-a.html | FLORIDA WEST COAST; Winter Visitors Linger for a Program Of Varied Activities in the Spring | True | By John A. Reese Jr. | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/benelux-directing-europe-aid-action-standing-commitee-leadership.html | BENELUX DIRECTING EUROPE AID ACTION; Standing Commitee Leadership Shifts From Britain as the Details of Task Are Sped | True | By Michael L. Hoffman | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/for-peace-and-freedom.html | FOR PEACE AND FREEDOM | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/babette-krauss-is-betrothed.html | Babette Krauss Is Betrothed | True | Special to Trs NEW YORE TIIES | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/industry-adopts-plant-programs-bigelowsanford-officials-find-good.html | INDUSTRY ADOPTS PLANT PROGRAMS; Bigelow-Sinford Officials Find Good Community Relations Need Long-Term Efforts | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/the-civil-rights-issue-as-seen-in-the-south-a-mississippi-editor.html | The Civil Rights Issue As Seen in the South; A Mississippi editor analyzes the factors that lie beneath the great controversy. | True | By Hodding Carter | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/iraqi-troops-to-stay-on-job.html | Iraqi Troops to Stay on Job | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/county-bar-seeks-aid-for-juveniles-new-committee-to-work-also-for.html | COUNTY BAR SEEKS AID FOR JUVENILES; New Committee to Work Also for Prison Reform and Definition of Insanity | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/paper-ratio-slightly-higher.html | Paper Ratio Slightly Higher | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/trieste-proposal-adds-to-un-gloom-officials-at-lake-success-call.html | TRIESTE PROPOSAL ADDS TO U.N. GLOOM; Officials at Lake Success Call Three-Power Plan Another Move Weakening Position | True | By George Barrett | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/tsaldaris-back-in-athens.html | Tsaldaris Back in Athens | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/bronson-heads-bandmasters.html | Bronson Heads Bandmasters | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/schneiderfarrar.html | SchneiderFarrar | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/mrs-felix-adler-dies-at-age-of-89-widow-of-founder-of-ethical.html | MRS. FELIX ADLER DIES AT AGE OF 89; Widow of Founder of Ethical Culture Society Helped Start U. S. Child Study Group | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/truman-sets-panamerican-day.html | Truman Sets Pan-American Day | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/two-payoffs-on-double.html | Two Pay-Offs on Double | True | | | C1B 126449 | |
| 1948-03-21 | 1948-03-21 | https://www.nytimes.com/1948/03/21/archives/spring-in-florida-some-visitors-leave-others-arrive-as-two-seasons.html | SPRING IN FLORIDA; Some Visitors Leave, Others Arrive as Two Seasons Tend to Merge | True | By Arthur L. Himbert | | C1B 126449 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/british-jews-renew-palestine-state-bid.html | BRITISH JEWS RENEW PALESTINE STATE BID | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/troth-announced-of-pamela-fowler-granddaughter-of-late-jurist.html | TROTH ANNOUNCED OF PAMELA FOWLER; Granddaughter of Late Jurist Fiancee of Robert McKim Jr., Who Is Student at Yale | True | Specia] to TH{m NEw YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/named-by-democrats-jerry-patterson-to-be-a-leader-of-special-bronx.html | NAMED BY DEMOCRATS; Jerry Patterson to Be a Leader of Special Bronx Group | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/rev-herbert-j-parker.html | REV. HERBERT J. PARKER | True | Special to Tz Nzw YORK Tn. | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/committees-urged-to-administer-erp.html | 'COMMITTEES URGED TO ADMINISTER ERP | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/goebbels-scored-italian-treachery-diaries-picture-hitlers-rage-at.html | GOEBBELS SCORED ITALIAN 'TREACHERY'; Diaries Picture Hitler's Rage at Badoglio, Who Allegedly Vowed to Carry on Fight COWARDICE LAID TO FRANCO Spain Is Shown as Inclining to Allied Side After Losing Faith in a German Victory | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/palestine-switch-by-austin-sudden-other-delegates-told-almost-to.html | PALESTINE SWITCH BY AUSTIN SUDDEN; Other Delegates Told Almost to Last That U.S. Would Support Partition Plan | | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/discusses-investment-trusts.html | Discusses Investment Trusts | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Stars to Entertain at Supper | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/the-defense-of-the-west.html | THE DEFENSE OF THE WEST | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/new-look-on-the-lirr.html | "NEW LOOK" ON THE L.I.R.R. | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mageecollier.html | Magee---Collier | True | Special to THE NEW YORK T1MV. f. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/refugee-problem-held-key-to-peace-army-aide-talks-to-immigrant-aid.html | REFUGEE PROBLEM HELD KEY TO PEACE; Army Aide Talks to Immigrant Aid Group -- Session Boos Message by Truman | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/throng-applauds-cassel-in-carmen-lenore-portnoy-and-winifred-heidt.html | THRONG APPLAUDS CASSEL IN 'CARMEN'; Lenore Portnoy and Winifred Heidt Also Well Received by 2,700 at City Center | True | R.P. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/sam-lucas.html | SAM LUCAS | True | Spe. cil [o TIE Nw YORK TIME5. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/wheat-export-rise-by-us-is-forecast-more-favorable-crop-reports.html | WHEAT EXPORT RISE BY U.S. IS FORECAST; More Favorable Crop Reports From West Held Indication of Program Revision WHEAT EXPORT RISE BY U.S. IS FORECAST | | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/australians-win-at-polo-74.html | Australians Win at Polo, 7-4 | | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/plan-palestine-service-three-foreign-airlines-to-fly-to-lydda-field.html | PLAN PALESTINE SERVICE; Three Foreign Airlines to Fly to Lydda Field at Jerusalem | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/paper-company-expands.html | Paper Company Expands | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/italian-asks-help-of-us-catholics-religious-leader-says-funds-are.html | ITALIAN ASKS HELP OF U.S. CATHOLICS; Religious Leader Says Funds Are Needed to Counteract Communist Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/bishop-howard-l-chase.html | BISHOP HOWARD L. CHASE | True | {_ Special to THE NEW YORK TIMES, I | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/baluchistan-states-accede-to-pakistan.html | BALUCHISTAN STATES ACCEDE TO PAKISTAN | | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/hinman-is-dinghy-victor-his-32-points-high-in-3race-manhasset-bay.html | HINMAN IS DINGHY VICTOR; His 32 Points High in 3-Race Manhasset Bay Program | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/the-news-of-radio-bach-aria-group-directed-by-scheide-begins-series.html | The News of Radio; Bach Aria Group, Directed by Scheide, Begins Series on WABF Easter Sunday | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/ftc-drops-price-charge-eight-cigarette-manufacturers-cleared-of.html | FTC DROPS PRICE CHARGE; Eight Cigarette Manufacturers Cleared of Discrimination | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/postal-aide-protests-linking-of-reclassification-and-payrise-bills.html | POSTAL AIDE PROTESTS; Linking of Reclassification and Pay-Rise Bills Condemned | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/gop-convention-tickets-limited.html | GOP Convention Tickets Limited | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/rescue-helicopter-tried-navy-reports-on-ship-for-carriers-adapted.html | RESCUE HELICOPTER TRIED; Navy Reports on Ship for Carriers -- Adapted Also to Scouting | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mary-g-mag-rae-will-beiarried-ch-ath-am-h-all-alumn-a-engaged-to.html | MARY G. MAG RAE WILL BEIARRIED; Ch ath am H all Alumn a Engaged to Julian Potter Fisher, Student at Oberlin | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/railway-to-buy-its-bonds.html | Railway to Buy Its Bonds | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/rover-six-beaten-by-toledo-6-to-5-new-york-checked-after-rally-in.html | ROVER SIX BEATEN BY TOLEDO, 6 TO 5; New York Checked After Rally in Third Period of Series Opener Nets Two Goals | True | By William J. Briordy | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/abroad-europes-eyes-are-on-the-clock-and-on-us.html | Abroad; Europe's Eyes Are on the Clock -- and on Us | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/bradford-to-speak-here.html | Bradford to Speak Here | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/foreign-exchange-week-ended-march-19-1948.html | FOREIGN EXCHANGE; Week Ended March 19, 1948 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mr-odwyer-on-the-fare.html | MR. O'DWYER ON THE FARE | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/dance-clubs-conclude-season.html | Dance Clubs Conclude Season | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/group-purchases-fifth-ave-corner-buys-site-at-30th-st-for-new-store.html | GROUP PURCHASES FIFTH AVE. CORNER; Buys Site at 30th St. for New Store and Office Building -- Other City Deals | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/helen-lundin-wed-in-florida.html | Helen Lundin Wed in Florida | True | Special to T NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/ring-tourney-on-tonight-intercity-golden-glovers-to-vie-in-16-bouts.html | RING TOURNEY ON TONIGHT; Intercity Golden Glovers to Vie in 16 Bouts at Garden | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/accused-of-plane-theft-two-free-on-bail-after-wreck-is-found-near.html | ACCUSED OF PLANE THEFT; Two Free on Bail After Wreck Is Found Near Field | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/6000000000-oil-plan-eighteenmonth-expansion-program-is-described.html | $6,000,000,000 OIL PLAN; Eighteen-Month Expansion Program Is Described | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/shelving-the-margarine-bills.html | Shelving the Margarine Bills | True | ROBERT S. MONAHAN. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/oscar-w-wermath.html | OSCAR W, WERMATH | True | Special to TRz N.w YOK TtMU. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/jean-williams-sets-wedding-for-april-3.html | JEAN WILLIAMS SETS WEDDING FOR APRIL 3: | True | SpeClM to THI NEW YORK TtMg-. ] | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/quebec-aces-in-hockey-final.html | Quebec Aces in Hockey Final | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/tornado-rakes-us-air-base-in-oklahoma-100-planes-tossed-about-loss.html | Tornado Rakes U.S. Air Base in Oklahoma; 100 Planes Tossed About; Loss $15,000,000 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/widow-robbed-of-20000-in-east-side-home-by-two-men-who-imprison-her.html | Widow Robbed of $20,000 in East Side Home By Two Men Who Imprison Her in Closet | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mrs-josiah-macy.html | 'MRS. JOSIAH MACY | True | Special to NEW Y'ORX TIMY. S. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/russians-increase-guards.html | Russians Increase Guards | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/denker-advances-in-masters-chess-beats-chiles-castillo-after-42.html | DENKER ADVANCES IN MASTERS CHESS; Beats Chile's Castillo After 42 Moves for Third Place in Argentine Tourney | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/soviet-to-honor-explorer.html | Soviet to Honor Explorer | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/attending-open-house-at-floyd-bennett-field.html | ATTENDING 'OPEN HOUSE' AT FLOYD BENNETT FIELD | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/adult-ills-traced-to-early-nutrition-dr-chandler-says-childhood.html | ADULT ILLS TRACED TO EARLY NUTRITION; Dr. Chandler Says Childhood Deficiencies Lead to Woe -- Can Overdo Vitamins | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/gets-columbia-college-post.html | Gets Columbia College Post | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/havana-race-to-mayito-4yearold-favorite-captures-5000-breeders.html | HAVANA RACE TO MAYITO; 4-Year-Old Favorite Captures $5,000 Breeders Stakes | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/override-truman-dr-ss-wise-urges-un-held-doomed-unless-moral-sense.html | OVERRIDE TRUMAN, DR. S.S. WISE URGES; U.N. Held Doomed Unless 'Moral Sense' Dominates -- Palestine 'Failure' Scored | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/memorial-to-dr-j-r-gregg-i.html | Memorial to Dr. J. R. Gregg I | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/zionists-meet-next-monday.html | Zionists Meet Next Monday | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/grounding-urged-if-pilots-crash-senates-aviation-consultant-also.html | GROUNDING URGED IF PILOTS CRASH; Senate's Aviation Consultant Also Finds Fault With the Federal Safety Rules | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/i-william-c-geoghegan-i.html | I WILLIAM C. GEOGHEGAN I | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/dr-delbert-barney.html | DR. DE.LBERT BARNEY | True | Special to 4F. NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/austrian-hits-traitors-interior-chief-in-soviet-zone-speech-so.html | AUSTRIAN HITS 'TRAITORS; Interior Chief, in Soviet Zone Speech, So Labels Communists | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/british-cotton-prices-up-commission-announces-new-rises-for.html | BRITISH COTTON PRICES UP; Commission Announces New Rises for American, Egyptian Staples | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/greek-queen-is-ill-frederika-to-undergo-operation-for-appendicitis.html | GREEK QUEEN IS ILL; Frederika to Undergo Operation for Appendicitis Today | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/berge-and-miss-nilsson-annex-combined-ski-titles-in-sweden.html | Berge and Miss Nilsson Annex Combined Ski Titles in Sweden; Norwegian Adds Tenth in Slalom to First in International Downhill -- Women's Champion Scores in Both Events | True | By Frank Elkinsspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/strike-halts-italys-papers.html | Strike Halts Italy's Papers | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/drivers-warned-to-save-gasoline-or-face-crippling-shortage-soon.html | Drivers Warned to Save Gasoline Or Face Crippling Shortage Soon | True | By the United Press. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/veterans-picket-soviet-freighter-jersey-unit-begins-protest-against.html | VETERANS PICKET SOVIET FREIGHTER; Jersey Unit Begins Protest Against Shipment of Goods Held Useful for War | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/un-is-pessimistic-as-disputes-mount-palestine-czechoslovakia-top.html | U.N. IS PESSIMISTIC AS DISPUTES MOUNT; Palestine, Czechoslovakia Top Agenda for Week Expected to Provide Crucial Test U.N. IS PESSIMISTIC AS DISPUTES MOUNT | True | By George Barrettspecial To the New York Times | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/sales-of-surplus-reported-by-waa-volume-of-1000000-a-day-is-set-to.html | SALES OF SURPLUS REPORTED BY WAA; Volume of $1,000,000 a Day Is Set to Dispose of Goods in Remainder of March American Brake Shoe Co. Names Division Manager | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/sheila-bond-bride-of-broker.html | Sheila Bond Bride of Broker | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/athletics-rally-tops-phils-5-to-3-rookie-brissie-excels-in-box-and.html | ATHLETICS RALLY TOPS PHILS, 5 TO 3; Rookie Brissie Excels in Box and at Bat -- News of Other Major League Clubs | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/shelby-g-zaldin-is-bridei-i-graduate-student-at-columbia-wed-to.html | SHELBY G. ZALDIN IS BRIDEi I; Graduate Student at Columbia Wed to WilllaM D, Modell | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/nassau-tract-is-sold-for-new-dwellings-two-smithtown-properties.html | Nassau Tract Is Sold for New Dwellings; Two Smithtown Properties Also Bought | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/oat-seeding-is-late-work-may-not-begin-for-at-least-a-week-or-ten.html | OAT SEEDING IS LATE; Work May Not Begin for at Least a Week or Ten Days | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/reds-open-attack-in-inner-mongolia-campaign-is-allout-says.html | REDS OPEN ATTACK IN INNER MONGOLIA; Campaign Is 'All-Out,' Says Government -- Communists Report Shantung Drive | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/free-enterprise-sought-at-bogota-revision-of-basic-agreement-for.html | 'FREE ENTERPRISE' SOUGHT AT BOGOTA; Revision of Basic Agreement for Economic Cooperation Urged by U.S. Councils WOULD LIMIT REGULATION Charter of Chapultepec Seen 'Submerged in Provisions' to Retard Development | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/french-plan-music-tour-munch-will-conduct-orchestre-national-here.html | FRENCH PLAN MUSIC TOUR; Munch Will Conduct Orchestre National Here in Autumn | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/ring-managers-who-break-rules-face-life-suspension-by-nba.html | Ring Managers Who Break Rules Face Life Suspension by N.B.A. | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mayor-seen-facing-two-pay-pressure-union-expected-to-urge-him-to.html | MAYOR SEEN FACING TWO PAY PRESSURE; Union Expected to Urge Him to Use Fare-Raising Power on City Transit Lines DRIVE LINKED TO BUDGET Rally of Workers to Precede Submission of 1949 Items to Board of Estimate | True | By Paul Crowell | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/corn-prices-off-sharply-weeks-heavy-selling-attributed-to.html | CORN PRICES OFF SHARPLY; Week's Heavy Selling Attributed to Speculative Liquidation | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/milan-crowds-boo-reds-into-flight-over-trieste-issue-communists.html | MILAN CROWDS BOO REDS INTO FLIGHT OVER TRIESTE ISSUE; Communists Attacking Western Powers' Proposal Driven to Protection of the Police TURIN APPLAUDS BIDAULT SForza Also Gets Ovation There -- Soviet Bitter on Offer, Sees Effort to Dodge Kremlin MILAN CROWDS BOO REDS INTO FLIGHT | True | BY Arnaldo Cortesispecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/texans-call-wallace-rally.html | Texans Call Wallace Rally | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/socialists-denounce-wallace-coalition.html | SOCIALISTS DENOUNCE WALLACE COALITION | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/50-new-establishments-additional-plants-in-new-jersey-in-1947.html | 50 NEW ESTABLISHMENTS; Additional Plants in New Jersey in 1947 Employ 6,840 Persons | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/m-s-tp-tniile.html | M s TP % TNiiLE | True | I | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/army-success-indicated.html | Army Success Indicated | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/coop-stores-sold-residents-of-winfield-nj-quit-250000-a-year.html | CO-OP STORES SOLD; Residents of Winfield, N.J., Quit $250,000 a Year Business | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/bernecker-goes-home-commissioner-leaves-bellevue-for-three-weeks-of.html | BERNECKER GOES HOME; Commissioner Leaves Bellevue for Three Weeks of Rest | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/news-of-food-two-new-babas-promise-to-help-solve-that-old-problem.html | News of Food; Two New Babas Promise to Help Solve That Old Problem of Unexpected Guests | True | By Jane Nickerson | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/bm-plans-study-to-simplify-stock.html | B.&M. PLANS STUDY TO SIMPLIFY STOCK | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/wanderers-gain-11-tie-philadelphia-nationals-are-held-even-in.html | WANDERERS GAIN 1-1 TIE; Philadelphia Nationals Are Held Even in Soccer Contest | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/john-r-dawson.html | JOHN R. DAWSON | True | Spec'a to THJ N,ZW YO Te. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/overseas-parcels.html | OVERSEAS PARCELS | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/shipping-news-and-notes-new-reversereduction-gear-for-marine-use.html | Shipping News and Notes; New Reverse-Reduction Gear for Marine Use Announced as Revolutionary Device | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/senators-defeat-tigers-52.html | Senators Defeat Tigers, 5-2 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/deals-in-the-bronx-commercial-building-and-houses-in-new-hands.html | DEALS IN THE BRONX; Commercial Building and Houses in New Hands | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/r-h-elliott-served-in-house-14-years.html | R. H. ELLIOTT, SERVED IN HOUSE 14 YEARS | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/proitalians-parade-to-hail-trieste-stand.html | PRO-ITALIANS PARADE TO HAIL TRIESTE STAND | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/charles-raymond.html | CHARLES RAYMOND | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/second-title-for-lach-montreal-player-tops-hockey-scoring-with-61.html | SECOND TITLE FOR LACH; Montreal Player Tops Hockey Scoring With 61 Points | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mongols-describe-regime-as-puppet-two-escaped-officers-tell-of.html | MONGOLS DESCRIBE REGIME AS 'PUPPET'; Two Escaped Officers Tell of Soviet Domination -- Seek American Assistance | True | By Henry R. Liebermanspecial To the New York Times | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/oleo-champion-asks-butter-price-inquiry.html | OLEO CHAMPION ASKS BUTTER PRICE INQUIRY | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/unanimous-on-trieste-marshall-says-the-proposal-was-decided-before.html | 'UNANIMOUS ON TRIESTE; Marshall Says the Proposal Was Decided Before His Trip | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/bond-offers-for-week-issues-to-be-sold-starting-today-total.html | BOND OFFERS FOR WEEK; Issues to Be Sold Starting Today Total $48,209,928 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/relief-showdown-on-a-global-basis-slated-this-week-expanded-erp.html | RELIEF SHOWDOWN ON A GLOBAL BASIS SLATED THIS WEEK; Expanded ERP Bill May Reach House Floor Tuesday, With Vote in 10 Days the Aim PASSAGE BELIEVED CERTAIN Senate Meanwhile Will Center on Greece, Turkey, China -- Marshall Back to Testify RELIEF SHOWDOWN SLATED THIS WEEK | True | By Jay Walzspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/laboratories-planned-nyu-alumni-to-seek-funds-for-memorial-to-dr.html | LABORATORIES PLANNED; N.Y.U. Alumni to Seek Funds for Memorial to Dr. Wallace | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/maps-in-the-news.html | MAPS IN THE NEWS | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/ends-applications-for-submerged-oil-department-of-interior-will.html | ENDS APPLICATIONS FOR SUBMERGED OIL; Department of Interior Will Await Action by Congress -- To Return Pleas | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/harold-w-gould.html | HAROLD. W. GOULD | True | [ SpecAa[ [o THE NE,V YORK TIME-. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/freight-train-derailed-25-cars-of-b-o-leave-the-rails-near.html | FREIGHT TRAIN DERAILED; 25 Cars of B. & O. Leave the Rails Near Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/80-books-for-blind-recorded-on-disks-making-of-one-takes-60-hours.html | 80 BOOKS FOR BLIND RECORDED ON DISKS; Making of One Takes 60 Hours and Costs $11, Against Year and $155 for Braille | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/plane-line-offers-an-excursion-rate-national-announces-75-cut-in.html | PLANE LINE OFFERS AN EXCURSION RATE; National Announces 75% Cut in Cost of the Return Trip for Vacationists in South | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/joseph-ni-stewart.html | JOSEPH Ni STEWART | True | Special to TRZ NzW YORK T[MZS. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/agents-to-operate-costa-rica-service.html | AGENTS TO OPERATE COSTA RICA SERVICE | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/charge-british-violate-pact.html | Charge British Violate Pact | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/brooklyn-parcels-in-new-ownership-buyer-pays-cash-for-bath-avenue.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Buyer Pays Cash for Bath Avenue Taxpayer -- Houses in Other Trading | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/petrak-makes-debut-in-boheme-at-center.html | PETRAK MAKES DEBUT IN 'BOHEME' AT CENTER | True | R.P. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/rangers-lose-43-finish-in-4th-place-prize-for-high-scoring-goes-to.html | RANGERS LOSE 4-3, FINISH IN 4TH PLACE; Prize for High Scoring Goes to Lach as Hawk Six Holds O'Connor Pointless | True | By Joseph C. Nichols | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/b-yanks-trip-braves-chandler-starr-combine-for-sixhit-triumph-53.html | 'B' YANKS TRIP BRAVES; Chandler, Starr Combine for Six-Hit Triumph, 5-3 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/webster-returns-in-piano-program-absent-from-local-scene-3-years-he.html | WEBSTER RETURNS IN PIANO PROGRAM; Absent From Local Scene 3 Years, He Plays Exacting List in Recital at Town Hall | True | N.S. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mcquinn-and-lollar-help-yanks-triumph-over-st-louis-by-52-brown.html | McQuinn and Lollar Help Yanks Triumph Over St. Louis by 5-2; Brown, Performing at Third, Also Aids in 15-Hit Attack as Reynolds, Johnson Set Back Cards -- 2 Singles for DiMaggio | True | By John Drebingerspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/in-charge-of-purchasing-for-swanfinch-oil-corp.html | In Charge of Purchasing For Swan-Finch Oil Corp. | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/arabs-recognize-yemen-leader.html | Arabs Recognize Yemen Leader | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/basic-commodities-rise-up-from-3155-on-march-12-to-3161-on-march-19.html | BASIC COMMODITIES RISE; Up From 315.5 on March 12 to 316.1 on March 19 | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/sets-motorcycle-speed-mark.html | Sets Motorcycle Speed Mark | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/2000-teachers-end-minneapolis-tieup-1100-in-afl-accept-pay-rise-and.html | 2,000 TEACHERS END MINNEAPOLIS TIE-UP; 1,100 in AFL Accept Pay Rise and 75,000 Pupils Will Return in 92 Schools Today | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/trophy-to-broda-as-leafs-win-52-toronto-triumph-over-wings-beats.html | TROPHY TO BRODA AS LEAFS WIN, 5-2; Toronto Triumph Over Wings Beats Lumley for Vezina Prize -- Apps Stars | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/kingsmen-yeshiva-in-tie.html | Kingsmen, Yeshiva in Tie | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/allies-say-ruhr-needs-more-food-occupation-officials-warn-rations.html | ALLIES SAY RUHR NEEDS MORE FOOD; Occupation Officials Warn Rations Are Not Being Met and Coal Output May Drop | True | By Jack Raymondspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/truman-request-for-draft-decried-educators-and-clerics-assert-army.html | TRUMAN REQUEST FOR DRAFT DECRIED; Educators and Clerics Assert Army Alone Wants It, Yet Refuses Enlistments | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/state-democrats-to-dine-odwyer-other-city-officials-to-be-guests-of.html | STATE DEMOCRATS TO DINE; O'Dwyer, Other City Officials to Be Guests of Honor | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/broader-inquiry-asked.html | Broader Inquiry Asked | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/pilots-leader-challenges-theory.html | Pilots' Leader Challenges Theory | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/dr-carol-c-dicksons-nuptials.html | Dr. Carol C, Dickson's Nuptials! | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/maelennnurffer.html | MaeLennn--Urffer | True | pecia] to Tell Nw YOIK TiMg. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mrs-harry-e-day.html | MRS. HARRY' E. DAY | True | Special to THZ NSW 011C TIMZS. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/children-to-aid-un-appeal.html | Children to Aid U.N. Appeal | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/bruin-sextet-tops-canadiens-4-to-3-ends-regular-season-in-third.html | BRUIN SEXTET TOPS CANADIENS, 4 TO 3; Ends Regular Season in Third Place -- Brimsek and Peters of Boston Get Trophies | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/railroad-scrap-week-period-next-month-for-carriers-to-collect-waste.html | 'RAILROAD SCRAP WEEK'; Period Next Month for Carriers to Collect Waste Metal | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/i-dr-ellsworth-s-brown.html | I DR. ELLSWORTH S. BROWN | True | loerJal to TI NEW ZORK {IMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/western-auto-supply-borrows.html | Western Auto Supply Borrows | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/danish-official-happy-rasmussen-satisfied-with-work-on-western.html | DANISH OFFICIAL HAPPY; Rasmussen Satisfied With Work on Western Europe Union | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/magnes-suggested-as-palestine-head.html | MAGNES SUGGESTED AS PALESTINE HEAD | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/dutch-said-to-hold-russians.html | Dutch Said to Hold Russians | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/hicksville-to-give-a-birthday-party-long-island-town-300-years-old.html | HICKSVILLE TO GIVE A BIRTHDAY PARTY; Long Island Town, 300 Years Old, Noted for Liquorless Trade With Indians | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/philadelphia-fares-up-rise-in-effect-all-passengers-get-receipts.html | PHILADELPHIA FARES UP; Rise in Effect -- All Passengers Get Receipts for Increase | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/ny-americans-win-43-top-eintracht-to-guin-2d-round-in-challenge-cup.html | N.Y. AMERICANS WIN, 4-3; Top Eintracht to Gain 2d Round in Challenge Cup Soccer | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mize-hits-two-home-runs-as-giants-crush-indians-yankees-defeat.html | Mize Hits Two Home Runs as Giants Crush Indians; Yankees Defeat Cards; OTTMEN SET BACK CLEVELAND, 14-5 Giants Reach Feller for Five Blows and Six Tallies in the First Two Innings MIZE DRIVES IN SIX RUNS Connects for Two Homers, One With Bases Filled -- Jansen Easily Checks Indians | True | By James P. Dawsonspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/road-costs-top-billion-expenditures-in-nation-in-1947-rose-63-over.html | ROAD COSTS TOP BILLION; Expenditures in Nation in 1947 Rose 63% Over 1946 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/open-house-manual-prepared.html | Open House Manual Prepared | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/de-castros-novel-acquired-for-film-united-california-productions.html | DE CASTRO'S NOVEL ACQUIRED FOR FILM; United California Productions Purchases Rights to 'Jungle,' Story of Rubber Culture | | By Thomas F. Bradyspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/easter-at-rockefeller-center.html | Easter at Rockefeller Center | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/meat-union-defers-convention.html | Meat Union Defers Convention | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/enamel-clay-plant-opens.html | Enamel Clay Plant Opens | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/state-to-ask-press-for-immunity-views.html | STATE TO ASK PRESS FOR IMMUNITY VIEWS | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/1st-recital-as-team-by-ajemian-sisters.html | 1ST RECITAL AS TEAM BY AJEMIAN SISTERS | True | C.H. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/roof-parking-for-500-cars-added-to-bus-terminal-plan-port-authority.html | Roof Parking for 500 Cars Added to Bus Terminal Plan; Port Authority to Spend Extra $1,000,000 for New Facility -- 400 Tenants Still on Site Delay Start on Building BUS TERMINAL PLAN ADDS ROOF GARAGE | True | By Joseph C. Ingraham | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/104-teams-start-in-bridge-tourney-contenders-for-open-pair-title.html | 104 TEAMS START IN BRIDGE TOURNEY; Contenders for Open Pair Title Compete in Three Sections for Goldman Trophy | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/new-york-streams-rising.html | New York Streams Rising | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/kings-point-club-to-open.html | Kings Point Club to Open | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/home-for-aged-begins-drive.html | Home for Aged Begins Drive | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/3-climb-highest-andes-peak.html | 3 Climb Highest Andes Peak | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/charges-washington-endeavors-to-persuade-italians-to-vote-for-its.html | Charges Washington Endeavors to Persuade Italians to Vote for Its 'Reactionary' Agents in Forthcoming Elections | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mrs-theodore-k-bryanti.html | MRS. THEODORE K. BRYANTi | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/gymnasium-burns-at-shanks-village.html | GYMNASIUM BURNS AT SHANKS VILLAGE | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/michael-in-washington-exiled-king-of-rumania-plans-to-spend-week-in.html | MICHAEL IN WASHINGTON; Exiled King of Rumania Plans to Spend Week in Capital | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mrs-roosevelt-at-madison-house-she-plants-tree-at-settlement-center.html | MRS. ROOSEVELT AT MADISON HOUSE; She Plants Tree at Settlement Center -- Calls on America to Strengthen Democracy | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/britain-to-retain-east-libyan-hold-will-not-agree-to-any-italian.html | BRITAIN TO RETAIN EAST LIBYAN HOLD; Will Not Agree to Any Italian Return to Cyrenaica -- May Take Colonies Case to U.N. | True | By Clifton Danielspecial To the New York Times. | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/advisory-board-accused-on-rents-group-here-says-it-does-not.html | ADMSORY BOARD ACCUSED ON RENTS; Group Here Says It Does Not Consider Tenant Petitions -- Federal Inquiry Asked DEWEY RECORD CRITICIZED Citizens Housing Unit Scores Failure to Put Aid Plan on November Ballot | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/90000-see-spain-win-at-soccer.html | 90,000 See Spain Win at Soccer | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/100-lose-homes-in-canada.html | 100 Lose Homes in Canada | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/woodcock-seeks-tandberg-bout.html | Woodcock Seeks Tandberg Bout | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/books-for-the-disabled.html | Books for the Disabled | True | HAROLD A. LITTLEDALE. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/resident-offices-report-on-trade-wholesale-markets-compare-sales-in.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Compare Sales in Department Stores With Same Week of 1947 Organizes Own Company To Manufacture Rainwear | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/arabs-make-peace-offer.html | Arabs Make Peace Offer | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/fivepower-pact-reviewed-by-dutch-trend-toward-freer-international.html | FIVE-POWER PACT REVIEWED BY DUTCH; Trend Toward Freer International Relations Seen -- Stocks Quiet | True | By Paul Catzspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/james-hayden-wright.html | JAMES HAYDEN WRIGHT | True | Special to T NgwOK TMZS. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/hungary-refuses-to-ship-austria-wheat-vienna-fears-adverse-effect.html | Hungary Refuses to Ship Austria Wheat; Vienna Fears Adverse Effect on U.S. Aid | True | By John MacCormacspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/huge-oil-reserve-seen-in-tidelands-high-court-ruling-is-held-to.html | HUGE OIL RESERVE SEEN IN TIDELANDS; High Court Ruling Is Held to Have Cleared Way to Provide for U.S. Military Needs BUT DRAINAGE CONTINUES Slant Drilling Drawing Off Crude From Offshore Wells on California Coast HUGE OIL RESERVE SEEN IN TIDELANDS | | By J.h. Carmical | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/manhattan-noisiest-borough-in-noisy-city-but-progress-is-reported.html | Manhattan Noisiest Borough in Noisy City, But Progress Is Reported in Anti-Din Drive | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/i-gay-hamilton-moon-i.html | I GUY HAMILTON MOON I | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/joseph-m-hughes.html | JOSEPH M. HUGHES | True | J I Special to Taz Nv YoI TiMZS. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/us-troops-assailed-keyes-denies-charges-listed-in-russian-agency.html | U.S. TROOPS ASSAILED; Keyes Denies Charges Listed in Russian Agency Broadcast | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/air-cargo-rises-here-american-adds-trips-express-agency-reports.html | AIR CARGO RISES HERE; American Adds Trips, Express Agency Reports Increase | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/1-killed-girl-hurt-by-a-runaway-car-2-children-on-bronx-sidewalk.html | 1 KILLED, GIRL HURT BY A RUNAWAY CAR; 2 Children on Bronx Sidewalk Are Dragged From the Path of Approaching Auto | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/rites-for-alfred-l-kranz.html | Rites for Alfred L. Kranz | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/an-engaged-girl.html | AN ENGAGED GIRL | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/board-will-borrow-funds.html | Board Will Borrow Funds | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/givan-takes-golf-tourney.html | Givan Takes Golf Tourney | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/trumans-policies-aid-british-stocks-most-encouragement-is-taken.html | TRUMAN'S POLICIES AID BRITISH STOCKS; Most Encouragement Is Taken From His Call for Action on Recovery Program FEAR OF BUDGET DECLINES Chancellor Believed to See Need for Fresh Incentives -- Dividend Problem | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/costa-rica-regime-faces-inside-risk-forces-fighting-rebellion-are.html | COSTA RICA REGIME FACES 'INSIDE' RISK; Forces Fighting Rebellion Are Led by 2 Factions -- Leader of One Is Cuban Colonel | True | By Ch. Calhounspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/higher-education-for-4600000-asked.html | HIGHER EDUCATION FOR 4,600,000 ASKED | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/knicks-postpone-playoff-opening-3team-western-division-tie-causes.html | KNICKS POSTPONE PLAY-OFF OPENING; 3-Team Western Division Tie Causes New York Pro Five to Move Game to Sunday | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/enters-bowling-pin-field.html | Enters Bowling Pin Field | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/dr-silver-scores-us-on-palestine-says-trusteeship-plan-would-place.html | DR. SILVER SCORES U.S. ON PALESTINE; Says Trusteeship Plan Would Place America in Position of Fighting Jews There | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/eida-turkenitch-gives-recital.html | Eida Turkenitch Gives Recital | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/soviet-powerii-russian-forces-largely-concentrated-in-five-armies.html | Soviet Power-II; Russian Forces Largely Concentrated In Five Armies West of the Urals | True | By Hanson W. Baldwin | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/9000000-repair-job-reconversion-of-transport-will-employ-1000-for-8.html | $9,000,000 REPAIR JOB; Reconversion of Transport Will Employ 1,000 for 8 Months | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/against-antilynching-bill-reasons-are-stated-for-belief-that.html | Against Anti-Lynching Bill; Reasons Are Stated for Belief That Enactment Would Be a Mistake | True | EUGENE W. BURR. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/-henry-bishop-scott-.html | ! HENRY BISHOP SCOTT ] | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/antidote-for-radioactivity-believed-found-by-science.html | Antidote for Radioactivity Believed Found by Science | True | By the United Press. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/aimee-g_ronau____er-weo-memphis-girl-becomes-the-bridei-of-leon.html | AIMEE G_RoNAu____ER WEO; Memphis Girl Becomes the Bridei of Leon Paul Lerner I | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/an-addition-to-hollandamerica-line-fleet.html | AN ADDITION TO HOLLAND-AMERICA LINE FLEET | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/new-monetary-system-for-europe-problem-for-conference-in-paris-lack.html | New Monetary System for Europe Problem for Conference in Paris; Lack of Exchangeability of Present Currencies Reported Paralyzing Economies of Various Countries -- Plans Studied MONETARY SYSTEM WANTED IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/pinkerton-tenor-in-debut-here.html | Pinkerton, Tenor, in Debut Here | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/reunion-for-oklahoma-stars.html | Reunion for 'Oklahoma!' Stars | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/workers-want-stability-koppers-company-makes-public-results-of-job.html | WORKERS WANT STABILITY; Koppers Company Makes Public Results of Job Survey | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/sports-of-the-times-preliminary-report.html | Sports Of the Times; Preliminary Report | True | By Arthur Daley | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/veterans-adopt-town-war-i-veterans-to-send-clothing-to-french-place.html | VETERANS 'ADOPT' TOWN; War I Veterans to Send Clothing to French Place They Freed | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/santasiere-tops-shipman-his-3d-triumph-in-row-paces-us-chess.html | SANTASIERE TOPS SHIPMAN; His 3d Triumph in Row Paces U.S. Chess Preliminaries | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/carmody-kings-point-coach.html | Carmody Kings Point Coach | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/two-firms-admitted-to-nasd.html | Two Firms Admitted to NASD | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/dealers-displays-to-help-art-fund-shows-by-14-local-members-of-us.html | DEALERS' DISPLAYS TO HELP ART FUND; Shows by 14 Local Members of U.S. Association Will Aid Equity Welfare Program | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/69-palm-sunday-brings-out-crowds-late-afternoon-rain-scatters.html | 69 PALM SUNDAY BRINGS OUT CROWDS; Late Afternoon Rain Scatters Throngs -- 200,000 Stroll on Coney Boardwalk 69 PALM SUNDAY BRINGS OUT CROWDS | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mr-lewis-picks-his-time.html | MR. LEWIS PICKS HIS TIME | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/theodore-opening-show-tonight.html | Theodore Opening Show Tonight | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/nam-sponsors-arizona-meeting.html | NAM Sponsors Arizona Meeting | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/hikers-attend-service-members-of-many-clubs-worship-at-st.html | HIKERS ATTEND SERVICE; Members of Many Clubs Worship at St. John-in-Wilderness | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/rivers-surge-over-banks-in-midwest-and-new-york-rivers-overflow-in.html | Rivers Surge Over Banks In Midwest and New York; RIVERS OVERFLOW IN MIDWEST AREAS | True | By the United Press. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/8-negro-editors-in-germany.html | 8 Negro Editors in Germany | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/military-draft-opposed-it-carries-fascist-undertones-says-methodist.html | MILITARY DRAFT OPPOSED; It Carries Fascist Undertones, Says Methodist Committee | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/outlook-for-steel-varies-at-plants-many-companies-said-to-have.html | OUTLOOK FOR STEEL VARIES AT PLANTS; Many Companies Said to Have Supplies of Coal Sufficient for Several Weeks | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/socialists-to-meet-on-us-of-europe-decision-is-made-as-marshall.html | SOCIALISTS TO MEET ON 'U.S. OF EUROPE'; Decision Is Made as Marshall Plan Talks Open -- Left-Wing Italians Boycott Parley | True | By Benjamin Wellesspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/letters-to-be-sent-to-italy.html | Letters to Be Sent to Italy | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/military-steel-needs-trade-publication-foresees-requirements.html | MILITARY STEEL NEEDS; Trade Publication Foresees Requirements Increased | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/books-authors.html | Books -- Authors | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/senator-a-chinatown-speaker.html | Senator a Chinatown Speaker | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/patty-bergs-308-wins-at-augusta-mrs-zaharias-ties-miss-kirk-at-309.html | PATTY BERGS 308 WINS AT AUGUSTA; Mrs. Zaharias Ties Miss Kirk at 309 for Second Place in Titleholders Golf | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/train-cord-pulled-7-hurt.html | Train Cord Pulled; 7 Hurt | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/friends-to-bury-anton-romatka-aged-village-poet-found-dead-as.html | FRIENDS TO BURY ANTON ROMATKA; Aged Village Poet Found Dead as Colleagues Call at Flat for Literary Salon | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/2-boys-on-trial-run-in-a-20-rubber-raft-are-rescued-by-police-in.html | 2 Boys on Trial Run in a $20 Rubber Raft Are Rescued by Police in Gravesend Bay | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/job-printers-here-plan-to-quit-work-but-parleys-go-on-stoppage.html | JOB PRINTERS HERE PLAN TO QUIT WORK, BUT PARLEYS GO ON; Stoppage Scheduled for Today in All Shops With Notices of the Lengthened Week BASIC FORMULA APPROVED Committee Receives the Power to Continue Its Negotiations With Newspaper Publishers JOB PRINTERS HERE PLAN TO QUIT WORK | True | By A.h. Raskin | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/negro-conference-resists-dixie-bans-naacp-congress-in-alabama.html | NEGRO CONFERENCE RESISTS DIXIE BANS; NAACP Congress in Alabama Condemns Racial Barriers in Education and Voting | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/salonika-court-dooms-fifty.html | Salonika Court Dooms Fifty | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/kansas-city-six-triumphs.html | Kansas City Six Triumphs | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/i-richard-h-mccarter-i-i.html | I RICHARD H. McCARTER I I | True | Special to THE NEW YORK TXMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/oneyear-maturities-of-us-53257521393.html | ONE-YEAR MATURITIES OF U.S. $53,257,521,393 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/fete-for-angel-in-wings-cast.html | Fete for 'Angel in Wings' Cast | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/-thomas-f-nally-i.html | , THOMAS F., NALLY I | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/foxdunn.html | Fox--Dunn | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/dr-rudd-wins-herty-medal.html | Dr. Rudd Wins Herty Medal | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mrs-edward-post-charities-leader-descendant-of-vanderbilts-76-dies.html | MRS. EDWARD POST CHARITIES LEADER; Descendant of Vanderbilts, 76, Dies in England--Donated Newport Home to Church | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/industry-restores-plant-and-inventories-by-spending-50000000000-in.html | Industry Restores Plant and Inventories By Spending $50,000,000,000 in Two Years | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/the-screen-en-garde.html | THE SCREEN 'En Garde!' | True | A.W. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/hockey-honor-to-clint-smith.html | Hockey Honor to Clint Smith | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/commerce-group-elects-holton.html | Commerce Group Elects Holton | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/1947-store-sales-show-21-decline-nrdga-controllers-congress-reports.html | 1947 STORE SALES SHOW 21% DECLINE; NRDGA Controllers' Congress Reports Profit After Taxes at 4.1%--Was 5.2% in '46 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/de-facto-regime-exists-jewish-agency-contends-agency-reiterates.html | 'De Facto' Regime Exists, Jewish Agency Contends; AGENCY REITERATES JEWISH STATE PLAN | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/emily-ualino-married-vassar-alumna-becomes-bride-of-james-h-scheuer.html | EMILY UALINO MARRIED; Vassar Alumna Becomes Bride of James H. Scheuer | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/3-named-to-budget-group.html | 3 Named to Budget Group | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/horn-wins-auto-sweepstakes.html | Horn Wins Auto Sweepstakes | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/oakland-downs-cubs-41.html | Oakland Downs Cubs, 4-1 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/un-aides-fired-on-from-albania-see-greek-rebels-border-supply-un.html | U.N. Aides Fired on From Albania; See Greek Rebels' Border Supply; U.N. AIDES SHELLED FROM ALBANIA SOIL | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/six-jews-killed-in-blast-in-haifa-arabs-set-off-explosiveladen.html | SIX JEWS KILLED IN BLAST IN HAIFA; Arabs Set Off Explosive-Laden Truck -- Death Toll on Both Sides for Day Put at 19 | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/sforza-and-bidault-cheered.html | Sforza and Bidault Cheered | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/young-flier-down-in-park-veteran-caught-in-fog-lands-and-promptly.html | YOUNG FLIER DOWN IN PARK; Veteran, Caught in Fog, Lands and Promptly Gets Summons | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/composers-conductors-concert.html | Composers, Conductors Concert | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/i-mrs-samuel-brown.html | I MRS. SAMUEL BROWN | True | | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/equity-to-discuss-idle-actors-today-nathans-unemployment-poll-to-be.html | EQUITY TO DISCUSS IDLE ACTORS TODAY; Nathan's Unemployment Poll to Be Main Topic of General Meeting at the Astor | True | By Sam Zolotow | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/left-party-unity-put-off-by-czechs-social-democratic-leader-says.html | LEFT PARTY UNITY PUT OFF BY CZECHS; Social Democratic Leader Says Merger With Communists Is Matter for Future | True | By Albion Rossspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/bogota-to-ration-water-power.html | Bogota to Ration Water, Power | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/congress-midway-sets-windup-pace-aid-and-taxes-near-disposal-civil.html | CONGRESS; MIDWAY, SETS WIND-UP PACE; Aid and Taxes Near Disposal, Civil Rights Ahead -- Soviet Snag Can Defer Adjourning | True | By Robert F. Whitneyspecial To the New York Times | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/training-cut-opposed-welfare-group-sends-a-protest-to-veterans.html | TRAINING CUT OPPOSED; Welfare Group Sends a Protest to Veterans Administration | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/limit-on-politics-urged-for-unions-frances-perkins-sees-threat-to.html | LIMIT ON POLITICS URGED FOR UNIONS; Frances Perkins Sees Threat to Labor Movement, Advises Strikes Be Curtailed | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/dodgers-win-87-robinson-plays-2d-jackie-contributes-homer-and.html | DODGERS WIN, 8-7; ROBINSON PLAYS 2D; Jackie Contributes Homer and Single in 10-Inning Defeat of Dominican All-Stars | True | By Roscoe McGowenspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/attlee-for-freer-press-assails-capitalist-communist-papers-praises.html | ATTLEE FOR FREER PRESS; Assails Capitalist, Communist Papers -- Praises Socialists' | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/sunray-oil-corp-increases-income-reports-10008611-earned-last-year.html | SUNRAY OIL CORP. INCREASES INCOME; Reports $10,008,611 Earned Last Year -- Made $4,275,717 in Preceding Period Chosen to Obtain Funds For Technology Institute | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/idea-of-dollar-loan-for-argentina-raised.html | IDEA OF DOLLAR LOAN FOR ARGENTINA RAISED | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/i-oswald-j-lindo-j.html | I OSWALD J. LINDO J | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/ganos-setter-triumphs-the-beachcomber-is-shooting-dog-stake-winner.html | GANO'S SETTER TRIUMPHS; The Beachcomber Is Shooting Dog Stake Winner in N.J. | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/escort-fees-ordered-teaneck-police-ask-merchants-to-pay-for-trips.html | ESCORT FEES ORDERED; Teaneck Police Ask Merchants to Pay for Trips to Banks | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/at-start-of-chinatowns-red-cross-1948-fund-drive.html | AT START OF CHINATOWN'S RED CROSS 1948 FUND DRIVE | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/exhibit-to-display-citys-government-departments-in-action-will-be.html | EXHIBIT TO DISPLAY CITY'S GOVERNMENT; 'Departments in Action' Will Be Feature of Anniversary Fete Opening in August 50-YEAR FASHION PAGEANT A 280-Foot Gold-Colored Ramp to Take Visitors to Second Floor of the Exposition | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/sutphen-triumphs-in-dinghy-sailing-beats-raymond-by-onepoint-margin.html | SUTPHEN TRIUMPHS IN DINGHY SAILING; Beats Raymond by One-Point Margin in Regatta at the Larchmont Yacht Club | True | By James Robbinsspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/floods-in-pennsylvania.html | Floods in Pennsylvania | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/terminal-corporation-expands.html | Terminal Corporation Expands | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/senator-tafts-remark-on-war.html | Senator Taft's Remark on War | True | MICHAEL YOUNG. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/decrease-in-use-of-cotton-is-seen-consumption-for-full-season-of.html | DECREASE IN USE OF COTTON IS SEEN; Consumption for Full Season of 9,023,000 Bales Now Forecast in Industry | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/loan-fund-proposed-for-cotton-to-japan.html | LOAN FUND PROPOSED FOR COTTON TO JAPAN | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/blames-all-nations-for-crisis.html | Blames All Nations for Crisis | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/news-stereotypers-agree-on-contract.html | NEWS STEREOTYPERS AGREE ON CONTRACT | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/western-germany-prepares-for-erp-joint-exportimport-unit-maps.html | WESTERN GERMANY PREPARES FOR ERP; Joint Export-Import Unit Maps Changes to End Formalities Hitherto Hampering Trade RECOVERY APPEARS SLOW 1947 Shipments Reached Peak of $30,000,000 in November -- Average for Year's Goal WESTERN GERMANY PREPARES FOR ERP | True | By George H. Morisonspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/pirates-to-raise-fence-greenberg-gardens-to-have-new-15-16-foot.html | PIRATES TO RAISE FENCE; 'Greenberg Gardens' to Have New 15, 16 Foot Barrier | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/ovation-accorded-bjoerling-tenor-metropolitan-opera-singer-from.html | OVATION ACCORDED BJOERLING, TENOR; Metropolitan Opera Singer From Sweden Presents a Program Wide in Range | True | By Noel Straus | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/biggest-tobacco-crop-worlds-fluecured-production-was-05-greater-in.html | BIGGEST TOBACCO CROP; World's Flue-Cured Production Was 0.5% Greater in 1947 | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/all-berlin-tense-in-soviet-walkout-awaits-sessions-of-big-four.html | ALL BERLIN TENSE IN SOVIET WALKOUT; Awaits Sessions of Big Four Groups to Determine if Split in Allies Is Final ALL BERLIN TENSE IN SOVIET WALKOUT | True | By Delbert Clarkspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/briggendelacolir-of-connecticut-6t-adjutant-general-since-1939.html | BRIG.GEN.DELACOLIR OF CONNECTICUT, 6t; Adjutant General Since 1939 Formerly in State Assembly, Is Dead--Won D. S. C. | True | special to TH= NEW Yo TrMs. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/new-finishing-for-rayon.html | New Finishing for Rayon | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/us-officials-guide-paris-aid-parley-specialists-give-information-on.html | U.S. OFFICIALS GUIDE PARIS AID PARLEY; Specialists Give Information on Type of Administration Desired by Washington | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/lard-future-prices-off-despite-strike.html | LARD FUTURE PRICES OFF DESPITE STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/merging-city-museums-consolidation-of-exhibits-suggested-at-the.html | Merging City Museums; Consolidation of Exhibits Suggested, at the City History Museum | True | SAUL PULVER. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/cargo-losses-heavy-by-improper-packing.html | CARGO LOSSES HEAVY BY IMPROPER PACKING | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/jerome-m-smucker.html | JEROME M. SMUCKER. | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/-william-j-foley-i-i.html | ! WILLIAM J. FOLEY I I | True | pelal tG' Nzw Yo TXM. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/glen-taylor-asks-forrestal-ouster-senators-letter-to-truman-accuses.html | GLEN TAYLOR ASKS FORRESTAL OUSTER; Senator's Letter to Truman Accuses Defense Chief of Link With Arabian Oil | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/doctors-hit-delay-on-un-health-unit-new-york-medical-academy.html | DOCTORS HIT DELAY ON U.N. HEALTH UNIT; New York Medical Academy Denounces House Tabling of U.S. Affiliation Issue | True | By Kathleen Teltschspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/allman-w-slow-st-j-xpr-n-_ndnc-oili.html | ALLMAN W. SLOW, ST, J XPR? N _NDNC OILI | True | Spec/al to Tlz Nxw YORX TiMr. S. [ | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/st-louis-team-out-of-olympic-basketball-tryouts-leaving-berth-for.html | St. Louis Team Out of Olympic Basketball Tryouts, Leaving Berth for N.Y.U.; BILLIKENS REJECT BID TO U.S. TRIALS St. Louis Officials Siy Team Has Missed Too Much Class Work to Continue Play N.Y.U. SQUAD IS HOPEFUL Coach Cann's Charges Await Invitation From Olympic Basketball Committee | True | By Michael Strauss | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/student-engaged-to-whitelaw-reid-miss-joan-brandon-of-barnard-will.html | STUDENT ENGAGED TO WHITELAW REID; Miss Joan Brandon of Barnard Will be Married to Editor of The Herald Tribune | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/may-1-to-be-day-of-prayer-for-those-in-soviet-lands.html | May 1 to Be Day of Prayer For Those in Soviet Lands | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/title-to-michigan-six-wolverines-top-dartmouth-84-in-national.html | TITLE TO MICHIGAN SIX; Wolverines Top Dartmouth, 8-4, in National Collegiate Final | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/paris-concerned-on-extent-of-red-role-in-government-anticommunists.html | Paris Concerned on Extent Of Red Role in Government; Anti-Communists Aroused by Names of Party Agents Cited in Valtin Book | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/ras-kni6htdies-of-auto-injuries-etired-vice-president-served.html | )R.A.S. KNI6HTDIES OF AUTO INJURIES; ,etired Vice President Served Metropolitan Life for 35 Years as Medical Director | True | pecial to 'l''gr NEwo Trrcs. | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/mangrum-victor-in-golf-with-278-finishes-with-69-73-to-beat-worsham.html | MANGRUM VICTOR IN GOLF WITH 278; Finishes With 69, 73 to Beat Worsham at Greensboro by Shot -- 281 for Keiser | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/churches-in-city-mark-palm-sunday-3000-attend-2hour-service-in-st.html | CHURCHES IN CITY MARK PALM SUNDAY; 3,000 Attend 2-Hour Service in St. Patrick's - - Sparks Preaches at St. John's | True | | | C1B 126450 | |
| 1948-03-22 | 1948-03-22 | https://www.nytimes.com/1948/03/22/archives/british-use-less-money-continued-decrease-of-currency-viewed-as.html | BRITISH USE LESS MONEY; Continued Decrease of Currency Viewed as Real Deflation TRUMAN'S POLICIES AID BRITISH STOCKS | True | Special to THE NEW YORK TIMES. | | C1B 126450 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/urge-supervised-play-children-voice-regret-at-a-halt-in-program-for.html | URGE SUPERVISED PLAY; Children Voice Regret at a Halt in Program for Summer | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/free-czechs-rallied-elder-masaryks-friend-here-will-organize.html | FREE CZECHS RALLIED; Elder Masaryk's Friend Here Will Organize Expatriates | True | Special to to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/red-moves-in-asia-seen-in-a-pattern-central-direction-believed-to.html | RED MOVES IN ASIA SEEN IN A PATTERN; Central Direction Believed to Come From Moscow Through Agents in Chief Ports | True | By Robert Trumbull | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/city-housing-agency-to-expedite-project.html | CITY HOUSING AGENCY TO EXPEDITE PROJECT | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/house-set-for-debate-today-on-its-global-relief-program-swift.html | House Set for Debate Today On Its Global Relief Program; Swift Approval Is Given, Meanwhile, to New Aid for Italy, France and Austria--Senators Endorse Help to China | True | By Felix Belair Jr. | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/asks-drive-for-partition-hadassah-leader-backs-goal-despite-us.html | ASKS DRIVE FOR PARTITION; Hadassah Leader Backs Goal Despite U.S. Position | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/orders-childs-plan-completed.html | Orders Childs Plan Completed | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/two-teams-in-tie-in-bridge-tourney-daubnusinoff-and-churchillhead.html | TWO TEAMS IN TIE IN BRIDGE TOURNEY; Daub-Nusinoff and Churchill Head Pairs End Semi-Finals With 456 Points Each | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/capt-peder-andersen.html | CAPT. PEDER ANDERSEN | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/john-l-sullivan.html | JOHN L. SULLIVAN | True | Special to Nzwo Tn.s, | | | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/william-d-gaston.html | WILLIAM D. GASTON | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/antibias-move-in-ama-demanded-county-medical-society-calls-for.html | ANTI-BIAS MOVE IN AMA DEMANDED; County Medical Society Calls for Constitutional Change to Admit More Negroes | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/hudsons-profits-put-at-5763352-motor-car-companys-earnings-equal-to.html | HUDSON'S PROFITS PUT AT $5,763,352; Motor Car Company's Earnings Equal to $3.17 a Share as Net Sales Show Rise | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/books-authors.html | Books -- Authors | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/praise-for-diesel-engines.html | Praise for Diesel Engines | True | HENR R. S. PETERS | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/red-grip-on-police-charged.html | Red Grip on Police Charged | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/traffic-accidents-rise-13-killed-here-in-week-against-seven-in-1947.html | TRAFFIC ACCIDENTS RISE; 13 Killed Here in Week, Against Seven in 1947 Period | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/urges-us-create-student-loan-fund-dr-myers-of-nyu-at-chicago.html | URGES U.S. CREATE STUDENT LOAN FUND; Dr. Myers of NYU at Chicago Meeting Also Asks an 'RFC' to Help Colleges Expand | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/meeting-has-24th-adjournment.html | Meeting Has 24th Adjournment | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/sister-mary-constance.html | SISTER MARY CONSTANCE | True | Special to TIiI NEW Yo TIIZT. | | | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/european-gloves-too-high-for-us-importers-fail-to-find-goods-in.html | EUROPEAN GLOVES TOO HIGH FOR U.S.; Importers Fail to Find Goods in Volume at Right Prices Despite 25% Reductions | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/dr-g-w-bruins-64-financer-is-dead-aide-of-international-monetary.html | DR. G. W. BRUINS, 64, FINANCER, IS DEAD; Aide of International Monetary Fund Was Long a Leader of Banking in Netherlands | True | Special to TO THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/a-reply-to-russia.html | A REPLY TO RUSSIA | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/to-direct-product-work-of-foote-bros-division.html | To Direct Product Work Of Foote Bros. Division | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/fain-to-join-athletics.html | Fain to Join Athletics | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/two-freed-in-case-of-pennypitching.html | TWO FREED IN CASE OF PENNY-PITCHING | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/jose-iturbi-wins-ovation-in-spain-in-first-concert-there-since-1933.html | JOSE ITURBI WINS OVATION IN SPAIN; In First Concert There Since 1933, He Is Greeted Warmly by Madrid Audience | | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/metropolitan-resumes-boheme-opens-holyweek-stay-before-continent.html | METROPOLITAN RESUMES; ' Boheme' Opens Holy-Week Stay Before Continent Tour | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/julia-robinson-jr.html | JULIA ROBINSON JR. | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/text-of-the-state-report-on-city-relief-setup.html | Text of the State Report on City Relief Set=Up | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/edmund-williams.html | EDMUND WILLIAMS | True | Special to Tm NV Yo Tnzs. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/kaiser-stock-row-report-from-sec-expected-soon.html | Kaiser Stock Row Report From SEC Expected Soon | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/talbert-miss-hart-gaint-op-seeded-stars-advance-inbermuda-tennis.html | T ALBERT, MISS HART GAINT; op Seeded Stars Advance inBermuda Tennis Tourney | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/army-and-navy-laud-brooklyn-red-cross.html | ARMY AND NAVY LAUD BROOKLYN RED CROSS | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/oslo-chorus-sings-at-city-hall.html | Oslo Chorus Sings at City Hall | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/n-y-u-accepts-bid-to-olympic-trials-agrees-to-replace-st-louis.html | N. Y. U. ACCEPTS BID TO OLYMPIC TRIALS; Agrees to Replace St. Louis Five--Will Play on Early Twin Bill Saturday | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/eliskases-st-ahlberg-share-lead-in-chess.html | ELISKASES, ST AHLBERG SHARE LEAD IN CHESS | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/bidault-and-de-gasperi-acclaim-italofrench-bloc-as-peace-step.html | Bidault and de Gasperi Acclaim Italo-French Bloc as Peace Step; LEADERS ACCLAIM ITALO-FRENCH BLOC | True | By Camille M. Cianfarra | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/belgium-to-end-dairy-rationing.html | Belgium to End Dairy Rationing | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/crises-in-europe-present-moral-problems-for-u-s-democracy-is.html | Crises in Europe Present Moral Problems for U. S.; Democracy Is Perplexed by Question of Right to Oppose Communist Minorities | True | By James Reston | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/yellow-river-threatens.html | Yellow River Threatens | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/george-w-thompson.html | GEORGE W. THOMPSON | True | Special to Tm NEW YO S. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/key-harvard-six-captain.html | Key Harvard Six Captain | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/patricia-m-phelps-betrothed.html | Patricia M. Phelps Betrothed | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/curtiss-head-asks-aid-for-air-plants-plane-industry-still-is-strong.html | CURTISS HEAD ASKS AID FOR AIR PLANTS; Plane Industry Still Is Strong but Must Get U.S. Defense Orders, Vaughan Says | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/british-mission-ends-aid-to-iraq-forces.html | BRITISH MISSION ENDS AID TO IRAQ FORCES | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/andrew-p-hughes.html | ANDREW P. HUGHES | True | Special to Tsm Nb-'W OP.K Tndr. s. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/factory-property-bought-in-brooklyn.html | FACTORY PROPERTY BOUGHT IN BROOKLYN | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/shad-fishermen-get-set-for-annual-spring-run.html | Shad Fishermen Get Set For Annual Spring Run | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rumania-marks-youth-week.html | Rumania Marks 'Youth Week' | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/held-in-bomb-warning-brooklynite-17-said-to-have-told-of-building.html | HELD IN BOMB WARNING; Brooklynite, 17, Said to Have Told of Building Destruction | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/the-guidance-center.html | THE GUIDANCE CENTER | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/guatemala-eases-student-costs.html | Guatemala Eases Student Costs | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/wide-area-is-affected.html | Wide Area Is Affected | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rebel-terror-high-on-epirus-border-greek-hamlets-close-to-albania.html | REBEL TERROR HIGH ON EPIRUS BORDER; Greek Hamlets Close to Albania Now 'No Man's Land' -- Army Presses Mt. Olympus Gains | True | By A. C. Sedgwick | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/bertucci-outpoints-kilroy.html | Bertucci Outpoints Kilroy | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/vienna-has-bomb-scare-threat-to-usocoupied-hotel-proves-to-be-hoax.html | VIENNA HAS BOMB SCARE; Threat to U.S-Ocoupied Hotel Proves to Be Hoax | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/nanette-fabray-returns-to-show.html | Nanette Fabray Returns to Show | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/stuyvesant-f-morris-van-buren-relative.html | STUYVESANT F. MORRIS, VAN BUREN RELATIVE | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/ives-urges-candor-toward-palestine-tells-senate-the-government-has.html | IVES URGES CANDOR TOWARD PALESTINE; Tells Senate the Government Has 'Wobbly' Policy There -Javits for Sending Arms | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/cities-service-cites-cut-in-debt-40464786-earned-last-year-w-alton.html | Cities Service Cites Cut in Debt; $40,464,786 Earned Last Year; W. Alton Jones, President, Gives Data on Securities Retired, Profit and Output | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/sales-in-westchester-homes-bought-in-white-plains-yonkers-larchmont.html | SALES IN WESTCHESTER; Homes Bought in White Plains Yonkers, Larchmont Park | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/beauchef-scores-by-four-lehgths-3to5-favorite-in-tropical-feature.html | BEAUCHEF SCORES BY FOUR LEHGTHS; 3-to-5 Favorite in Tropical Feature Beats Red Pompon --Kingarvie Is Third | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/stephen-roy.html | STEPHEN ROY | True | Special to THZ NEW YOfUC Tnr.s. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/phils-down-kansas-city-52.html | Phils Down Kansas City, 5-2 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/us-court-upholds-nlrb-against-itu-judge-medina-rules-local-6.html | U.S. COURT UPHOLDS NLRB AGAINST ITU; Judge Medina Rules Local 6, Randolph Must Bring Union's Books to Hearing March 31 | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mcneil-off-for-geneva-parley.html | McNeil Off for Geneva Parley | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/25-new-laws-called-need-for-air-policy.html | 25 NEW LAWS CALLED NEED FOR AIR POLICY | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/socialism-called-base-of-europe-aid-only-under-that-system-can.html | SOCIALISM CALLED BASE OF EUROPE AID; Only Under That System Can Marshall Plan Succeed Fully, Says Parties' Conference | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/bombers-top-reds-on-phillips-hit-76-single-in-first-extra-frame.html | BOMBERS TOP REDS ON PHILLIPS HIT, 7-6; Single in First Extra Frame Ends Game and Gives Series to Yankees by 3 to 1 | | By John Drebinger | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/clothing-man-sees-greater-competition.html | CLOTHING MAN SEES GREATER COMPETITION | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/wright-brothers-stamp.html | WRIGHT BROTHERS STAMP | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/edward-m-stattler.html | EDWARD M. STATTLER | True | Special to Tm Ngw YO TIMXZ | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/george-cuddeback.html | GEORGE CUDDEBACK | True | Special to Tax NEW Yomc TntEs. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/admits-stealing-atom-photos.html | Admits Stealing Atom Photos | | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/miss-joan-hoddick-engaged-to-marry-smith-college-alumna-will-be-the.html | MISS JOAN HODDICK ENGAGED TO MARRY; Smith College Alumna Will Be the Bride of George S. Hand of Yale, AAF Veteran | | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/twoear-quality-in-radio-outlined-new-system-needs-no-change-in.html | TWO-EAR QUALITY IN RADIO OUTLINED; New System Needs No Change in Sending Stations -- Noise on Air Defeated | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/alfred-f-decker.html | ALFRED F. DECKER | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/dr-nat-t-frame.html | DR. NAT T. FRAME | True | Special to TH NEW 'oaK TI:MIS. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/michael-j-hanley.html | MICHAEL J. HANLEY | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/buys-mexican-oil-wells-texas-group-pays-200000-for-interest-in.html | BUYS MEXICAN OIL WELLS; Texas Group Pays $200,000 for Interest in Property | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/french-brothers-win-roy-and-andre-famechon-beatbritish-ring.html | FRENCH BROTHERS WIN; Roy and Andre Famechon BeatBritish Ring Champions | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/edmund-a-many.html | EDMUND A. MANY | True | Special to NEW YoP. x TZMS. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/iron-furnace-shut-down.html | Iron Furnace Shut Down | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/a-better-bus-terminal.html | A BETTER BUS TERMINAL | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/virginia-j-balmer-prospective-bride-daughter-of-the-u-s-deputy-for.html | VIRGINIA J. BALMER PROSPECTIVE BRIDE; Daughter of the U. S. Deputy for Austria Engaged to J. M. Hodgson, Intelligence Aide | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/1008554000-of-bills-sold.html | $1,008,554,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/kramer-wins-again-86-64.html | Kramer Wins Again, 8-6, 6-4 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/to-save-washington-square-hope-expressed-for-donation-of-sum-to.html | To Save Washington Square; Hope Expressed for Donation of Sum to Preserve Area | True | WILLIAM T. MANNING, President, Committee for the Washing- ton Square Living Art Center | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/dodgers-overcome-montreal-21-as-branca-barney-give-four-hits-ralph.html | Dodgers Overcome Montreal, 2-1, As Branca, Barney Give Four Hits; Ralph Shuts Out Royals With Single in Six Innings -- Robinson Sparks Brooklyn Rally With Triple, Scores Winning Run | True | By Roscoe McGowen | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/boom-continues-cost-of-living-keeps-pace.html | BOOM CONTINUES, COST OF LIVING KEEPS PACE | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/elmer-m-van-buren.html | ELMER M. VAN BUREN | True | Special to Tl Nv YORK TLS. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/poll-tax-bill-hit-at-senate-hearing-sparkman-of-alabama-others.html | POLL TAX BILL HIT AT SENATE HEARING; Sparkman of Alabama, Others Attack Proposed Ban at First of Two Sessions | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/canadian-tieup-widens-freight-officers-spokesman-says-situation-is.html | CANADIAN TIE-UP WIDENS; Freight Officers' Spokesman Says Situation Is 'Lockout' | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/marshalls-6week-stay-in-bogota-viewed-as-sign-of-easier-tension.html | Marshall's 6-Week Stay in Bogota Viewed as Sign of Easier Tension; MARSHALL TO STAY IN BOGOTA 6 WEEKS | True | By Harold B. Hinton | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/fight-manager-is-barred-handler-of-15yearold-boxer-suspended-in-new.html | FIGHT MANAGER IS BARRED; Handler of 15-Year-Old Boxer Suspended in New Hampshire | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rensselaer-seeks-fund-drive-to-collect-27775000-will-begin-next.html | RENSSELAER SEEKS FUND; Drive to Collect $27,775,000 Will Begin Next Month | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/miss-neidlingers-troth-daughter-of-dartmouth-dean-is-fiancee.html | MISS NEIDLINGER'S TROTH; Daughter of Dartmouth Dean Is Fiancee Malcolm McLane | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/the-childrens-share.html | THE CHILDREN'S SHARE | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/edison-co-moves-for-natural-gas-utility-tells-power-commission-of.html | EDISON CO. MOVES FOR NATURAL GAS; Utility Tells Power Commission of $7,000,000 Saving, Freeing of Huge Amount of Fuel Oil | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/benedict-e-gifford.html | BENEDICT E. GIFFORD | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/2519278-hockey-total-national-loop-attendance-mark-set-in-194748.html | 2,519,278 HOCKEY TOTAL; National Loop Attendance Mark Set in 1947-48 Season | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mother-m-margaret.html | MOTHER M. MARGARET | True | Special to Tm Nv Yo TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/diary-records-goebbels-rejoicing-over-freeing-of-mussolini-by-nazis.html | Diary Records Goebbels' Rejoicing Over Freeing of Mussolini by Nazis; But Propaganda Chief Was Uncertain About 'Consequences' -- He Described Claims of Gen. Clark as Increasingly Insolent | True | Copyright, 1948, by Fireside Press, Inc. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/injured-jumper-is-recovering-i.html | Injured Jumper Is Recovering I | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/muni-takes-option-for-next-season-would-produce-and-be-star-of.html | MUNI TAKES OPTION FOR NEXT SEASON; Would Produce and Be Star of 'Sunday Breakfast,' Play by Emery Rubio, Miriam Balf | True | By Louis Calta | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/nominated-by-parents-group.html | Nominated by Parents Group | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/contract-awarded-for-newsprint-mill.html | CONTRACT AWARDED FOR NEWSPRINT MILL | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/raymond-buzzee.html | RAYMOND BUZZEE | True | Speclat to Taz NswoK TrMEs. RAHWAY, | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/fordham-nine-practices-65-hopefuls-report-to-coffey-for-first.html | FORDHAM NINE PRACTICES; 65 Hopefuls Report to Coffey for First Outdoor Drill | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/w-s-godfreys-jr-have-child.html | W. S. Godfreys Jr. Have Child | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/gunmen-kill-cairo-judge.html | Gunmen Kill Cairo Judge | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/march-hide-trading-suspended.html | March Hide Trading Suspended | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rivers-are-rising-in-new-york-state-susquehanna-and-chenango-flood.html | RIVERS ARE RISING IN NEW YORK STATE; Susquehanna and Chenango Flood 2,000 Homes as the Snow Feeds Streams | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/us-opposes-bail-for-meyers.html | U.S. Opposes Bail for Meyers | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/wins-on-passed-ball-in-13th.html | Wins on Passed Ball in 13th | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/uaw-pushing-drive-on-leftist-groups-it-will-begin-tomorrow-task-of.html | UAW PUSHING DRIVE ON LEFTIST GROUPS; It Will Begin Tomorrow Task of Signing Members of United Electrical Locals Here | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/shmendrick-at-national-friday.html | Shmendrick' at National Friday | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/child-to-mrs-robert-cummings.html | Child to Mrs. Robert Cummings | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/train-kills-ballseeker-youth-16-is-dragged-200-feet-on-new-york.html | TRAIN KILLS BALL-SEEKER; Youth, 16, Is Dragged 200 Feet on New York Central Tracks | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/16390585-earned-by-ohio-standard-net-for-1947-equal-to-441-a-share.html | $16,390,585 EARNED BY OHIO STANDARD; Net for 1947 Equal to $4.41 a Share -- Sales 24% Above Record Set a Year Earlier | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mark-o-prentiss-magazine-writer.html | MARK O. PRENTISS, MAGAZINE WRITER | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mrs-james-r-scott.html | MRS. JAMES R. SCOTT | True | Special to NEW YORK -gs. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mrs-james-b-snover.html | MRS. JAMES B. SNOVER | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/home-rule-perils-rent-compromise.html | HOME RULE' PERILS RENT COMPROMISE | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/operation-malay-to-be-film-at-rko-studio-buys-boddys-story-on.html | OPERATION MALAY' TO BE FILM AT RKO; Studio Buys Boddy's Story on Significance of Rubber in War -- Menjou in Role | True | By Thomas F. Brady | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/insurance-sales-off-life-volume-in-february-6-below-the-1947-volume.html | INSURANCE SALES OFF; Life Volume in February 6% Below the 1947 Volume | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/in-the-nation-a-judge-discusses-the-paramount-issue.html | In The Nation; A Judge Discusses the Paramount Issue | True | By Arthur Krock | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/arabs-lose-heavily-in-attack-top-zionist-group-to-fix-policy-in.html | Arabs Lose Heavily in Attack; Top Zionist Group to Fix Policy In Light of U.S. Palestine Shift | True | By Dana Adams Schmidt | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/argentina-shuns-world-trade-unit-announces-she-will-not-join-ito.html | ARGENTINA SHUNS WORLD TRADE UNIT; Announces She Will Not Join ITO -- Large Majority Favors Charter in Final Draft | True | By Russell Porter | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/girl-campers-advise-humor-in-counselors.html | GIRL CAMPERS ADVISE HUMOR IN COUNSELORS | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/exczech-premier-seized-with-aide-prague-government-charges-msgrs.html | EX-CZECH PREMIER SEIZED WITH AIDE; Prague Government Charges Msgrs. Sramek and Hala Tried to Leave Country | True | By Albion Ross | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/forest-house-seeks-50000.html | Forest House Seeks $50,000 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/robinsonabrams-bout-put-off.html | Robinson-Abrams Bout Put Off | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/czechs-to-fight-for-press-curbs-delegation-to-geneva-parley.html | CZECHS TO FIGHT FOR PRESS CURBS; Delegation to Geneva Parley Prepares Attack on News Reports on Crisis | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/in-the-un-yesterday.html | In the U. N. Yesterday | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/donlan-scores-in-london-critics-hail-actress-for-her-role-in-odets.html | DONLAN SCORES IN LONDON; Critics Hail Actress for Her Role in Odets 'Rocket to Moon' | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/weeks-steel-operations-set-at-957-of-capacity.html | Week's Steel Operations Set at 95.7% of Capacity | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/plans-financing-interstate-power-to-contract-for-sale-of-two-issues.html | PLANS FINANCING; Interstate Power to Contract for Sale of Two Issues | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/costa-rican-fight-imperils-rebels-government-states-its-troops-move.html | COSTA RICAN FIGHT IMPERILS REBELS; Government Slates Its Troops Move In for Final Blow on 'Southern Front' | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/shipping-news-and-notes-coast-guard-gets-five-radio-transmitters-to.html | Shipping News and Notes; Coast Guard Gets Five Radio Transmitters to Expand Service's Air-Sea Rescue Work | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mrs-charles-bowling.html | MRS. CHARLES BOWLING | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/negro-voters-defy-klan-georgia-ballots-cast-despite-warning-of.html | NEGRO VOTERS DEFY KLAN; Georgia Ballots Cast Despite Warning of Fiery Cross | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/collapse-in-relief-chargedby-state-shakeup-asked-board-finds-half.html | Collapse in Relief Charged By State, Shake-Up Asked; Board Finds Half of 80,000 on the Home Aid Rolls Are Ineligible -- Fielding Attacks Report as One-Sided, Denies Waste | True | By William R. Conklin | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/portugal-near-trade-pact.html | Portugal Near Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/pakistan-issues-warning-tells-subversive-elements-they-are-being.html | PAKISTAN ISSUES WARNING; Tells Subversive Elements They Are Being Watched | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/british-not-overly-anxious.html | British Not Overly Anxious | True | By Drew Middleton | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mrs-higgs-sailing-leader.html | Mrs. Higgs Sailing Leader | True | {{Special to Tx NEW YOU | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/gas-customers-fight-rise-in-westchester.html | GAS CUSTOMERS FIGHT RISE IN WESTCHESTER | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/earthquake-awakens-tokyo.html | Earthquake Awakens Tokyo | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/ottmen-defeat-pirates-3-to-2-walk-forcing-home-winning-run-thompson.html | Ottmen Defeat Pirates, 3 to 2, Walk Forcing Home Winning Run; Thompson Blanks Pittsburgh With Two Hits in Four Innings -- Mueller's Single in Tenth Paves Way for Giant Victory | True | By James P. Dawson | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/statehood-for-hawaii.html | STATEHOOD FOR HAWAII | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/job-printers-here-in-work-stoppage-first-in-29-years-negotiations.html | JOB PRINTERS HERE IN WORK STOPPAGE; FIRST IN 29 YEARS; Negotiations Sponsored by City Fail to End Tie-Up as Union Protests Over Longer Hours | True | By A. H. Raskin | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/extra-pay-urged-for-added-output-personnel-management-body-hears-ge.html | EXTRA PAY URGED FOR ADDED OUTPUT; Personnel Management Body Hears GE Executive in Plea for Employe Recognition | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/taxfree-fun-for-soldiers.html | Tax-Free Fun for Soldiers | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/hicksville-is-300.html | HICKSVILLE IS 300 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/board-to-wind-up-wednesday.html | Board to Wind Up Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/trieste-celebrates.html | Trieste Celebrates | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/revolt-on-truman-emerges-in-convention-slate-in-city-revolt-on.html | Revolt on Truman Emerges In Convention Slate in City; REVOLT ON TRUMAN IS EMERGING HERE | True | By Warren Moscow | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/charles-s-dodge-long-in-drug-firm-exofficial-of-schieffelin-co-dies.html | CHARLES S. DODGE, LONG IN DRUG FIRM; Ex-Official of Schieffelin & Co. Dies, 83 -- Member of Noted New York Family | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/boy-shot-by-policeman-victim-charged-with-possession-of-pistol.html | BOY SHOT BY POLICEMAN; Victim Charged With Possession of Pistol After Gang Fight | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/evas-to-eagle____deali-philadelphia-pros-trade-rookie1mosley-to.html | EvA.s To EAGLE____? ,. DEALI; Philadelphia Pros Trade Rookie1Mosley to the Steelers I | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/arab-league-asks-longer-fight.html | Arab League Asks Longer Fight[ | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mrs-morris-gest-seriously-iii.html | Mrs. Morris Gest Seriously III | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/bell-boxes-charity-tonight-i.html | Bell Boxes Charity Tonight I | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/2040000-turnover-advances-stocks-early-business-is-heavy-with-first.html | 2,040,000 TURNOVER ADVANCES STOCKS; Early Business Is Heavy, With First Hour Sales Heaviest Since May 16, 1947 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/land-reform-plan-given-to-koreans-former-japanese-holdings-to-be.html | LAND REFORM PLAN GIVEN TO KOREANS; Former Japanese Holdings to Be Sold to Small Farmers on Long and Easy Terms | True | By Richard J. H. Johnston | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/driscoll-asks-aid-on-jersey-charter-calls-on-editors-for-support-in.html | DRISCOLL ASKS AID ON JERSEY CHARTER; Calls On Editors for Support in Translating Principles Into Realities in State | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/school-discipline-assailed-in-survey-4year-study-in-harlem-finds.html | SCHOOL DISCIPLINE ASSAILED IN SURVEY; 4-Year Study in Harlem Finds Methods to Curb Delinquency 'Futile' and 'Archaic' | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/briton-says-rumaniacovets-oil-companies.html | Briton Says RumaniaCovets Oil Companies | | Special to T Nwox ?nzs. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/food-gifts-urged-for-france-italy-drive-for-standard-packages-is.html | FOOD GIFTS URGED FOR FRANCE, ITALY; Drive for Standard Packages Is Started by Share Through CARE Committee | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/debts-exceed-assets-of-antoinette-perry.html | DEBTS EXCEED ASSETS OF ANTOINETTE PERRY | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/blind-parolee-sentenced-man-73-gets-year-in-prison-on-swindling.html | BLIND PAROLEE SENTENCED; Man, 73, Gets Year in Prison on Swindling Charge | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/4800000000-income-tax-cut-is-passed-by-senate-78-to-11-quick-house.html | $4,800,000,000 INCOME TAX CUT IS PASSED BY SENATE, 78 TO 11; QUICK HOUSE APPROVAL SEEN; VETO-BEATING VOTE | True | By William S. White | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/showdown-in-un-urged-by-warren-californias-governor-says-it-should.html | SHOWDOWN' IN U.N. URGED BY WARREN; California's Governor Says It Should Stop Aggressors or Admit Failure | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rufus-kelder.html | RUFUS KELDER | True | Special to THZ NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/50-gain-reported-by-atlantic-mutual.html | 50% GAIN REPORTED BY ATLANTIC MUTUAL | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/carey-sees-rising-by-labor-abroad-cio-official-expects-a-change-in.html | CAREY SEES RISING BY LABOR ABROAD; CIO Official Expects a Change in Italy, France -- Quotes Red as Doubting Party Line | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/oliver-lucas.html | OLIVER LUCAS | True | Special to THE NEW YORIC TLZS. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/columbus-ave-store-sold-for-occupancy.html | COLUMBUS AVE. STORE SOLD FOR OCCUPANCY | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/art-show-to-be-benefit-fund-of-bennett-junior-college-will-gain-by.html | ART SHOW TO BE BENEFIT; Fund of Bennett Junior College Will Gain by Exhibition | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/navy-team-gets-us-rifle-title-on-ruling-rival-missed-mark-by-1943.html | Navy Team Gets U.S. Rifle Title on Ruling Rival Missed Mark by 1/943 of a Millimeter | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/bonds-and-shares-on-london-market-broad-advance-follows-the-news-of.html | BONDS AND SHARES ON LONDON MARKET; Broad Advance Follows the News of 3-Power Trieste Move -- Dollar Issues Soar | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/bronislaw-gimpel-in-violin-program-prokofieff-sonata-beethoven.html | BRONISLAW GIMPEL IN VIOLIN PROGRAM; Prokofieff Sonata, Beethoven Minuet and Creston Suite Heard at Carnegie Hall | True | C.H. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/cotton-registers-14-to-52point-rise-houses-approval-of-stopgap-aid.html | COTTON REGISTERS 14 TO 52-POINT RISE; House's Approval of Stop-Gap Aid to Europe, Tax Cut Outlook, Aid Market | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/named-vice-president-by-seidel-ad-agency.html | Named Vice President By Seidel Ad Agency | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/port-agency-gets-newarks-airport-lease-for-50-years-is-signed-after.html | PORT AGENCY GETS NEWARK'S AIRPORT; Lease for 50 Years Is Signed After WAA Releases Army Facilities to the City | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/moscow-diplomats-greet-finns.html | Moscow Diplomats Greet Finns | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/matson-line-cites-losses-during-47-higher-costs-and-expenses-for.html | MATSON LINE CITES LOSSES DURING '47; Higher Costs and Expenses for Reconverting Its Fleet Claimed in Report to Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/greeks-to-mark-freedom-nationals-here-will-observe-their.html | GREEKS TO MARK FREEDOM; Nationals Here Will Observe Their Independence Day | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/alexander-d-gibson-jr.html | ALEXANDER D. GIBSON JR. | True | Special to Tz NxwoK Tnazs | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/news-of-food-farm-and-garden-shop-is-reopened-here-with-homemade.html | News of Food; Farm and Garden Shop Is Reopened Here With Home-Made Foods Delicious as Ever | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/romney-conviction-is-upheld.html | Romney Conviction Is Upheld | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/josephsohn-friedman.html | Josephsohn -- Friedman | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/commodore-reports-record-gross-income.html | COMMODORE REPORTS RECORD GROSS INCOME | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/strike-brutality-charged-to-police-cio-council-secretary-makes.html | STRIKE BRUTALITY CHARGED TO POLICE; CIO Council Secretary Makes Accusation at Meeting Here of Packinghouse Union | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/veto-body-appointed-little-assembly-unit-to-study-modification.html | VETO BODY APPOINTED; Little Assembly Unit to Study Modification Proposals | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/473-arrive-on-marine-carp.html | 473 Arrive on Marine Carp | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/benedict-schwanda-jr.html | BENEDICT SCHWANDA JR. | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/danish-army-kept-alert.html | Danish Army Kept Alert | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/exking-michael-meets-truman.html | Ex-King Michael Meets Truman | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/hartley-planning-new-strike-curb-he-will-seek-to-make-federal.html | HARTLEY PLANNING NEW STRIKE CURB; He Will Seek to Make Federal Offense of Any Interference With Worker Going to Job | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/finnish-president-pledges-free-vote-paasikivi-holds-war-not-near.html | FINNISH PRESIDENT PLEDGES FREE VOTE; Paasikivi Holds War Not Near -- Suggests More U.S. Credit -- Pact Group Sees Molotov | | By George Axelsson | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/british-steward-sentenced-to-die.html | British Steward Sentenced to Die | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/editor-criticizes-journalism-awards.html | EDITOR CRITICIZES JOURNALISM AWARDS | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/red-sox-shut-out-cardinals-4-to-0-harris-and-parnell-allow-only-2.html | RED SOX SHUT OUT CARDINALS, 4 TO 0; Harris and Parnell Allow Only 2 Hits as Boston Gets 9 -News of Other Clubs | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/to-honor-record-makers.html | To Honor Record Makers | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/czech-case-in-un-is-urged-by-briton-even-at-war-risk-cadogan-leads.html | Czech Case in U.N. Is Urged By Briton Even at War Risk; Cadogan Leads Demand on Security Council to Take Up Soviet-Interference Issue -Pleas of Papanek, Ukraine Views Heard | True | By Thomas J. Hamilton | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/morley-louden.html | Morley -- Louden | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/referee-beaten-club-is-fined.html | Referee Beaten, Club Is Fined | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/college-receives-machine-gift.html | College Receives Machine Gift | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/john-w-boyes.html | JOHN W. BOYES | True | Spedal] to NEW YORK T | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/kingston-yard-plans-to-dismantle-boats.html | KINGSTON YARD PLANS TO DISMANTLE BOATS | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/metals-optional-in-city-lamp-bids-cast-iron-and-cast-aluminum.html | METALS OPTIONAL IN CITY LAMP BIDS; Cast Iron and Cast Aluminum Called Equally Acceptable in $300,000 Purchase | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/edward-m-young.html | EDWARD M. YOUNG | True | Special to THE NEW 'YORK | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/divorced-couple-to-be-rewed.html | Divorced Couple to Be Re-Wed | True | Special TO THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/italians-warned-of-red-slavery-donovan-on-short-wave-tells-them.html | ITALIANS WARNED OF RED 'SLAVERY'; Donovan, on Short Wave, Tells Them Communists Would Send Labor to Russia | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/hospital-head-honored-dr-rhoades-to-receive-award-for-cancer.html | HOSPITAL HEAD HONORED; Dr. Rhoades to Receive Award for Cancer Control Work | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/stanley-o-urquhart.html | STANLEY O. URQUHART | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/freedom-in-arts-to-be-discussed.html | Freedom in Arts to Be Discussed | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/banner-year-due-for-stationery-nsa-official-makes-forecast-in.html | BANNER YEAR DUE FOR STATIONERY; NSA Official Makes Forecast in Outlining Summer Course for Retail Sales Staffs | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/1200-hear-landowska-harpsichordist-gives-program-canceled-earlier.html | 1,200 HEAR LANDOWSKA; Harpsichordist Gives Program Canceled Earlier by Injury | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/union-endorses-umt-afl-textile-council-also-assails-wallace.html | UNION ENDORSES UMT; AFL Textile Council Also Assails Wallace Campaign | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/panic-policy-here-is-seen-by-pravda-the-first-published-comment-in.html | 'PANIC POLICY' HERE IS SEEN BY PRAVDA; The First Published Comment in Moscow Scores 'Alarmist Mood' of Truman Speech | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/party-to-aid-heart-fund-easter-brunch-will-have-show-of-womens-hats.html | PARTY TO AID HEART FUND; Easter Brunch Will Have Show of Women's Hats as Feature | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/12-policemen-honored-citation-awarded-to-a-detective-for-capture-of.html | 12 POLICEMEN HONORED; Citation Awarded to a Detective for Capture of Markovich | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/cut-in-trains-crowds-commuters-in-jersey.html | Cut in Trains Crowds Commuters in Jersey | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rev-joseph-p-oreilly.html | REV. JOSEPH P. O'REILLY | True | Special to T] NEW YoRk TrMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/advertising-news.html | Advertising News | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/the-pulaski-again-at-sea-polish-freighter-now-oilburner-sails-for.html | THE PULASKI AGAIN AT SEA; Polish Freighter, Now OilBurner, Sails for New Orleans | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/clark-bars-three-from-canadian-cio-link-with-subversive-group-is.html | CLARK BARS THREE FROM CANADIAN CIO; Link With Subversive Group Is Called Basis for Exclusion From This Country | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/14000000-in-bonds-planned-by-utility.html | $14,000,000 IN BONDS PLANNED BY UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/negro-defense-view-told-truman-advised-of-hesitancy-to-serve.html | NEGRO DEFENSE VIEW TOLD; Truman Advised of Hesitancy to Serve Without Anti-Bias Pledge | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/dealers-see-new-cars-public-showing-in-april-of-1949-mercury-and.html | DEALERS SEE NEW CARS; Public Showing in April of 1949 Mercury and Lincoln Models | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/crosley-cuts-prices-of-48-refrigerators.html | CROSLEY CUTS PRICES OF '48 REFRIGERATORS | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/willard-battery-company-appoints-sales-executive.html | Willard Battery Company Appoints Sales Executive | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rise-in-state-compensation-rates-for-workmen-signed-by-dewey.html | Rise in State Compensation Rates For Workmen Signed by Dewey; Governor Lauds Measure Increasing Sums Set in 1944 -- Limits Now $32 Weekly in Injury, $35 to Family in Death | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/elevenyearold-pianist-a-winner.html | ELEVEN-YEAR-OLD PIANIST A WINNER | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/easter-week-plays-for-young.html | Easter Week Plays for Young | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/army-reports-major-successes.html | Army Reports Major Successes | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/graziano-in-training-herei-he-continues-drills-for-boutwith-horne.html | GRAZiANO IN TRAINING HEREI; He Continues Drills for Bout With Horne on April 5 | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/strike-still-closes-italian-newspapers.html | STRIKE STILL CLOSES ITALIAN NEWSPAPERS | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Cunnigham -- Krauss | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/32-bids-submitted-on-4-utility-issues-12-banking-syndicates-enter.html | 32 BIDS SUBMITTED ON 4 UTILITY ISSUES; 12 Banking Syndicates Enter the Field for $30,000,000 in Stocks and Bonds | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/atomic-civil-defense-is-studied-by-britain.html | ATOMIC CIVIL DEFENSE IS STUDIED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/cotton-ginning-rises-11848340-bales-processed-from-the-1947-crop.html | COTTON GINNING RISES; 11,848,340 Bales Processed From the 1947 Crop | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/flintkote-borrows-6000000.html | Flintkote Borrows $6,000,000 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/theodore-hadden-retired-banker-76-former-partner-in-kountze-bros.html | THEODORE HADDEN, RETIRED BANKER, 76; Former Partner in Kountze Bros. Dies -- Was an Official in Episcopal Church | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/courses-started-in-sales-training-maker-of-appliances-initiates.html | COURSES STARTED IN SALES TRAINING; Maker of Appliances Initiates Classes for 90 Distributors to Extend to 9,000 Dealers | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/1500-britons-seek-job-woman-is-included-in-swarm-of-steeple-jack.html | 1,500 BRITONS SEEK JOB; Woman Is Included in Swarm of Steeple Jack Applicants | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/ban-on-itu-strikes-drafted-for-court-injunction-proposed-by-nlrb.html | BAN ON ITU STRIKES DRAFTED FOR COURT; Injunction Proposed by NLRB Submitted in Indianapolis in Newspaper Case | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/prices-are-lower-in-antiques-show-declines-of-15-to-20-from-1947.html | PRICES ARE LOWER IN ANTIQUES SHOW; Declines of 15 to 20% From 1947 Levels Are Reported at Garden City Fair | True | By Walter Rendell Storey | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/s-g-reed.html | S. G. REED | True | Special to TH NEW YORK TrMS. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/german-reparations-transfer-of-equipment-from-germany-to-allied.html | German Reparations; Transfer of Equipment From Germany to Allied Nations Advocated | True | ALBEiT Z. CAI], Consultant to Interallied Reparation Agency | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/1000-check-presented-firemen-aid-agency-designed-to-help-children.html | $1,000 CHECK PRESENTED; Firemen Aid Agency Designed to Help Children in Careers | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/statements-to-security-council-on-the-czechoslovak-case.html | Statements to Security Council on the Czechoslovak Case | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/louiswalcott-scale-set-50-top-for-heavyweight-bout-at-stadium-on.html | LOUIS-WALCOTT SCALE SET; $50 Top for Heavyweight Bout at Stadium on June 23 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/zionist-protest-is-set-for-april-8-many-groups-to-share-in-day-of.html | ZIONIST PROTEST IS SET FOR APRIL 8; Many Groups to Share in Day of Prayer Over U.S. Step on Palestine Partition | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/homes-sold-in-jersey-6family-building-in-jersey-city-taken-by.html | HOMES SOLD IN JERSEY; 6-Family Building in Jersey City Taken by Investor | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/eisler-and-4-lose-plea-accused-communists-fail-to-block-deportation.html | EISLER AND 4 LOSE PLEA; Accused Communists Fail to Block Deportation Hearings | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mrs-h-t-westermann.html | MRS. H. T. WESTERMANN | True | Special to THZ NEW Yogx TIMF. S. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/henry-p-griffin.html | HENRY P. GRIFFIN | True | Special to NH 'OR3 | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/british-hope-for-paper-trade-official-gives-hint-to-publishers-of.html | BRITISH HOPE FOR PAPER; Trade Official Gives Hint to Publishers of Increase | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/jamaica-gets-131-for-three.html | Jamaica Gets 131 for Three | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/london-parley-stymied-deputy-foreign-ministers-fail-to-agree-on.html | LONDON PARLEY STYMIED; Deputy Foreign Ministers Fail to Agree on Procedure | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/display-of-prints-opens-tomorrow-abstract-nonobjective-works.html | DISPLAY OF PRINTS OPENS TOMORROW; Abstract, Non-Objective Works Feature of Second Annual Exhibition at Brooklyn | True | S. ]["I. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/the-news-of-radio-flock-of-music-programs-ready-for-television.html | The News of Radio; Flock of Music Programs Ready for Television -- Toscanini to Offer Beethoven Symphony | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/weeks-wheat-buying-is-6359801-bushels-total-215223892-bushels-in.html | Week's Wheat Buying Is 6,359,801 Bushels; Total 215,223,892 Bushels in Crop Year | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/liscombe-topped-scoring-took-american-hockey-leaguehonors-with.html | LISCOMBE TOPPED SCORING; Took American Hockey LeagueHonors With 118 Points | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/united-states-to-refuse-deal.html | United States to Refuse "Deal" | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Cami' | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/grain-prices-rise-in-short-covering-pit-operators-assert-market.html | GRAIN PRICES RISE IN SHORT COVERING; Pit Operators Assert Market Appears Oversold -- Wheat Crop Reports Favorable | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/dr-robert-b-bell.html | DR. ROBERT B. BELL | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/soviet-power-iii-with-large-supporttype-air-force-russia-now-is.html | Soviet Power -- III; With Large Support-Type Air Force, Russia Now Is Building Bomber Units | True | By Hanson W. Baldwin | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/jersey-house-votes-3cent-cigarette-tax.html | JERSEY HOUSE VOTES 3-CENT CIGARETTE TAX | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/payne-zoller.html | Payne -- Zoller | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/half-billion-for-refunds-to-u-s-taxpayers-voted.html | Half Billion for Refunds To U. S. Taxpayers Voted | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/business-notes.html | BUSINESS NOTES | | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/dentists-protest-registry-bill.html | Dentists Protest Registry Bill | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/2-new-works-given-by-ballet-society-bolenders-capricorn-concerto.html | 2 NEW WORKS GIVEN BY BALLET SOCIETY; Bolender's 'Capricorn Concerto' and Dance by Balanchine Offered at City Center | | By John Martin | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/gold-coast-curfew-lifted.html | Gold Coast Curfew Lifted | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/albert-t-wilkinson.html | ALBERT T. WILKINSON | True | Special to ,E Nmv YOR TrMgs. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/work-of-the-protestant-big-sisters.html | Work of the Protestant Big Sisters | True | CHARLES DANA GIBSON, Director, Protestant Big Sisters | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/yale-coach-names-5-football-aides-hickman-adds-margarita-and.html | YALE COACH NAMES 5 FOOTBALL AIDES; Hickman Adds Margarita and Jacunski, Retains Three From Odell's Staff | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/joseph-m-rittenberg.html | JOSEPH M. RITTENBERG | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/britain-to-demand-un-admit-italy-move-would-be-first-step-to-have.html | BRITAIN TO DEMAND U.N. ADMIT ITALY; Move Would Be First Step to Have Rome Join West in Brussels Agreement | True | By C. L. Sulzberger | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/elizabeth-young-to-wed-hood-college-graduate-fiancee-of-joseph-i.html | ELIZABETH YOUNG TO WED; Hood College Graduate Fiancee of Joseph I. Cunningham | True | Special to NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/private-trade-use-under-erp-urged-commerce-group-would-limit-us.html | PRIVATE TRADE USE UNDER ERP URGED; Commerce Group Would Limit U.S. Operations to Jobs Free Enterprise Can't Handle | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/new-oxygen-process-developed-here-pictured-as-industry-boon-elliott.html | New Oxygen Process Developed Here Pictured as Industry Boon; Elliott Co. Method Enables War Steel Output Expansion, Makes U.S. Independent of Foreign Oil Supplies for 1,000 Years | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/youth-killed-by-pitched-ball.html | Youth Killed by Pitched Ball | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mask-players-to-give-comedy.html | Mask Players to Give Comedy | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/ny-ties-chicago-in-amateur-bouts-each-annexes-eight-matches-in.html | N.Y. TIES CHICAGO IN AMATEUR BOUTS; Each Annexes Eight Matches in Golden Gloves Intercity Tournament at Garden | True | By Joseph C. Nichols | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/russia-held-bluffing-farley-says-us-should-be-prepared-to-call-her.html | RUSSIA HELD 'BLUFFING'; Farley Says U.S. Should Be Prepared to 'Call Her' | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/brazils-new-rules-on-trade-awaited-expected-here-in-few-days-with.html | BRAZIL'S NEW RULES ON TRADE AWAITED; Expected Here in Few Days With Thirty Days' Grace Seen From Date of Publication | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/arthur-voos.html | ARTHUR VOOS | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/profits-increased-by-rayon-concern-north-americans-earnings-in-1947.html | PROFITS INCREASED BY RAYON CONCERN; North American's Earnings in 1947 Were $4,011,791, Against $2,707,540 in '46 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/newell-e-withey.html | NEWELL E. WITHEY | True | special to Nsw Yo Tzzs. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/palestine-position-stands-says-briton.html | PALESTINE POSITION ST ANDS, SAYS BRITON | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/five-die-in-brazil-crash.html | Five Die in Brazil Crash | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/research-in-major-role-at-medical-center-120-scientific.html | Research in Major Role at Medical Center; 120 Scientific Investigations Made in Year | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/blossoms-and-bows-adorn-new-millinery.html | BLOSSOMS AND BOWS ADORN NEW MILLINERY | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/collier-rolls-720-leads-allevents-ohio-kegler-and-partner-gain-3d.html | COLLIER ROLLS 720, LEADS ALL-EVENTS; Ohio Kegler and Partner Gain 3d Place in A.B.C. Doubles on Tourney's Best Series | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/bronx-apartment-sold-to-operator-deal-involves-6family-house-on.html | BRONX APARTMENT SOLD TO OPERATOR.; Deal Involves 6-Family House on Nelson Ave. -- Investors Acquire King Theatre | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/ievans-outpoints-burns.html | IEvans Outpoints Burns | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/daughter-to-mrs-b-m-robinson.html | Daughter to Mrs. B. M. Robinson | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/lincoln-stedman.html | LINCOLN STEDMAN | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/germans-ask-end-of-alliedcouncil-officials-comment-guarded-in-fear.html | GERMANS ASK END OF ALLIED COUNCIL.; Officials' Comment, Guarded in Fear of Soviet Reprisals, Urges Firm Stand by West | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/samuel-middleton.html | SAMUEL MIDDLETON | True | Specia to Nv YOPK TIMlr, s. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/kay-eppich-is-fiancee-of-andrews-d-black.html | KAY EPPICH IS FIANCEE OF ANDREWS D. BLACK | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/japanese-papers-give-nations-aims-draper-learns-of-wishes-for-slow.html | JAPANESE PAPERS GIVE NATION'S AIMS; Draper Learns of Wishes for Slow Reparations, Credits for Industrial Growth | True | By Burton Crane | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/academic-freedom-violations-in-soviet-satellite-states-not.html | Academic Freedom; Violations in Soviet Satellite States Not Protested, It Is Said | True | SmN HOOK, Chairman, Executive Committee, Committee for Cultural Freedom | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/51-reported-slain-at-nitzanim.html | 51 Reported Slain at Nitzanim | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/poland-expands-land-tillage.html | Poland Expands Land Tillage | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/armed-forces-recall-5-airmen.html | Armed Forces Recall 5 Airmen | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/senate-committee-reported-backing-draft-and-the-umt-armed-services.html | SENATE COMMITTEE REPORTED BACKING DRAFT AND THE UMT; Armed Services Group Hears Marshall and Is Said to Hold Two Plans 'Absolute' Need | True | By C. P. Trussell | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/henry-w-ruger.html | HENRY W. RUGER | True | Special to NV YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rent-decision-is-upheld-unfurnished-apartments-in-hotels-under.html | RENT DECISION IS UPHELD; Unfurnished Apartments in Hotels Under Federal Rules | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/court-coaches-name-read-new-president.html | COURT COACHES NAME READ NEW PRESIDENT | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/west-is-denounced-notes-to-three-powers-and-talk-by-minister-charge.html | WEST IS DENOUNCED; Notes to Three Powers and Talk by Minister Charge Scheming | True | By W. H. Lawrence | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/berliners-spat-snarls-russians-attempt-to-kidnap-nazi-whom-jealous.html | BERLINERS SPAT SNARLS RUSSIANS; Attempt to Kidnap Nazi Whom Jealous Neighbor Betrayed Draws American Protest | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/james-k-whittemore-at-yale-for-29-years.html | JAMES K. WHITTEMORE, AT YALE FOR 29 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/football-coaches-debate-tformation.html | FOOTBALL COACHES DEBATE T-FORMATION | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/will-skip-debentures-intere.html | Will Skip Debentures Intere | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/long-island-city-suites-sold.html | Long Island City Suites Sold | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/harry-goldberg.html | HARRY GOLDBERG | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/sports-of-the-times-another-potential-olympic-squabble.html | Sports of the Times; Another Potential Olympic Squabble | True | By Arthur Daley | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/text-of-yugoslavias-note-on-trieste-proposal.html | Text of Yugoslavia's Note on Trieste Proposal | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/5000-at-coppola-rites-ten-detectives-at-the-funeral-of-trigger.html | 5,000 AT COPPOLA RITES; Ten Detectives at the Funeral of Trigger Mike's Wife | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/us-coal-formula-finds-miners-cold-operators-accept-plan-for.html | U.S. COAL FORMULA FINDS MINERS COLD; Operators Accept Plan for Fact-Finding Settlement -Lewis Decides Today | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/harold-harrisson.html | HAROLD HARRISSON | True | SpecioA to T Ngw YORK Tnrs. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/aumoo_k_vel____grs-set-buzfiuz-draws-top-impost-of-126i-pounds-at.html | .AUMO.O_K wEI____G.'rs SET; Buzfiuz Draws Top Impost of 126]I Pounds at Jamaica' April 1 | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/italy-is-thankful-for-trieste-move-foreign-minister-expresses.html | ITALY IS THANKFUL FOR TRIESTE MOVE; Foreign Minister Expresses Gratitude in Notes to West -- Is Hopeful of Solution | True | By Arnaldo Cortesi | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/waa-sells-old-welsbach-plant.html | WAA Sells Old Welsbach Plant | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mercury-up-to-73-48s-warmest-day.html | Mercury Up to 73; '48's Warmest Day | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/henrik-hillbom.html | HENRIK HILLBOM | True | Special to TInG NEW Yo. TZMZS. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/home-mortgages-show-gain-of-30-february-total-of-16936413-reported.html | HOME MORTGAGES SHOW GAIN OF 30%; February Total of $16,936,413 Reported by New York State Savings and Loan League | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/6258106-of-gold-imported.html | $6,258,106 of Gold Imported | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/group-marks-anniversary.html | Group Marks Anniversary | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/500-ranger-bonus-goes-to-oconnor-center-who-lost-scoring-race-by.html | $500 RANGER BONUS GOES TO O'CONNOR; Center, Who Lost Scoring Race by Point, Rewarded -- Team Ready for Play-Offs | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/mrs-christian-seeger.html | MRS. CHRISTIAN SEEGER | True | Spectl to T N.E? YO. Tms. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/attlee-lauds-industry-but-advises-textile-spokesmen-to-further.html | ATTLEE LAUDS INDUSTRY; But Advises Textile Spokesmen to Further Increase Output | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/reds-poison-gas-story-denied.html | Reds' 'Poison Gas' Story Denied | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/china-aid-mission-starts-dike-work-will-supply-funds-for-control-of.html | CHINA AID MISSION STARTS DIKE WORK; Will Supply Funds for Control of Rivers in the South to Protect Rice Lands | True | By Tillman Durdin | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/russians-cancel-meetings-of-berlin-control-groups-russians-cancel.html | Russians Cancel Meetings Of Berlin Control Groups; Russians Cancel Berlin Meetings; Clay Again States U.S. Will Stay | True | By Delbert Clark | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/elected-to-new-york-university-council.html | ELECTED TO NEW YORK UNIVERSITY COUNCIL | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/barbara-kugel-engaged-cornell-alumna-will-become-the-bride-of.html | BARBARA KUGEL ENGAGED; Cornell Alumna Will Become the Bride of William L. Herne | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/experts-to-speed-europe-aid-pacts-paris-draft-of-marshall-plan.html | EXPERTS TO SPEED EUROPE AID PACTS; Paris Draft of Marshall Plan Charter Terms Due in Week, With Treaties to Follow | True | By Lansing Warren | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/cargo-for-russia-held-up-6-hours-stevedores-refuse-to-cross-jersey.html | CARGO FOR RUSSIA HELD UP 6 HOURS; Stevedores Refuse to Cross Jersey Picket Line -- Later Veterans Withdraw It | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/dental-anesthetists-elect.html | Dental Anesthetists Elect | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/asserts-communists-use-unions-as-cloak.html | ASSERTS COMMUNISTS USE UNIONS AS CLOAK | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/tigers-bow-to-braves.html | Tigers Bow to Braves | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/rev-dr-e-t-mowbray.html | REV. DR. E. T. MOWBRAY | True | Special to T lw YoPx Tn. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/the-real-issue.html | THE REAL ISSUE: | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/booing-brings-apology-immigrant-aid-society-regrets-antitruman.html | BOOING BRINGS APOLOGY; Immigrant Aid Society Regrets Anti-Truman Demonstration | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/california-cio-units-lose-their-powers.html | CALIFORNIA CIO UNITS LOSE THEIR POWERS | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/broadcasting-lotteries-prohibited.html | Broadcasting Lotteries Prohibited | True | DON PETTY | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/seth-c-mdonald.html | SETH C. M'DONALD | True | Special to T',e N,z' | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/un-groups-status-up-palestine-commission-expected-today-to-suspend.html | U.N. GROUP'S STATUS UP; Palestine Commission Expected Today to Suspend Its Actions | True | Special to THE NEW YORK TIMES. | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/fire-ruins-hat-trimmings.html | Fire Ruins Hat Trimmings | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/son-to-mrs-roger-u-wellington.html | Son to Mrs. Roger U. Wellington | True | | | C1B 127023 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/state-bars-broker-who-once-took-bets.html | STATE BARS 'BROKER' WHO ONCE TOOK BETS | True | | | C1B 127023 | |
| 1948-03-23 | 1948-03-23 | https://www.nytimes.com/1948/03/23/archives/kentucky-strong-choice-over-baylor-in-n-c-a-a-basketball-final.html | Kentucky Strong Choice Over Baylor in N. C. A. A. Basketball Final Tonight; SUPERIOR HEIGHT TO AID WILDCATS | True | By Louis Effrat | | C1B 127023 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/appeasing-of-south-predicted-by-farley.html | APPEASING OF SOUTH PREDICTED BY FARLEY | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/commision-fights-transfer-of-ships-maritime-group-warns-plan-to.html | COMMISION FIGHTS TRANSFER OF SHIPS; Maritime Group Warns Plan to Shift Vessels to Aliens Would 'Souttle' U.S. Marine | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/savings-group-buys-brooklyn-buildings.html | SAVINGS GROUP BUYS BROOKLYN BUILDINGS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/merchant-marine-needed.html | Merchant Marine Needed | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/david-s-beach.html | DAVID S. BEACH | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/greek-rebels-shell-konitsa-seize-villages-griswold-denies-police.html | Greek Rebels Shell Konitsa, Seize Villages; Griswold Denies 'Police State' Charges | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/experts-cite-need-for-school-funds-higher-salaries-are-necessary-to.html | EXPERTS CITE NEED FOR SCHOOL FUNDS; Higher Salaries Are Necessary to Attract Best Teachers, Forum Participants Say | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/olin-s-boom.html | OLIN S. BOOM | True | Special to lswomK 'lr. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/railroad-assails-icc-estimates-neff-of-missouri-pacific-says.html | RAILROAD ASSAILS I.C.C. ESTIMATES; Neff of Missouri Pacific Says Earnings for 'Normal' Year Are Figured Too Low | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/live-up-to-pledge-lose-fair-lawn-democrats-ousted-after-putting-in.html | LIVE UP TO PLEDGE, LOSE; Fair Lawn Democrats Ousted After Putting In Manager Rule | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/resort-hotel-sold-in-queens.html | Resort Hotel Sold in Queens | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mrs-ross-renamed-to-mint.html | Mrs. Ross Renamed to Mint | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/offers-plan-to-aid-coat-suit-sales-dubow-wants-stores-to-stress.html | OFFERS PLAN TO AID COAT, SUIT SALES; Dubow Wants Stores to Stress Prices Are Not Out of Line -Bars 5-Year Union Contract | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/marlton-hotel-sold-building-on-west-8th-street-also-contains-store.html | MARLTON HOTEL SOLD; Building on West 8th Street Also Contains Store | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/wagner-stops-richardson.html | Wagner Stops Richardson | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/fighting-forest-fires-use-of-air-force-advocated-with-military.html | Fighting Forest Fires; Use of Air Force Advocated, With Military Pilots as Fighters | True | HERBERT II. UHLIG | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/galleries-to-sell-letter-written-by-lincoln-to-explain-his.html | Galleries to Sell Letter Written by Lincoln To Explain His Emancipation Proclamation | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/peter-s-oreilly.html | PETER S. O'REILLY | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/conferees-agree-on-rent-controls-years-extension-of-us-rules.html | CONFEREES AGREE ON RENT CONTROLS Year's Extension of U.S. Rules Adopted -- Decision on Local Autonomy Scheduled Today | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/salvation-army-gets-1250.html | Salvation Army Gets $1,250 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/5-pickets-of-home-fined-cio-strikers-had-carried-signs-before.html | 5 PICKETS OF HOME FINED; CIO Strikers Had Carried Signs Before Queens Residence | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/agar-sets-hockey-record.html | Agar Sets Hockey Record | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/taxpayer-in-bronx-is-sold-by-estate-3d-ave-property-was-held-at.html | TAXPAYER IN BRONX IS SOLD BY ESTATE; 3d Ave. Property Was Held at $100,000 -- Blockfront Deal on Grand Concourse | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/irgunists-bar-compromise.html | Irgunists Bar Compromise | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/childrens-library-adds-114-new-films.html | CHILDREN'S LIBRARY ADDS 114 NEW FILMS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/silent-appeal-of-five-small-children-melts-heart-of-judge-saves.html | Silent Appeal of Five Small Children Melts Heart of Judge, Saves Father From Prison | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/inquiry-into-russian-trade-set-soviet-using-87-lendlease-ships.html | Inquiry Into Russian Trade Set; Soviet Using 87 Lend-Lease Ships Inquiry Into Russian Trade Set; Soviet Using 87 Lend-Lease Ships | True | By the United Press. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/elected-a-board-member-of-maritime-association.html | Elected a Board Member Of Maritime Association | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/son-to-barclay-warburtons-3d.html | Son to Barclay Warburtons 3d | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/harlem-mayor-sworn-in-hibbitt-renews-pledge-to-work-for-cleaner.html | HARLEM MAYOR SWORN IN; Hibbitt Renews Pledge to Work for Cleaner Streets | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/education-board-wins-team-bridge-friedman-seidman-becker-and-kitt.html | EDUCATION BOARD WINS TEAM BRIDGE; Friedman, Seidman, Becker and Kitt Score in Eastern States Regional Test | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/britain-stiffens-trieste-patrols-military-police-put-on-border-to.html | BRITAIN STIFFENS TRIESTE PATROLS; Military Police Put on Border to Assist Civilian Body -General Minimizes Peril | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/long-island-amateur-title-golf-scheduled-for-rockville-club-july.html | Long Island Amateur Title Golf Scheduled for Rockville Club July 15-18; OPEN CHAMPIONSHIP SET FOR JUNE 24-26 | True | By Lincoln A. Werden | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/publicity-is-given-to-us-aid-in-europe-ceremonies-are-held-at.html | PUBLICITY IS GIVEN TO U.S. AID IN EUROPE; Ceremonies Are Held at French Docks -- Envoy Speaks to Workmen in Italy | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/house-passes-bill-for-new-fha-loans.html | HOUSE PASSES BILL FOR NEW FHA LOANS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/olympic-trials-in-montreal.html | Olympic Trials in Montreal | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/j-george-utz.html | J. GEORGE UTZ | True | SpciaJ to TM Nsw YoM | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/taft-act-invoked-in-soft-coal-tieup-truman-orders-inquiry-first.html | TAFT ACT INVOKED IN SOFT COAL TIE-UP; Truman Orders Inquiry, First Step to Injunction, as UMW Rejects Settlement Plan | True | By Louis Stark | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/500-forced-out-by-gas-one-felled-by-sulphur-dioxide-fumes-in.html | 500 FORCED OUT BY GAS; One Felled by Sulphur Dioxide Fumes in Textron Building | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/jersey-deals-closed-sales-include-sixfamily-house-with-store-in.html | JERSEY DEALS CLOSED; Sales Include six-Family House With Store in Union City | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/reshevsky-plays-draw-chess-match-with-botvinnik-ends-after-34-moves.html | RESHEVSKY PLAYS DRAW; Chess Match With Botvinnik Ends After 34 Moves | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/abroad-the-crisis-in-the-soviet-political-war.html | Abroad; The Crisis in the Soviet Political War | True | By Anne O'Hare McCormick | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/quinlan-to-address-rail-fans.html | Quinlan to Address Rail Fans | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/rev-john-j-todorowski.html | REV. JOHN J. TODOROWSKI | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/rutgers-freshmen-practice.html | Rutgers Freshmen Practice | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/us-system-is-best-wilson-declares-but-head-of-general-motors-warns.html | U.S. SYSTEM IS BEST, WILSON DECLARES; But Head of General Motors Warns Against Industry-Wide Excesses by Unions | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/smithlevi.html | Smith--Levi | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/shipping-news-and-notes-us-must-unite-for-good-of-country-in-dark.html | Shipping News and Notes; U.S. Must Unite for Good of Country in 'Dark Days,' O'Toole Says | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/paper-outlook-improved-association-official-sees-supply-and-demand.html | PAPER OUTLOOK IMPROVED; Association Official Sees Supply and Demand Balance in 1948 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/killed-by-auto-in-1st-ave-ralph-conard-export-manager-38-hit-at.html | KILLED BY AUTO IN 1ST AVE.; Ralph Conard, Export Manager, 38, Hit at 51st Street | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/john-henry-levy-noted-grain-t__-rader.html | JOHN HENRY LEVY, NOTED GRAIN T_._ RADER | True | I lecial to Taz Nw Yo.K | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/pupils-give-cheese-to-truman.html | Pupils Give Cheese to Truman | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/position-of-socialists.html | Position of Socialists | True | HAE2 FLEISCHIdAN | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/soviet-aide-sees-peace-all-peoples-opposed-to-a-war-envoy-in-london.html | SOVIET AIDE SEES PEACE; All Peoples Opposed to a War, Envoy in London Asserts | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/broadbent-to-miss-meet-yale-swimmer-out-of-ncaa-because-of-heavy.html | BROADBENT TO MISS MEET; Yale Swimmer Out of N.C.A.A. Because of Heavy Cold | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/change-in-taxi-control-new-system-at-la-guardia-field-will-start.html | CHANGE IN TAXI CONTROL; New System at La Guardia Field Will Start April 1 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/the-screen-the-search-arresting-drama-of-europes-lost-children-film.html | THE SCREEN; ' The Search,' Arresting Drama of Europe's 'Lost Children,' Film at the Victoria | True | By Bosley Crowther | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/283446-animals-aided-by-the-aspca-124710-persons-took-course-in.html | 283,446 ANIMALS AIDED BY THE ASPCA; 124,710 Persons Took Course in Humane Education in Year, Society Notes | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/businessworld-named-sales-manager-by-crosley-distributing.html | BUSINESS-WORLD; Named Sales Manager By Crosley Distributing | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/zionists-fix-may-16-for-inaugurating-provisional-rule-joint.html | ZIONIST FIX MAY 16 FOR INAUGURATING PROVISIONAL RULE; Joint Resolution of Agency and Vaad Leumi Outlines Cooperation With U.N. Aides | True | By Dana Adams Schmidt | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/rosenman-post-rumor-spiked.html | Rosenman Post Rumor Spiked | | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/harry-o-huth.html | HARRY O. HUTH | | Special to Tax N.w YOK iz.. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/schmeling-faces-inquiry-over-visa-rep-mcdowell-urges-action-on-bid.html | SCHMELING FACES INQUIRY OVER VISA; Rep. McDowell Urges Action on Bid by German Boxer to Stage Comeback in U.S. | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/joseph-e-driscoll.html | JOSEPH E. DRISCOLL | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/military-aid-voted-quickly-by-senate-to-greece-turkey-bill-for.html | MILITARY AID VOTED QUICKLY BY SENATE TO GREECE, TURKEY; Bill for $275,000,000 Draws Few 'Noes' After Speakers Cite Communist Aggression | True | By William S. Whit | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/marcia-aldrich-engaged-nbc-assistant-to-become-bride-in-may-of-r-v.html | MARCIA ALDRICH ENGAGED; NBC Assistant to Become Bride in May of R. V. Lawrence | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/truman-revolt-seen-rising-here-unpledged-state-delegation-to.html | TRUMAN 'REVOLT' SEEN RISING HERE; Unpledged State Delegation to Philadelphia Conclave Now Is Expected | True | By Warren Moscow | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/hoboken-to-aid-pier-plan.html | Hoboken to Aid Pier Plan | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/illegal-boycott-laid-to-meat-union-complaints-by-wilson-co-will-be.html | ILLEGAL BOYCOTT LAID TO MEAT UNION; Complaints by Wilson & Co. Will Be Taken Up at Once by the NLRB Here | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mrs-morris-gest-blascos-daucrer.html | MRS. MORRIS GEST, BLASco's DAUCrER | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/us-rejects-visa-plan-ending-fingerprints.html | U.S. REJECTS VISA PLAN ENDING FINGERPRINTS | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/100-for-taxi-driver-hero-wallander-presents-the-checkto-man-who.html | $100 FOR TAXI DRIVER HERO; Wallander Presents the Checkto Man Who Trailed Suspect | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/willing-to-sell-ships-to-russia.html | Willing to Sell Ships to Russia | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/fox-buys-2-novels-as-possible-films-studio-acquires-gay-pursuit-and.html | FOX BUYS 2 NOVELS AS POSSIBLE FILMS; Studio Acquires 'Gay Pursuit' and 'The Frightened Child' -Both Yet to Be Published | True | By Thomas F. Brady | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/confession-allowed-in-planes.html | Confession Allowed in Planes | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/seeking-aid-here-puerto-rico-seeks-200000000-of-rfc.html | SEEKING AID HERE; PUERTO RICO SEEKS $200,000,000 OF RFC | True | By Lee E. Cooper | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/would-curb-smoke-evil-queens-councilman-wants-new-city-agency-to.html | WOULD CURB SMOKE EVIL; Queens Councilman Wants New City Agency to End Nuisance | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/j-wilson-sylvester.html | J. WILSON SYLVESTER | True | pecial toN-w Yo TIM. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dewey-lifts-limit-on-bank-insurance-policies-up-to-5000-may-be.html | DEWEY LIFTS LIMIT ON BANK INSURANCE; Policies Up to $5,000 May Be Issued by Sivings Houses Under the New Law | | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/ray-bolger-to-star-in-charleys-aunt-signs-for-lead-in-musical.html | RAY BOLGER TO STAR IN 'CHARLEY'S AUNT'; Signs for Lead in Musical Version of Thomas Farce -- Loesser Doing Songs | True | By Sam Zolotow | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/academy-of-design-to-offer-display-annual-show-due-tomorrow-is.html | ACADEMY OF DESIGN TO OFFER DISPLAY; Annual Show, Due Tomorrow, Is Conservative in Tenor -Prize Winners Named | True | By Howard Devree | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/cotton-declines-by-1-to-14-points-hedge-and-southern-selling-causes.html | COTTON DECLINES BY 1 TO 14 POINTS; Hedge and Southern Selling Causes Net Loss on Day After Early Rise | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/ceramic-equipment-sold-95000-realized-at-first-session-of-3day.html | CERAMIC EQUIPMENT SOLD; $95,000 Realized at First Session of 3-Day Isolantite Auction | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/goebbels-bitter-at-duces-family-diaries-call-mussolini-weakling.html | Goebbels Bitter at Duce's Family; Diaries Call Mussolini Weakling, Daughter Edda Is Assailed as Blackmailer, Ciano as 'Dirty Scoundrel'-- Yearnings for Peace Mark Nazi's Writings | | Copyright. 1948, by Fireside Press, Inc. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mrs-a-g-reimold.html | MRS. A. G. REIMOLD | True | Special to Taa Nzwomc TIMZS. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/for-us-palestine-step-council-for-judaism-hails-the-plan-for.html | FOR U.S. PALESTINE STEP; Council for Judaism Hails the Plan for Trusteeship | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bids-received-on-housing-steel.html | Bids Received on Housing Steel | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/ohio-state-triumphs-41-buckeyes-top-texas-a-and-m-nine-for-second.html | OHIO STATE TRIUMPHS, 4-1; Buckeyes Top Texas A. and M. Nine for Second Time | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dar-called-100-behind-umt.html | DAR Called 100% Behind UMT | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/financing-deals-total-95080000-awards-sales-and-offerings-to-be.html | FINANCING DEALS TOTAL $95,080,000; Awards, Sales and Offerings to Be Made Today Cover Wide Variety of Securities | | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/seek-funds-for-sydenham.html | Seek Funds for Sydenham | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/welfare-heads-map-retort-on-criticism.html | WELFARE HEADS MAP RETORT ON CRITICISM | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/us-army-to-retain-rule-in-germany-clay-will-remain-white-house.html | U.S. ARMY TO RETAIN RULE IN GERMANY; CLAY WILL REMAIN; White House Gives Decision Not to Transfer Control to the State Department | True | By Anthony Leviero | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/frank-h-mnamara.html | FRANK H. M'NAMARA | True | Special to T Nsw YoP, x '4s | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/the-news-of-radio-free-air-time-offered-to-seven-candidates-for.html | The News of Radio; Free Air Time Offered to Seven Candidates for Presidential Nomination by CBS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/tax-cuts-cleared-house-votes-today-swift-passage-is-expected-to.html | TAX CUTS CLEARED; HOUSE VOTES TODAY; Swift Passage Is Expected to Send Bill to Truman, and Veto Is Looked For | True | By John D. Morris | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/prices-are-erratic-in-grain-trading-two-cereals-wheat-and-corn.html | PRICES ARE ERRATIC IN GRAIN TRADING; Two Cereals, Wheat and Corn, Close at Top of the List With Slight Gains | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/free-press-parley-opens-with-clash-russians-outvoted-on-choice-of.html | FREE PRESS PARLEY OPENS WITH CLASH; Russians Outvoted on Choice of Chairman and Membership at Geneva Convention | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/business-building-sold-on-8th-ave-property-at-38th-st-conveyed-by.html | BUSINESS BUILDING SOLD ON 8TH AVE.; Property at 38th St. Conveyed by Frank Goodman -- Investor Buys 3d Avenue Corner | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/costa-rica-rebels-seen-making-gains-regimes-claims-of-successes.html | COSTA RICA REBELS SEEN MAKING GAINS; Regime's Claims of Successes Contradicted -- One of Its Aides Gives Up in Panama | True | By C. H. Calhoun | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/benjamin-c-fincke.html | BENJAMIN C. FINCKE | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dr-james-l-vail.html | DR. JAMES L. VAIL | True | gpeetal to 'Tmc Nzw YOIC 'r- .. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/seeks-clothing-for-the-aged.html | Seeks Clothing for the Aged | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/prerogative-pays-off-woman-changes-mind-twice-misses-air-crash.html | PREROGATIVE PAYS OFF; Woman Changes Mind Twice - Misses Air Crash, Tornado | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/conference-action-due-on-rubber-bill.html | CONFERENCE ACTION DUE ON RUBBER BILL | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/new-head-of-wallachs-takes-over-duties-today.html | New Head of Wallachs Takes Over Duties Today | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/red-sox-overcome-cardinals-3-to-2-st-louis-errors-give-boston.html | RED SOX OVERCOME CARDINALS, 3 TO 2; St. Louis Errors Give Boston Two-Run Rally in Eighth -Tigers Halt Braves, 6-3 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/new-community-church-to-open-in-the-fall-building-to-have-pews-like.html | New Community Church to Open in the Fall; Building to Have Pews Like Theatre Seats | | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/emergency-squad-does-it-saws-off-womans-ring-after-doctor-and.html | EMERGENCY SQUAD DOES IT; Saws Off Woman's Ring After Doctor and Jeweler Shun Job | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/join-advertising-agency-as-officers.html | JOIN ADVERTISING AGENCY AS OFFICERS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/eliskases-chess-leader-austrian-victor-over-olivera-denker-loses-in.html | ELISKASES CHESS LEADER; Austrian Victor Over Olivera - Denker Loses in Argentina | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/david-meister-buys-suites-in-harrison.html | DAVID MEISTER BUYS SUITES IN HARRISON | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/campaign-planned-to-bar-censorship-850-at-meeting-endorse-move-to.html | CAMPAIGN PLANNED TO BAR CENSORSHIP; 850 at Meeting Endorse Move to Set Up Groups to Oppose Suppression in the Arts | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/navy-to-entertain-arab-prince.html | Navy to Entertain Arab Prince | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/oit-licensing-seen-on-crisis-basis-bell-tells-swedish-chamber.html | OIT LICENSING SEEN ON 'CRISIS BASIS'; Bell Tells Swedish Chamber Policy Is 'Necessary' and Should Be Supported | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/olympic-court-trials-pairings-set-for-first-round-on-saturday-eight.html | Olympic Court Trials Pairings Set for First Round on Saturday; Eight Quintets to See Action in Afternoon and Night Programs at Garden -- Player Selection Method to Be Picked Friday | True | By Joseph M. Sheehan | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/house-group-favors-women-in-reserves.html | HOUSE GROUP FAVORS WOMEN IN RESERVES | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dubblell-victor-at-tropical-park-as-outsiders-dominate-program.html | Dubblell Victor at Tropical Park as Outsiders Dominate Program; $41.60-FOR-$2 SHOT WINS BY 2 LENGTHS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/taft-would-restore-labor-bureau-funds.html | TAFT WOULD RESTORE LABOR BUREAU FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/3000-for-legislators-both-houses-in-new-jersey-vote-for-2500-pay.html | $3,000 FOR LEGISLATORS; Both Houses in New Jersey Vote for $2,500 Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/enthusiasm-wanes-for-stock-trading-mondays-turnover-is-nearly.html | ENTHUSIASM WANES FOR STOCK TRADING; Monday's Turnover Is Nearly Halved and Prices Close Mixed After Early Drop | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/miss-helburn-honored-bryn-mawr-would-name-new-drama-chair-for.html | MISS HELBURN HONORED; Bryn Mawr Would Name New Drama Chair for Alumna | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/kentucky-defeats-baylor-in-ncaa-basketball-final-at-garden-wildcats.html | Kentucky Defeats Baylor in N.C.A.A. Basketball Final at Garden; WILDCATS TRIUMPH OVER TEXANS, 58-42 | True | By Louis Effrat | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/monoghan-stops-paterson-in-7th-irish-boxer-gains-undisputed-world.html | MONOGHAN STOPS PATERSON IN 7TH; Irish Boxer Gains Undisputed World Flyweight Crown -Loser Floored Twice | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/grant-company-official-named-aldens-director.html | Grant Company Official Named Aldens Director | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/income-of-25051000-sets-new-record-for-american-machine-and-foundry.html | Income of $25,051,000 Sets New Record For American Machine and Foundry Co. | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/lighterage-revision-opposed-at-meeting.html | LIGHTERAGE REVISION OPPOSED AT MEETING | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/brazil-seeks-free-press-american-parley-delegation-to-urge-full.html | BRAZIL SEEKS FREE PRESS; American Parley Delegation to Urge Full Access to Data | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/halit-nazi-kesmir.html | HALIT NAZI KESMIR | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/rev-john-martvon.html | REV. JOHN MARTVON | True | Special to Tm= Nzw Yo T'nA?. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/wallace-jsmith.html | WALLACE J..SMITH | True | Special to Tm Nw YoP. x T. -Q . | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/frances-a-evans-bride-nashville-girl-is-wed-to-john-n-popham-3d-of.html | FRANCES A. EVANS BRIDE; Nashville Girl Is Wed to John N. Popham 3d of Times' Staff | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/georgia-police-sent-to-balk-klan-rally.html | GEORGIA POLICE SENT TO BALK KLAN RALLY | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/andrew-f-ganser.html | ANDREW F. GANSER | True | Special to Talc NZ'w YoIu TIlxs. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/baseball-bill-rejected-massachusetts-drops-measure-aimed-at-reserve.html | BASEBALL BILL REJECTED; Massachusetts Drops Measure Aimed at Reserve Clause | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/tea-for-smith-fete-committee.html | Tea for Smith Fete Committee | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/for-a-firstclass-army.html | FOR A FIRST-CLASS ARMY | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dr-john-f-ryan.html | DR. JOHN F. RYAN | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/indians-tally-in-9th-beats-browns-by-65.html | INDIANS TALLY IN 9TH BEATS BROWNS BY 6-5 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/flat-shallow-silhouette-featured-in-hat-showing.html | Flat, Shallow Silhouette Featured in Hat Showing | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/new-2way-radio-ready-for-public-coat-pocket-walkietalkie-announced.html | NEW 2-WAY RADIO READY FOR PUBLIC; Coat Pocket Walkie-Talkie Announced by Head of FCC at 'Engineers' Institute | True | By Thomas R. Kennedy Jr. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/joseph-l-abrahams.html | JOSEPH L. ABRAHAMS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/in-praise-of-new-york-police.html | In Praise of New York Police | True | ERNEST J. CONTIER | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mrs-harriette-wilson.html | MRS. HARRIETTE WILSON | True | Special to THE IEW YOP. K TnES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/troth-announced-of-natalie-green-publishing-firm-aide-former-wave.html | TROTH ANNOUNCED OF NATALIE GREEN; Publishing Firm Aide, Former Wave, Fiancee of Courtlandt Canby, Veteran of OSS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/16-indicted-for-theft-long-island-rail-road-workers-accused-of.html | 16 INDICTED FOR THEFT; Long Island Rail Road Workers Accused of Stealing Freight | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/un-palestine-unit-goes-on-with-task-only-assembly-can-dissolve-it.html | U.N. PALESTINE UNIT GOES ON WITH TASK; Only Assembly Can Dissolve It, Commission Holds -- Board Is Aloof on Zionist State | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/chief-of-london-times-w-f-casey-named-editor-to-succeed.html | CHIEF OF LONDON TIMES; W. F. Casey Named Editor to Succeed Barrington-Ward | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/china-held-vital-to-soviet-strategy-chennault-doubts-russian-attack.html | CHINA HELD VITAL TO SOVIET STRATEGY; Chennault Doubts Russian Attack in Europe Unless Eastern Flank Is Neutralized | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/caution-urged-on-war-surplus.html | Caution Urged on War Surplus | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/icetime-adds-four-matinees.html | Icetime' Adds Four Matinees | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/fowl-hunting-decreased.html | Fowl Hunting Decreased | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/two-get-vatican-medals-awards-are-presented-for-aid-to-boys-towns.html | TWO GET VATICAN MEDALS; Awards Are Presented for Aid to Boys Towns in Italy | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/jersey-city-picketing-ended.html | Jersey City Picketing Ended | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/perry-in-pro-tournament.html | Perry in Pro Tournament | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/belgrade-hedges-on-deal.html | Belgrade Hedges on "Deal" | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/investment-house-aide-elected-to-rail-post.html | Investment House Aide Elected to Rail Post | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/vienna-cheers-us-gifts-northwests-friendship-train-to-help-all-four.html | VIENNA CHEERS U.S. GIFTS; Northwest's Friendship Train to Help All Four Zones | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/8000-flower-plants-for-veterans.html | 8,000 Flower Plants for Veterans | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/sales-record-set-by-us-steel-in-47-2122786243-yielded-proffs-of.html | SALES RECORD SET BY U.S. STEEL IN '47; $2,122,786,243 Yielded Proffs of $127,098,146, or 6%, Lowest for Any Peacetime Year | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/newmandicksonlr.html | Newman--Dicksonlr. | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/hospital-renews-plea-brooklyn-eye-ear-still-short-of-its-50000-goal.html | HOSPITAL RENEWS PLEA; Brooklyn Eye, Ear Still Short of Its $50,000 Goal | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/walters-wins-by-knockout.html | Walters Wins by Knockout | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/cobb-is-hospital-patient-georgia-peach-stricken-while-en-route-for.html | COBB IS HOSPITAL PATIENT; Georgia Peach Stricken While En Route for Routine Check | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/ship-crisis-seen-if-new-war-came-sanford-tells-house-group-us-needs.html | SHIP CRISIS SEEN IF NEW WAR CAME; Sanford Tells House Group U.S. Needs Tangible Program of Building and Repair | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/marthur-reveals-why-he-is-in-race-threat-of-american-communist.html | MARTHUR REVEALS WHY HE IS IN RACE; Threat of American Communist Pressure Was Factor, He Tells Wisconsin Lawyer | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/harriman-fetes-king-michael.html | Harriman Fetes King Michael | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/buys-at-lake-champlain-society-of-jesus-gets-tract-for-recreation.html | BUYS AT LAKE CHAMPLAIN; Society of Jesus Gets Tract for Recreation Center | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/fha-approves-higgins-house.html | FHA Approves Higgins House | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/us-may-act-today-on-italys-un-bid-britain-and-france-expected-to.html | U.S. MAY ACT TODAY ON ITALY'S U.N. BID; Britain and France Expected to Join Move Forcing Soviet Hand Before Elections | True | By A. M. Rosenthal | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/publication-of-pm-extended-to-april-9.html | PUBLICATION OF PM EXTENDED TO APRIL 9 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/air-attacks-on-rebels-renewed.html | Air Attacks on Rebels Renewed | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/truman-chooses-yacht-rules-out-car-for-official-visit-to.html | TRUMAN CHOOSES YACHT; Rules Out Car for Official Visit to Williamsburg, Va., April 2 | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bill-now-goes-to-lords.html | Bill Now Goes to Lords | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/reddick-resignation-marked-by-ceremony.html | REDDICK RESIGNATION MARKED BY CEREMONY | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/boy-8-hangs-self-playing-wild-west.html | BOY, 8, HANGS SELF PLAYING 'WILD WEST' | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/soviet-poweriv-navy-has-ambitious-goal-but-is-weakest-of-russian.html | Soviet Power--IV; Navy Has Ambitious Goal but Is Weakest of Russian Forces, With No Plane Carriers | True | By Hanson W. Baldwin | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/31-worthington-splitup-shares-increased-to-2250000-from-750000-by.html | 3-1 WORTHINGTON SPLIT-UP; Shares Increased to 2,250,000 From 750,000 by Action | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 127024 | |