Exhibit C23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/federal-judge-is-elected-to-equitable-life-board.html | Federal Judge is Elected To Equitable Life Board | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/capitals-cafeteria-strike-ends.html | Capital's Cafeteria Strike Ends | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/british-pay-shipping-debt-netherlands-receives-19113000-toward.html | BRITISH PAY SHIPPING DEBT; Netherlands Receives $19,113,000 Toward Claim for War Aid | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/ferdinand-acobson-manufacturer-88.html | FERDINAND $ACOBSON, MANUFACTURER, 88 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/yugoslavs-report-on-mine-blast.html | Yugoslavs Report on Mine Blast | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bevin-chides-us.html | Bevin Chides U.S. | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/canada-to-expand-plant-production-howe-outlines-28-billion-1948.html | CANADA TO EXPAND PLANT PRODUCTION; Howe Outlines 2.8 Billion 1948 Outlay to Parliament on Kinds of Goods to Attain Goal | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/passport-denied-2d-time-reporter-for-the-daily-worker-cant-qualify.html | PASSPORT DENIED 2D TIME; Reporter for The Daily Worker Can't Qualify, Official Says | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/giants-bow-to-pirates-as-rookie-misses-double-play-pittsburgh-wins.html | Giants Bow to Pirates as Rookie Misses Double Play; PITTSBURGH WINS EXHIBITION BY 4-2 | True | By James P. Dawson | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/paris-denies-trip.html | Paris Denies Trip | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/public-is-warned-of-new-petty-racket-of-sidewalk-sales-of-bargain.html | Public Is Warned of New Petty Racket Of Sidewalk Sales of 'Bargain' Nylons | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/released-time-continues-religious-education-program-in-city-schools.html | RELEASED TIME CONTINUES; Religious Education Program in City Schools to Go On | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/antimeasles-serum-used-on-wider-scale.html | ANTI-MEASLES SERUM USED ON WIDER SCALE | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/hadassah-backs-plan-mrs-halprin-calls-decision-inevitable-and.html | HADASSAH BACKS PLAN; Mrs. Halprin Calls Decision 'Inevitable and Logical' | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/picket-soviet-consulate-27-of-costa-rican-league-say-communists.html | PICKET SOVIET CONSULATE; 27 of Costa Rican League Say, Communists Menace Canal | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/when-the-czechs-vote.html | WHEN THE CZECHS VOTE | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/japan-gets-policy-for-disarmament-far-eastern-commission-lays-down.html | JAPAN GETS POLICY FOR DISARMAMENT; Far Eastern Commission Lays Down Comprehensive Plan of Forbidding Weapons | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/strike-in-buenos-aires.html | Strike in Buenos Aires | True | Fecial to 'Iz NEw YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/talk-of-mobilizing-plants-discounted-procurement-experts-dismiss.html | TALK OF MOBILIZING PLANTS DISCOUNTED; Procurement Experts Dismiss Reports 50% of Them Would Be Alerted Late in April | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/england-loses-3-wickets.html | England Loses 3 Wickets | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/grew-backing-draft-urges-a-strong-us-to-win-allies-we-cannot-afford.html | Grew, Backing Draft, Urges A Strong U.S to Win Allies; ' We Cannot Afford' to Gamble on Standing Alone, He Warns Senate Committee -Three Farm Groups Oppose UMT | True | By C. P. Trussell | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/heads-reserve-medical-group.html | Heads Reserve Medical Group | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dodgers-conquer-royals-in-10th-32-lavagettos-squeeze-bunt-decides.html | DODGERS CONQUER ROYALS IN 10TH, 3-2; Lavagetto's Squeeze Bunt Decides -- Hatten and Roe on Mound for Brooks | True | By Roscoe McGowen | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/new-rules-fought-on-lamp-packaging-institute-counters-committee.html | NEW RULES FOUGHT ON LAMP PACKAGING; Institute Counters Committee Proposal With Own Program to Reduce Rail Claims | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/3zone-unity-near-germans-indicate-preparations-for-merger-with.html | 3-ZONE UNITY NEAR, GERMANS INDICATE; Preparations for Merger With French Area Pushed -- Paris Parley Delegates Discussed | True | By Jack Raymond | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/indiana-bells-net-2116661-in-1947-340073-decline-reported-despite.html | INDIANA BELL'S NET $2,116,661 IN 1947; $340,073 Decline Reported Despite 15% Increase in Gross to $32,255,881 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/smashing-the-barometer.html | SMASHING THE BAROMETER | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/fahye-attempted-to-borrow-9500000-to-purchase-follansbee-broker.html | Fahye Attempted to Borrow $9,500,000 To Purchase Follansbee, Broker Testifies | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/to-inspect-veterans-houses.html | To Inspect Veterans' Houses | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dewey-advocates-hardboiled-view-in-foreign-affairs-truman-policy-is.html | DEWEY ADVOCATES 'HARD-BOILED VIEW IN FOREIGN AFFAIRS; Truman Policy Is 'Vacillating and Inadequate,' He Asserts -- Hits Palestine 'Bungling' | True | By Leo Egan | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/john-v-woodhulls-have-a-son.html | John V. Woodhulls Have a Son | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/news-of-food-a-slice-rather-than-whole-baked-ham-seems-more.html | News of Food; A Slice, Rather Than Whole Baked Ham, Seems More Practical for This Easter | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dahielk-weiskopf-of-distillers-corp-irector-of-national-products.html | DAHIELK. WEISKOPF OF DISTILLERS CORP.; ;irector of National Products Dies-- Financed Stage Hits, Owned Racing Stable | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/a-a-u-boxing-tonight.html | A. A. U. Boxing Tonight | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/clayton-acclaims-cooperation-in-ito-us-delegation-chief-stresses.html | CLAYTON ACCLAIMS COOPERATION IN ITO; U.S. Delegation Chief Stresses 'Voluntary' Code -- 20 More Announce They Will Sign | True | By Russell Porter | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/grass-root-banks-to-fight-inflation-state-associations-head-gives.html | GRASS ROOT' BANKS TO FIGHT INFLATION; State Association's Head Gives ABA Assurance of Full Support in Program | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/john-a-swaen-sr.html | JOHN A. SWAEN SR. | True | Special to TI Nv Yolt TrES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bucyruserie-co-earns-5012039-1947-net-is-equal-to-381-a-common.html | BUCYRUS-ERIE CO. EARNS $5,012,039; 1947 Net Is Equal to $3.81 a Common Share, Against $2.08 in Preceding Year | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bevin-stands-firm-on-mandates-end-creech-jones-again-declares-may.html | BEVIN STANDS FIRM ON MANDATE'S END; Creech Jones Again Declares May 15 Deadline Irrevocable -- Bill Passed by Commons | True | By Clifton Daniel | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/chicago-housing-under-inquiry.html | Chicago Housing Under Inquiry | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/500th-title-in-works-pocket-books-inc-still-has-375-of-its-full.html | 500TH TITLE IN WORKS; Pocket Books, Inc., Still Has 375 of Its Full List in Print | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/for-bars-open-24-hours-mayor-of-lodi-nj-says-town-will-lift-curfew.html | FOR BARS OPEN 24 HOURS; Mayor of Lodi, N.J., Says Town Will Lift Curfew | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/alice-pearce-to-be-married.html | Alice Pearce to Be Married | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/new-york-boxer-defeated.html | New York Boxer Defeated | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/new-skirt-styles-are-sheathslim-readytowear-designs-of-irene-now.html | NEW SKIRT STYLES ARE SHEATH-SLIM; Ready-to-Wear Designs of Irene, Now Available, Displayed at Bergdorf Goodman | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mrs-r-b-richardson.html | MRS. R. B. RICHARDSON | True | Special to Tm Nw Yoc Tns. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/dr-leo-gpenn.html | DR. LEO G-PENN | True | Special to THz NEW YOak-TBS | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/fashions-enhanced-by-intricate-seams.html | FASHIONS ENHANCED BY INTRICATE SEAMS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/statements-by-gromyko-and-austin-on-czechoslovak-case-in-un.html | Statements by Gromyko and Austin on Czechoslovak Case in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/buys-building-in-binghamton.html | Buys Building in Binghamton | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/wage-dispute-stalls-garbage.html | Wage Dispute Stalls Garbage | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/gruber-says-austria-will-hit-action-units-in-soviet-zone-foreign.html | Gruber Says Austria Will Hit Action Units in Soviet Zone; Foreign Minister in London Declares Red Squads Will Not Be Permitted to Act as They Did in Czechoslovakia | True | By Drew Middleton | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/rangers-to-oppose-red-wings-tonight-will-open-stanley-cup-hockey.html | RANGERS TO OPPOSE RED WINGS TONIGHT; Will Open Stanley Cup Hockey Series at Detroit -- Bruins to Play at Toronto | True | By Joseph C. Nichols | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/accepts-brooklyn-post-in-cancer-fund-drive.html | Accepts Brooklyn Post In Cancer Fund Drive | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/veterans-pay-bill-approved.html | Veterans Pay Bill Approved | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/february-building-plans-listed-for-235791622.html | February Building Plans Listed for $235,791,622 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/koepp-scores-692-for-4th-in-singles-briarton-disabled-veteran-rolls.html | KOEPP SCORES 692 FOR 4TH IN SINGLES; Briarton, Disabled Veteran, Rolls 1,892 for Third in All-Events of A.B.C. | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/alleghany-plan-backed-bondholders-group-supports-reorganization.html | ALLEGHANY PLAN BACKED; Bondholders' Group Supports Reorganization Proposal | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/germans-are-overjoyed.html | Germans Are Overjoyed | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/truman-expected-to-ease-zion-blow-backers-hope-for-explanation-as.html | TRUMAN EXPECTED TO EASE ZION BLOW; Backers Hope for Explanation as Opposition Grows to His Nomination for President | True | By Clayton Knowles | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/polish-socialists-formalize-break-cut-tie-with-western-parties-as.html | POLISH SOCIALISTS FORMALIZE BREAK; Cut Tie With Western Parties as Merger With Reds Nears -- Condemn Capitalism | True | By Sydney Gruson | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bach-b-minor-mass-at-carnegie-hall-oratorio-society-presents-fine.html | BACH B MINOR MASS AT CARNEGIE HALL; Oratorio Society Presents Fine Performance, With Greenfield Conducting Large Orchestra | True | By Olin Downes | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/right-wing-in-cio-sets-up-pac-here-political-committee-to-oppose.html | RIGHT WING IN CIO SETS UP PAC HERE; Political Committee to Oppose Council That Has Refused to Follow National Policy | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mrs-fannie-goldstein.html | MRS. FANNIE GOLDSTEIN | True | Special to THZ Nsw YORK TiMzS. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/cofftnehar.html | Cofftn--ehar | True | Special to NwoaK TZMZg. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/fur-closing-voted-to-force-contract-employers-plan-halt-april-2-ask.html | FUR CLOSING VOTED TO FORCE CONTRACT; Employers Plan Halt April 2 -- Ask 2 Pay Rates, Union Anti-Communist Pledge | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/western-allies-invite-showdown-on-russians-boycott-in-berlin-berlin.html | Western Allies Invite Showdown On Russians' Boycott in Berlin; BERLIN SHOWDOWN INVITED BY ALLIES | True | By Delbert Clark | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/6000-for-scholarship-fund.html | $6,000 for Scholarship Fund | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bowie-special-dropped-penn-railroad-vacates-service-for-meeting.html | BOWIE SPECIAL DROPPED; Penn Railroad Vacates Service for Meeting Opening Monday | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/land-fight-faged-by-port-authority-elizabeth-and-union-township.html | LAND FIGHT FAGED BY PORT AUTHORITY; Elizabeth and Union Township Prepare to Contest Extension of the Newark Airport | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/newspaper-advertising-criticized.html | Newspaper Advertising Criticized | True | Karl E. KASS0WITZ | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/completed-97-of-flights.html | Completed 97% of Flights | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/phils-turn-back-yankees-65-with-simmons-victor-on-mound-young.html | Phils Turn Back Yankees, 6-5, With Simmons Victor on Mound; Young Southpaw Triumphs Over Page After Joe Ties Score With Homer -- Triple by Hammer in Eighth Decides Battle | True | By John Drebinger | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/arabs-for-5-years-as-trustee-period-league-view-is-reported-tied-to.html | ARABS FOR 5 YEARS AS TRUSTEE PERIOD; League View Is Reported Tied to Proviso of Independence at Expiration of Tutelage | True | By Gene Currivan | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/tuition-drive-authorized-youths-to-be-aided-by-catholic.html | TUITION DRIVE AUTHORIZED; Youths to Be Aided by Catholic Scholarships for Negroes, Inc. | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/stock-exchange-approved.html | Stock Exchange Approved | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/lynching-ban-backed-by-house-committee.html | LYNCHING BAN BACKED BY HOUSE COMMITTEE | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/5-off-democrats-list-brooklyn-court-calls-them-really-sympathizers.html | 5 OFF DEMOCRATS' LIST; Brooklyn Court Calls Them Really Sympathizers of ALP | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/lord-ivllllqe-dead-iilitar-lgdfi-ihief-of-the-imperial-general.html | LORD IVILLqE DEAD; IILITAR LgdFi; Ihief of the Imperial General Staff From 1926 to 1933 'Father' of Mechanization | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/rustle-of-spring-cleaning.html | RUSTLE OF SPRING CLEANING | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/new-phone-toll-circuit-operator-in-monroe-ny-dials-numbers-here.html | NEW PHONE TOLL CIRCUIT ; Operator in Monroe, N.Y., Dials Numbers Here Directly | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/hockey-is-dropped-as-olympic-event.html | HOCKEY IS DROPPED AS OLYMPIC EVENT | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/soviet-music-compared-to-the-dentists-drill.html | Soviet Music Compared To the Dentist's Drill | True | By the United Press. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/antipolltax-bill-is-stamped-red-virginians-led-by-governor-also.html | ANTI-POLL-TAX BILL IS STAMPED 'RED'; Virginians, Led by Governor, Also Call It Unconstitutional, Violating States' Rights | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/chile-proposes-a-new-formula-for-servicing-of-external-debt-holders.html | Chile Proposes a New Formula For Servicing of External Debt; Holders of Dollar, Sterling and Swiss Franc Obligations Would Receive Interest Rising From 1 1/2 to 3% After 1953 Under Plan | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/soviet-envoy-here-denies-aggression-panyushkin-at-dinner-in-his.html | SOVIET ENVOY HERE DENIES AGGRESSION; Panyushkin, at Dinner in His Honor, Says Russia Seeks Peace and Cooperation | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/3-paintings-stolen-in-austria.html | 3 Paintings Stolen in Austria | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/auslander-gets-medal-american-poet-honored-by-king-for-services-to.html | AUSLANDER GETS MEDAL; American Poet Honored by King for Services to Norway | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/grosvenor-aides-feted-members-of-junior-committtee-for-benefit.html | GROSVENOR AIDES FETED; Members of Junior Committtee for Benefit Guests at Tea | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/clarksmith.html | ClarkSmith | True | Special to TErn Ngw YORK TIM. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/food-machinery-orders-up.html | Food Machinery Orders Up | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/better-clearing-system-sought.html | Better Clearing System Sought | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/reward-offered-for-script.html | Reward Offered for Script | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/city-will-check-spiels-of-sightseeing-guides.html | City Will Check 'Spiels' Of Sight-Seeing Guides | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/impellitteri-to-attend-dance.html | Impellitteri to Attend Dance | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mary-cooke-fiancee-of-m-l-mandeville.html | MARY COOKE FIANCEE OF M. L. MANDEVILLE | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/sports-of-the-times.html | Sports of the Times | True | By Arthur Daley | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/corbett-project-is-approved-here-architects-walk-out-in-dispute.html | CORBETT PROJECT' IS APPROVED HERE; Architects Walk Out in Dispute Over $25,000,000 Living War Memorial Plans | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/for-queens-children.html | FOR QUEENS CHILDREN | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/koolaid-bottling-files-with-the-sec-registration-statement-covers-1.html | KOOL-AID BOTTLING FILES WITH THE SEC; Registration Statement Covers 1,500,000 Shares of $1 Par Value Common Stock | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/the-tax-bill.html | THE TAX BILL | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/cites-value-of-credit-nrdga-official-calls-consumer-grants-aid-to.html | CITES VALUE OF CREDIT; NRDGA Official Calls Consumer Grants Aid to Economy | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/llewelyn-b-summers.html | LLEWELYN B, SUMMERS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/5000-for-saddle-filly-new-rochelle-farm-pays-top-price-at-lexington.html | $5,000 FOR SADDLE FILLY; New Rochelle Farm Pays Top Price at Lexington Sale | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/britain-to-insist-on-sterling-role-official-agencies-feel-country.html | BRITAIN TO INSIST ON STERLING ROLE; Official Agencies Feel Country Would Commit Suicide by Yielding Banking Place | True | By Herbert L. Matthews | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/navy-will-honor-irving-geist-today.html | NAVY WILL HONOR IRVING GEIST TODAY | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/british-labor-hits-at-wage-freezing-government-seeks-to-prevent.html | BRITISH LABOR HITS AT WAGE FREEZING; Government Seeks to Prevent Union Defections, but Rank and File Are Skeptical | True | By Charles E. Egan | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/arms-budgets-given-truman-range-to-10000000000-arming-estimates-run.html | Arms Budgets Given Truman; Range to $10,000,000,000; ARMING ESTIMATES RUN TO TEN BILLION | True | By Harold B. Hinton | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/outline-training-of-us-rubber-co-2-company-officials-explain-5way.html | OUTLINE TRAINING OF U.S. RUBBER CO.; 2 Company Officials Explain 5-Way Program to Over 300 Sales Club Members | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/lach-of-montreal-tallied-61-points-oconnor-of-rangers-with-60.html | LACH OF MONTREAL TALLIED 61 POINTS; O'Connor of Rangers, With 60, Second in Hockey Scoring -- Doug Bentley Next | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mead-refuses-job-with-fpc.html | Mead Refuses Job With FPC | True | Special to THE NEW TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/miss-marion-h-gatchel.html | mISS MARION H. GATCHEL | True | Special to THx NL'W YORK TrMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bonds-and-shares-on-london-market-holidays-approach-restricts.html | BONDS AND SHARES ON LONDON MARKET; Holiday's Approach Restricts Business and Changes Are Narrow and Irregular | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/t-r-dahl-missing-since-feb-27-in-miami-brother-was-head-of-the-bmt.html | T. R. Dahl Missing Since Feb. 27 in Miami; Brother Was Head of the BMT Until 1943 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/evatt-censures-us-on-palestine-shift.html | EVATT CENSURES U.S. ON PALESTINE SHIFT | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/marshall-asks-full-fund-for-job-decrying-house-cut-in-budget-he.html | MARSHALL ASKS FULL FUND FOR JOB; Decrying House Cut in Budget, He Says 'Critical Year' Faces Department | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/full-inquiry-set-for-kaiser-case-public-investigation-ordered-by.html | FULL INQUIRY SET FOR KAISER CASE; Public Investigation Ordered by SEC to Determine Whether Law Has Been Violated | True | By H. Walton Cloke | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/anxiety-of-dps-seen-rising.html | Anxiety of DP's Seen Rising | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/london-gets-most-air-parcels.html | London Gets Most Air Parcels | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/miss-mary-kelseybl-socxal-wou-7-founder-of-french-honfieur.html | MISS MARY KELSEYbl socxAL wou, 7; Founder of 'French Honfieur Conference Dies--Leader in Peace Movements | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/road-orders-26-diesels-new-york-ontario-western-expects-delivery-in.html | ROAD ORDERS 26 DIESELS; New York, Ontario & Western Expects Delivery in Fall | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/26-bank-lend-50000000-to-city-taxanticipation-notes-are-dated-march.html | 26 BANK LEND $50,000,000 TO CITY; Tax-Anticipation Notes Are Dated March 24 and Will Become Due on May 5 Here | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/american-woolen-shows-to-rise-total-for-two-months-of-1948-is.html | AMERICAN WOOLEN SHOWS TO RISE; Total for Two Months of 1948 Is $29,700,000, a 7% Gain Over Period in 1947 | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/france-honors-ravaud.html | France Honors Ravaud | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/nazi-princess-fined-by-military-court.html | NAZI PRINCESS FINED BY MILITARY COURT | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/art-show-to-aid-fresh-air-home-st-john-inc-to-be-beneficiary-of.html | ART SHOW TO AID FRESH AIR HOME; St. John, Inc., to Be Beneficiary of Exhibition of Paintings From Clark Collection | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mrs-frank-s-fry.html | MRS. FRANK S. FRY | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/rome-scorns-trieste-deal-belgrade-will-not-insist-rome-is-scornful.html | Rome Scorns Trieste Deal; Belgrade Will Not 'Insist'; ROME IS SCORNFUL OF A TRIESTE DEAL | True | By Arnaldo Cortesi | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/w-e-babb.html | W. E. BABB | True | Special toNzwo TJ.s. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/exus-official-linked-with-false-exports.html | EX-U.S. OFFICIAL LINKED WITH 'FALSE' EXPORTS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/drive-asked-to-end-demurrage-rule-leather-importers-told-united.html | DRIVE ASKED TO END DEMURRAGE RULE; Leather Importers Told United Stand Necessary for Relief in 5-Day 'Free Time' Plan | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/rent-board-picketed-demonstrators-charge-failure-to-act-on-tenants.html | RENT BOARD PICKETED; Demonstrators Charge Failure to Act on Tenants' Complaints | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/milan-riot-quelled.html | Milan Riot Quelled | True | By Camille M. Cianfarra | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/capital-loan-pact-signed-by-us-un-austin-is-confident-congress-will.html | CAPITAL LOAN PACT SIGNED BY U.S., U.N.; Austin is Confident Congress Will Grant $65,000,000 in These 'Good Days' | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/steinhardt-plays-new-szabo-sonata.html | STEINHARDT PLAYS NEW SZABO SONATA | True | R. P. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/soviet-says-us-aim-in-prague-failed-gromyko-charges-we-hide-hand-in.html | SOVIET SAYS U.S. AIM IN PRAGUE FAILED; Gromyko Charges We Hide Hand in Greece, France, Italy -- Austin Asks an Inquiry | True | By Thomas J. Hamilton | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/miss-jane-woodin-prospective-bride-member-of-faculty-at-sidwell.html | MISS JANE WOODIN PROSPECTIVE BRIDE; Member of Faculty at Sidwell Friends School Betrothed to George W. Mallory | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bowl-games-draw-praise-of-higgins-penn-state-coach-tells-clinic.html | BOWL GAMES DRAW PRAISE OF HIGGINS; Penn State Coach Tells Clinic They Provide an Incentive for Football Players | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mother-of-veteran-dies-as-ship-docks-son-is-on-pier-for-longdelayed.html | Mother of Veteran Dies as Ship Docks; Son Is on Pier for Long-Delayed Reunion | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/schenleys-honors-col-blanton.html | Schenley's Honors Col. Blanton | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/bell-halts-buxton-in-third.html | Bell Halts Buxton in Third | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/new-traffic-plan-for-garment-zone-wallander-would-hold-trucks-on.html | NEW TRAFFIC PLAN FOR GARMENT ZONE; Wallander Would Hold Trucks on 12th Ave. Until Parking Space Is Open at Shops | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/reid-robinson-seized-cio-mine-mill-union-official-is-under-arrest.html | REID ROBINSON SEIZED; CIO Mine, Mill Union Official Is Under Arrest in Canada | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/communist-confusion.html | COMMUNIST CONFUSION | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/5-win-theatre-prizes-3-actors-2-technicians-to-get-fellowships-at.html | 5 WIN THEATRE PRIZES; 3 Actors, 2 Technicians to Get Fellowships at Stanford | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/itu-security-pact-with-papers-urged-local-6-asks-news-publishers.html | ITU 'SECURITY' PACT WITH PAPERS URGED; Local 6 Asks News Publishers for Formula Resembling That in the Printing Industry | True | By A. H. Raskin | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/named-executive-director-of-medical-relief-group.html | Named Executive Director Of Medical Relief Group | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/harry-r-george.html | HARRY R. GEORGE | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/morford-is-found-guilty-of-contempt-of-congress.html | Morford Is Found Guilty Of Contempt of Congress | True | By the United Press. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/suez-traffic-record-broken.html | Suez Traffic Record Broken | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/oltce-winter.html | OLtCE WINTER | True | Special to Th'z Nv YoK T[MzS | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/paperboard-output-up-21-rise-from-previous-week-88-over-year-ago.html | PAPERBOARD OUTPUT UP; 2.1% Rise From Previous Week, 8.8% Over Year Ago Reported | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/says-he-flew-10-12-miles-high.html | Says He Flew 10 1/2 Miles High | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mother-3-daughters-die-in-greenwich-fire.html | MOTHER, 3 DAUGHTERS DIE IN GREENWICH FIRE | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mufti-aide-reported-buying-gunsin-london.html | MUFTI AIDE REPORTED BUYING GUNS IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/security-council-favors-day-off-on-holy-thursday.html | Security Council Favors Day Off on Holy Thursday | True | Special to The New York Times | | C1B 127024 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/mrs-charles-h-pulis.html | MRS. CHARLES H. PULIS | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/us-bids-3-powers-consult-closely-but-state-department-denies-plan.html | U.S. BIDS 3 POWERS CONSULT CLOSELY; But State Department Denies Plan for Marshall, Bevin and Bidault to Meet | True | By Bertram D. Hulen | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/the-problem-of-trieste-solution-believed-to-lie-in-a-union-of.html | The Problem of Trieste; Solution Believed to Lie in a Union of Central and Eastern Europe | True | CYRIL ZEBOT | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/to-join-columbia-faculty.html | To Join Columbia Faculty | True | | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/child-to-remsen-w-walkers.html | Child to Remsen W. Walkers | True | Special to THE NEW YORK TIMES. | | C1B 127024 | |
| 1948-03-24 | 1948-03-24 | https://www.nytimes.com/1948/03/24/archives/calm-mobilization-by-us-advocated-anne-ohare-mccormick-says-next.html | CALM MOBILIZATION BY U.S. ADVOCATED; Anne O'Hare McCormick Says Next Few Months Will Be Decisive for World | True | | | C1B 127024 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/gi-wedding-visas-extended.html | GI Wedding Visas Extended | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/musials-blow-in-tenth-inning-gives-cardinals-victory-over-yankees.html | Musial's Blow in Tenth Inning Gives Cardinals Victory Over Yankees; REDBIRDS DEFEAT CHAMPIONS BY 8-7 | True | By John Drebinger | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/stamp-to-honor-us-women.html | Stamp to Honor U.S. Women | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/experts-define-terms-on-trade-used-in-charter-signed-at-havana.html | Experts Define Terms on Trade Used in Charter Signed at Havana | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/promoted-to-secretary-of-hercules-powder-co.html | Promoted to Secretary Of Hercules Powder Co. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/lombardo-betters-speed-record-for-gold-cup-craft-in-florida-band.html | Lombardo Betters Speed Record For Gold Cup Craft in Florida; Band Leader Drives Tempo VI at 113.208 Miles Per Hour Over Measured Course -- Pennington and Price Fail | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/rites-today-for-mary-kelsey.html | Rites Today for Mary Kelsey | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/nazi-edifice-control-shifted-to-germans.html | NAZI EDIFICE CONTROL SHIFTED TO GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/26-jews-are-slain-in-convoy-attacks-double-palestine-blow-lifts.html | 26 JEWS ARE SLAIN IN CONVOY ATTACKS; Double Palestine Blow Lifts Day's Casualties to 119 -14 Arab Dead in Toll | True | By Dana Adams Schmidt | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/gustafson-resigns-from-army-staff-backfield-mentor-will-leave-to.html | GUSTAFSON RESIGNS FROM ARMY STAFF; Backfield Mentor Will Leave to Become Head Coach of Miami (Fla.) Eleven | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/moscow-decorates-chemist.html | Moscow Decorates Chemist | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eeternal-flag-captures.html | WPCG 2VBZzNxxx U*xi @cX(@Courier 10 Pitch#)x2EEternal Flag Captures Viscaya Stakes by Length and Half at Tropical Park; FAVORITE SCORES OVER HOLLY RIDGE | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/push-drive-to-sell-free-enterprise-40-top-business-executives-to.html | PUSH DRIVE TO 'SELL' FREE ENTERPRISE; 40 Top Business Executives to Meet Here in May to Step Up Community Programs | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/schmeling-visa-unlikely-no-action-is-taken-on-appeal-for-boxer-to.html | SCHMELING VISA UNLIKELY; No Action Is Taken on Appeal for Boxer to Visit U.S. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/emma-huff-betrothed-will-be-wed-in-june-to-b-f-peterson-seminary.html | EMMA HUFF BETROTHED; Will Be Wed in June to B. F. Peterson, Seminary Student | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/sales-in-westchester-buyer-acquires-two-apartment-sites-in-mount.html | SALES IN WESTCHESTER; Buyer Acquires Two Apartment Sites in Mount Vernon | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dr-jacob-j-epsteindr.html | DR. JACOB J. EPSTEINDr. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/trieste-red-party-waits-instruction-perplexity-is-apparent-over.html | TRIESTE RED PARTY WAITS INSTRUCTION; Perplexity Is Apparent Over Treaty Proposal -- British Digging In at Border | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/atom-experts-map-reply-to-russians-technicians-of-4-nations-draft.html | ATOM EXPERTS MAP REPLY TO RUSSIANS; Technicians of 4 Nations Draft Answer Rejecting Soviet Proposals on Bomb | True | By A. M. Rosenthal | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/boston-schools-bar-programs-of-dar.html | BOSTON SCHOOLS BAR PROGRAMS OF D.A.R. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/refinery-plans-praised-premier-of-victoria-unveils-plaque-at-socony.html | REFINERY PLANS PRAISED; Premier of Victoria Unveils Plaque at Socony Plant | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/clay-confirms-curbs-on-decartelization-will-be-sole-judge-on.html | Clay Confirms Curbs on Decartelization; Will Be Sole Judge on Breaking Up Trusts | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/h000bridge-contracts-let-mystic-river-bridge-authority-awards.html | h)0*0*0*iBRIDGE CONTRACTS LET; Mystic River Bridge Authority Awards $27,000,000 Total | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/the-screen-b-fs-daughter-starring-barbara-stanwyck-is-new-bill-at.html | THE SCREEN; ' B. F.'s Daughter,' Starring Barbara Stanwyck, Is New Bill at Loew's State | True | By Bosley Crowther | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/trade-official-assailed-commerce-aide-denies-house-charges-harriman.html | TRADE OFFICIAL ASSAILED; Commerce Aide Denies House Charges -- Harriman Backs Him | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/3-britons-sentenced.html | 3 Britons Sentenced | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/stock-for-claims-against-new-haven.html | STOCK FOR CLAIMS AGAINST NEW HAVEN | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/trumans-backers-fear-bolt-in-west-mcgrath-on-coast-trip-will.html | TRUMAN'S BACKERS FEAR BOLT IN WEST; McGrath on Coast Trip Will Encounter Signs of Revolt Against Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/toscanini-81-will-avoid-birthdays-until-his-90th.html | Toscanini, 81, Will Avoid Birthdays Until His 90th | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/antonini-calls-on-italy-to-oust-reds-opening-voice-of-america-talks.html | ANTONINI CALLS ON ITALY TO OUST REDS; Opening 'Voice of America' Talks by Labor Leaders, He Warns on Loss of Aid | | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/prof-n-bf_yaetheologian-dead-russian-philosopher-expelledby-the.html | PROF. N. BF_YAE, THEOLOGIAN, DEAD; Russian Philosopher, Expelled by the Bolsheviks in 1922, Succumbs in France | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/two-more-leaders-desert-truman-for-shift-of-the-party-on-palestine.html | Two More Leaders Desert Truman For Shift of the Party on Palestine | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/card-party-to-aid-flower-guild.html | Card Party to Aid Flower Guild | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/red-cross-subscriptions-rise-to-45000000.html | Red Cross Subscriptions Rise to $45,000,000 | | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/5-witnesses-heard-in-communist-case-3-upstate-policemen-testify.html | 5 WITNESSES HEARD IN COMMUNIST CASE; 3 Up-State Policemen Testify About Arresting C. A. Doyle, Union Vice President | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/pay-rise-ends-disston-strike.html | Pay Rise Ends Disston Strike | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/season-to-start-april-26.html | Season to Start April 26 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/in-the-nation-imaginary-reflections-of-a-former-president.html | In The Nation; Imaginary Reflections of a Former President | True | By Arthur Krock | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/note-on-warmongering.html | NOTE ON "WARMONGERING" | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/grant-to-canisius-by-state-is-upheld-appellate-division-dismisses.html | GRANT TO CANISIUS BY STATE IS UPHELD; Appellate Division Dismisses on Technical Ground Suit Against Denominational Aid | | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/harrisburg-signs-ed-musial.html | Harrisburg Signs Ed Musial | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/giants-made-idleh000iby-oakland-rain-ott-sends-six-players-with.html | GIANTS MADE IDLEh)0*0*0*iBY OAKLAND RAIN; Ott Sends Six Players With Minor Ailments Back to the Sunshine of Phoenix | True | By James P. Dawson | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/news-guild-chooses-17-award-winners.html | NEWS GUILD CHOOSES 17 AWARD WINNERS | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/r-i-farrington-86rail-wa-y-exofficial.html | R. I. FARRINGTON, 86, RAIL WA Y EX-OFFICIAL | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/greasons.html | GREASONS | True | Pecial to THE N;W YORK TIME | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/president-stresses-importance-of-music.html | PRESIDENT STRESSES IMPORTANCE OF MUSIC | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/society-officers-elected.html | Society Officers Elected | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/mrs-rhinelanderdaughter-of-bishop.html | MRS. RHINELANDER, DAUGHTER OF BISHOP | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/soviet-power-v-russians-stress-upon-building-programs-makes-future.html | Soviet Power -- V; Russians' Stress Upon Building Programs Makes Future More Important Than Present | True | By Hanson W. Baldwin | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/pension-benefits-increased.html | Pension Benefits Increased | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/bonds-and-shares-on-london-market-opposition-of-unions-to-wage.html | BONDS AND SHARES ON LONDON MARKET; Opposition of Unions to Wage Freeze Slackens Demand and Prices Drift Lower | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/soviet-whalers-near-antarctic.html | Soviet Whalers Near Antarctic | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/n-jclarence-j-capwell.html | N. J.CLARENCE J. CAPWELL | True | Special to Tz Nzw ,Y 'IZSV | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/us-plane-avoids-mishap.html | U.S. Plane Avoids Mishap | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/louis-w-kahn.html | LOUIS W. KAHN | True | Special to TE NEw YORE TIMS. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/exhibiting-products-of-british-veterans.html | EXHIBITING PRODUCTS OF BRITISH VETERANS | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/rayon-yarn-prices-are-headed-lower-quotations-in-second-hands.html | RAYON YARN PRICES ARE HEADED LOWER; Quotations in Second Hands Recede to Normal Spread From Primary Levels | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/man-killed-by-train-found-to-be-tr-dahl.html | MAN KILLED BY TRAIN FOUND TO BE T.R. DAHL | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/new-styles-hint-of-easter-parade-suits-with-soft-dressmaker-touch.html | NEW STYLES HINT OF EASTER PARADE; Suits With Soft Dressmaker Touch Take Top Honors in Gimbels' Show | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/profit-increasedh000iby-soconyvacuum-47-net-97708927-or-313-a-share.html | PROFIT INCREASEDh)0*0*0*iBY SOCONY-VACUUM; ' 47 Net $97,708,927, or $3.13 a Share, Against $58,310,569 or $1.87 in 1946 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/crash-laid-to-british-ship.html | Crash Laid to British Ship | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/yale-group-reelects-ward.html | Yale Group Re-elects Ward | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/colored-hosiery-shown-stunning-series-is-presented-by-mme.html | COLORED HOSIERY SHOWN; ' Stunning' Series Is Presented by Mme. Schiaparelli | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/hooker-electrochemical-co.html | Hooker Electrochemical Co. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/upsala-coach-resigns.html | Upsala Coach Resigns | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/french-decide-to-cut-price-of-some-goods.html | FRENCH DECIDE TO CUT PRICE OF SOME GOODS | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/casper-l-whitneys.html | CASPER L. WHITNEYS | True | Pecial to Tsr Blzw YoltK | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/howard-bloodgood-special-to-t-n-yo-ir.html | HOWARD BLOODGOOD; Special to T N YO 'Ir. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/soviet-fails-to-cut-free-press-agenda-deletion-proposal-based-upon.html | SOVIET FAILS TO CUT FREE PRESS AGENDA; Deletion Proposal, Based Upon 'Sovereignty,' Is Defeated in Geneva Conference | True | By Michael L. Hoffman | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/monaghan-new-flyweight-ruler-stopped-by-friendly-gesture-of.html | Monaghan, New Flyweight Ruler, Stopped By 'Friendly Gesture' of Home-Town Fan | | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/churchill-invective-fails-to-sway-house.html | CHURCHILL INVECTIVE FAILS TO SWAY HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/new-tax-bill-sent-to-truman-by-vote-of-28967-in-house-democrats.html | NEW TAX BILL SENT TO TRUMAN BY VOTE OF 289-67 IN HOUSE; DEMOCRATS SHIFT | True | By John D. Morris | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/william-d-calton.html | WILLIAM D. CALTON | True | Special to THE NEW YOgl/ TIMES.I | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/missouri-pacific-plan-new-proposal-made-to-increase-systems.html | MISSOURI PACIFIC PLAN; New Proposal Made to Increase System's Capitalization | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/shipping-news-and-notes-us-lines-buys-6-victory-vessels-for-runs-in.html | Shipping News and Notes; U.S. Lines Buys 6 Victory Vessels for Runs in the North Atlantic Trades | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/eliskases-chess-victor-stahlberg-loses-to-austrian-in-argentina.html | ELISKASES CHESS VICTOR; Stahlberg Loses to Austrian in Argentina Denker Bows | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/twin-coach-company.html | Twin Coach Company | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/heads-p-r-mitchell-board.html | Heads P. R. Mitchell Board | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/radioactive-cloud-held-top-weapon-vapor-more-destructive-than-atom.html | RADIOACTIVE CLOUD HELD TOP WEAPON; Vapor More Destructive Than Atom Bomb, G. L. Martin Says -- Sixty-Day Wars Forecast | True | By Frederick Graham | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/berkey-gay-bankrupt-us-judge-starr-signs-order-auction-due-about.html | BERKEY & GAY BANKRUPT; U.S. Judge Starr Signs Order Auction Due About April 20 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/european-setup-on-us-aid-fixed-authority-of-organization-major.html | EUROPEAN SET-UP ON U.S. AID FIXED; Authority of Organization Major Dispute Remaining -- Draft Due Tomorrow | True | By Lansing Warren | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/louis-j-croteau.html | LOUIS J, CROTEAU | True | Specla] to THE NEW 'YORK TINZS. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/antisoviet-steps-urged-on-senate-bridges-asks-full-mobilizing-of.html | ANTI-SOVIET STEPS URGED ON SENATE; Bridges Asks Full Mobilizing of Armed Services, Restricting of Recovery Aid to Allies | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/briskie-duo-gains-with-1236-series-moves-into-threeway-tie-for.html | BRISKIE DUO GAINS WITH 1,236 SERIES; Moves Into Three-Way Tie for Third in A.B.C. Bowling -- Whims Topples 679 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/tel-aviv-seizure-planned.html | Tel Aviv Seizure Planned | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/austria-reports-seizures.html | Austria Reports Seizures | True | By John MacCormac | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/ticket-sellers-get-rise-new-polo-grounds-contract-gives-increase-of.html | TICKET SELLERS GET RISE; New Polo Grounds Contract Gives Increase of $1 a Day | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/batt-asks-new-look-at-canada-and-us.html | BATT ASKS 'NEW LOOK' AT CANADA AND U.S. | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dimitrov-hits-us-alarm-bulgarian-says-there-is-no-war-propaganda-in.html | DIMITROV HITS U.S. 'ALARM; Bulgarian Says There Is No War Propaganda in Russia)0*0*0*iO | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/costa-rican-truce-for-easter-is-seen.html | Costa Rican Truce For Easter Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/heads-up-new-company-in-the-electronic-field.html | Heads Up New Company In the Electronic Field | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/czech-coup-is-citedh000ias-need-for-draft-universal-military.html | CZECH COUP IS CITEDh)0*0*0*iAS NEED FOR DRAFT; Universal Military Training Is Strongly Urged and Denounced Before Senate Committee | True | By C. P. Trussell | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/sally-will-begin-rehearsals-today-herbertkern-musical-to-open-in.html | SALLY' WILL BEGIN REHEARSALS TODAY; Herbert-Kern Musical to Open in New Haven in 3 Weeks -To Arrive Here in May | True | By Louis Calta | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/miss-ve-kincaid-prospective-bride-mount-holyoke-senior-will-be.html | MISS V.-E. KINCAID PROSPECTIVE BRIDE; Mount Holyoke Senior Will Be Married to Ralph Huschke, Former Ensign in Navy | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/two-us-bikini-ships-sunk.html | Two U.S. Bikini Ships Sunk | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/118625-own-packard-stockh000io.html | 118,625 Own Packard Stockh)0*0*0*iO | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/soviet-seeks-curb-on-berlin-planes-would-require-private-lines-to.html | SOVIET SEEKS CURB ON BERLIN PLANES; Would Require Private Lines to Obtain Special Permit to Fly Into the Cityh)0*0*0*iO | True | By Edward A. Morrow | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/printing-industry-2d-largest-here-rapid-recovery-since-1937-puts-it.html | PRINTING INDUSTRY 2D LARGEST HERE; Rapid Recovery Since 1937 Puts It and Allied Trades Next to Apparel Business | True | By Will Lissner | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/jersey-assembly-for-umt-program-senate-concurrence-expected-monday.html | JERSEY ASSEMBLY FOR UMT PROGRAM; Senate Concurrence Expected Monday -- Upper House GOP Backs Cigarette Tax | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/land-reform-plan-designed-by-china-government-will-give-acreage-to.html | LAND REFORM PLAN DESIGNED BY CHINA; Government Will Give Acreage to Soldiers, Press for Cut in Rentals and Taxes | True | By Henry R. Lieberman | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/operator-obtains-lofts-in-7th-ave-buys-byrnes-estate-holding-in.html | OPERATOR OBTAINS LOFTS IN 7TH AVE.; Buys Byrnes Estate Holding in Garment Section -- House Sold to Restaurant | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/charles-f-hoffman.html | CHARLES F. HOFFMAN | True | Special toNEW ox TLS.NORFOLK, | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/railway-labor-group-denounces-wallace.html | RAILWAY LABOR GROUP DENOUNCES WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/defeat-of-bandits-in-greece-is-seen.html | DEFEAT OF 'BANDITS IN GREECE IS SEEN | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/art-show-to-help-destitute-blind-loan-exhibition-of-van-gogh.html | ART SHOW TO HELP DESTITUTE BLIND; Loan Exhibition of Van Gogh Paintings to Assist Home - Preview Monday Night | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/summer-concerts-in-newark-ended-rising-costs-and-deficits-cause.html | SUMMER CONCERTS IN NEWARK ENDED; Rising Costs and Deficits Cause Dissolution of Essex County Symphony Society | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dr-albert-e-dietrichs.html | DR. ALBERT E. DIETRICHS | | pecial to T NEW YO TZMS. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/ely-spalding-85mining-engineer-noted-figure-in-developmentof.html | ELY SPALDING, 85,MINING ENGINEER; Noted Figure in Developmentof Industry in Idaho Dies-Work Covered Continent | True | Special to THE NZw YO TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/2-hurt-1-missing-in-tug-explosion-craft-sinks-at-staten-island-pier.html | 2 HURT, 1 MISSING IN TUG EXPLOSION; Craft Sinks at Staten Island Pier 15 Minutes After Boiler Blows Up | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/former-teacher-expelled-communist-unit-asserts-francis-franklin.html | FORMER TEACHER EXPELLED; Communist Unit Asserts Francis Franklin Tried 'Disruption' | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/olympic-film-previewed-scenes-of-1936-games-shown-star-athletes.html | OLYMPIC FILM PREVIEWED; Scenes of 1936 Games Shown Star Athletes Attend | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/hoover-supports-5300000000-erp-opposition-fading-former-president.html | HOOVER SUPPORTS $5,300,000,000 ERP; OPPOSITION FADING; Former President Urges House Not to Cut Total, Declares Plan Can Be Successful | True | By Felix Belair Jr. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/new-us-approach-in-bogota-is-seen-washington-expected-to-take-a.html | NEW U.S. APPROACH IN BOGOTA IS SEEN; Washington Expected to Take a Stiffer Attitude Toward Hemisphere Communism | True | By Milton Bracker | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/bruce-stock-split-approved.html | Bruce Stock Split Approved | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/harvard-observatory-says-minor-planet-is-believed-to-have-entered.html | Harvard Observatory Says Minor Planet Is Believed to Have Entered Earth's Orbit | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/truman-honors-le-tourneau.html | Truman Honors Le Tourneau | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/8000-aid-welfare-agency-riverdale-childrens-unit-lists-growth-of.html | 8,000 AID WELFARE AGENCY; Riverdale Children's Unit Lists Growth of Contributors | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/castellani-bout-off-boxer-is-injured-in-training-h000inew-rival.html | CASTELLANI BOUT OFF; Boxer Is Injured in Training -- h)0*0*0*iNew Rival Sought for Green | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/six-rule-changes-are-proposed-by-nations-basketball-coaches-placing.html | Six Rule Changes Are Proposed By Nation's Basketball Coaches; Placing of Rival Players on Free Throw Is Most Important Revision Submitted to Officials Who Meet Here Today | True | By Joseph M. Sheehan | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/elected-to-presidency-of-fairchild-engine-co.html | Elected to Presidency Of Fairchild Engine Co. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/fabric-group-reelects-fickett.html | Fabric Group Re-elects Fickett | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/denies-amtorg-ships-arms-head-of-soviet-purchasing-body-sees.html | DENIES AMTORG SHIPS ARMS; Head of Soviet Purchasing Body Sees Distortion on Goods | | North American Newspaper Alliance. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/ohio-state-rules-slight-choice-to-retain-ncaa-swim-crown.html | Ohio State Rules Slight Choice To Retain N.C.A.A. Swim Crown | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/bevin-firm-on-trieste.html | Bevin Firm on Trieste | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/britain-said-to-borrow-60-million-in-world-fund.html | Britain Said to Borrow 60 Million in World Fund | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/womans-hospital-elects.html | Woman's Hospital Elects | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/charles-of-belgium-will-visit-truman.html | CHARLES OF BELGIUM WILL VISIT TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/tax-rise-of-1-per-cent-on-mutuel-betting-and-acquisition-of.html | Tax Rise of 1 Per Cent on Mutuel Betting and Acquisition of 'Breakage' Money Are Proposed -- Chicago Lengthens Season | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/chicago-physicist-dubious.html | Chicago Physicist Dubious | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/housesenate-rent-accord-sealed-by-plan-to-review-local-rulings.html | House-Senate Rent Accord Sealed By Plan to Review Local Rulings; CONFEREES AGREE ON RENT REVIEWS | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/edward-o-austin.html | EDWARD O. AUSTIN | True | Spec. iai to Ta NEW o: TLazSiEEIILL, | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/has-new-furniture-coating.html | Has New Furniture Coating | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/count-t-di-revel-88headed-italian-navy.html | COUNT T. DI REVEL, 88, HEADED ITALIAN NAVY | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/coleraine-soccer-victor-32.html | Coleraine Soccer Victor, 3-2 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/hospital-awards-made-14445727-covers-6-contracts-for-albany.html | HOSPITAL AWARDS MADE; $14,445,727 Covers 6 Contracts for Albany Veterans Project | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/for-commodity-credit-charter.html | For Commodity Credit Charter | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/lurline-ends-test-run-success-of-hawaii-liner-is-acclaimed-by.html | LURLINE ENDS TEST RUN; Success of Hawaii Liner Is Acclaimed by Matson | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/store-inventories-off-2-reserve-bank-reports-january-decline-below.html | STORE INVENTORIES OFF 2%; Reserve Bank Reports January Decline Below Year Ago | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/scalise-named-to-city-committee.html | Scalise Named to City Committee | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/baseball-veteran-dies-james-h-bannon-76-played-for-braves-browns-in.html | BASEBALL VETERAN DIES; James H. Bannon, 76, Played for Braves, Browns in 1890's | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/new-york-studies-british-insurance-dineen-finds-its-supervision-and.html | NEW YORK STUDIES BRITISH INSURANCE; Dineen Finds Its Supervision and Practices Not Adaptable to Conditions in State | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/gen-ho-talks-with-bevin.html | Gen. Ho Talks With Bevin | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/miss-maud-wellman-engaged-to-be-wed.html | MISS MAUD WELLMAN ENGAGED TO BE WED | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/marshall-said-to-explain-us-shift-on-partition-as-step-to-aid-peace.html | Marshall Said to Explain U.S. Shift on Partition as Step to Aid Peace; SHIFT ON PALESTINE HELD AID TO PEACE | True | By William S. White | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/freight-using-coal-is-cut-25-in-crisis-us-inquiry-rushed-icc-limits.html | FREIGHT USING COAL IS CUT 25% IN CRISIS; U.S. INQUIRY RUSHED; ICC LIMITS SERVICE | True | By Louis Stark | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/tigers-3-run-7th-trips-red-sox-31-trucks-opens-drive-with-homer.html | TIGERS 3-RUN 7TH TRIPS RED SOX, 31; Trucks Opens Drive With Homer After Yielding First Run in 20 Innings -- Reds Lose | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/bias-gauge-is-used-in-survey-of-town-simple-new-method-enables-a.html | BIAS GAUGE IS USED IN SURVEY OF TOWN; Simple New Method Enables a Community to Test Itself on Forms of Prejudice | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/300000-have-paid-state-tax.html | 300,000 Have Paid State Tax | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/embargo-on-soviet-asked-navy-reserve-officers-also-approve-truman.html | EMBARGO ON SOVIET ASKED; Navy Reserve Officers Also Approve Truman Aid Programs | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/mrs-edwin-h-howell.html | MRS. EDWIN H. HOWELL | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/east-orange-to-widen-street.html | East Orange to Widen Street | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/the-army-in-germany.html | THE ARMY IN GERMANY | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/fresno-city-placesh000i1250000-in-bonds-school-district-issue.html | FRESNO CITY PLACESh)0*0*0*i$1,250,000 IN BONDS; School District Issue Awarded to Syndicate Here -- Other Municipal Financing | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/postal-rates-rise-urged-to-cut-loss-donaldson-plea-to-house-group.html | POSTAL RATES RISE URGED TO CUT LOSS; Donaldson Plea to House Group Excepts Only First Class, Air Mail and Some Publications | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/california-drought-broken-by-big-rain.html | CALIFORNIA DROUGHT BROKEN BY BIG RAIN | True | Special to THE NEW YORK TIMES.h) | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/new-action-seeks-ouster-of-taylor-citizens-union-asks-appeals-court.html | NEW ACTION SEEKS OUSTER OF TAYLOR; Citizens Union Asks Appeals Court to Remove Kings County Judge for Disability | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/heads-memorial-to-jews-i-rogosin-to-direct-campaign-here-to-raise.html | HEADS MEMORIAL TO JEWS; I. Rogosin to Direct Campaign Here to Raise $600,000 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/state-report-on-welfare.html | STATE REPORT ON WELFARE | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/industrial-homework-its-continuation-is-favored-under-carefully.html | Industrial Homework; Its Continuation Is Favored, Under Carefully Regulated Conditions | | HARRY GROSSMAN | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/aid-to-lepers-urged-secretary-of-american-mission-stresses.html | AID TO LEPERS URGED; Secretary of American Mission Stresses Prevention, Control | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/a-royal-visitor-at-national-press-club.html | A ROYAL VISITOR AT NATIONAL PRESS CLUB | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/success-reported-in-the-uaw-campaign.html | SUCCESS REPORTED IN THE UAW CAMPAIGN | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/mrs-frances-e-welchhartford.html | MRS. FRANCES E. WELCHHARTFORD | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/jewish-plan-supported-american-zionist-group-calls-for-palestine.html | JEWISH PLAN SUPPORTED; American Zionist Group Calls for Palestine Government | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/exhibitions-to-net-louis-2600-pairs-of-ice-skates.html | Exhibitions to Net Louis 2,600 Pairs of Ice Skates | True | By the United Press. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/pressner-katcher.html | Pressner -- Katcher | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration /Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/advertising-news-and-notes.html | Advertising News and Notes | | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/h000ikorean-land-plan.html | h)0*0*0*iKOREAN LAND PLAN | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/holders-of-gm-stock-fewer.html | Holders of GM Stock Fewer | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/idleness-aid-bill-signed-by-dewey-he-links-reserve-ceiling-to-rise.html | IDLENESS AID BILL SIGNED BY DEWEY; He Links Reserve Ceiling to Rise in Benefits -- Allows Pay Increase for State Police | | By Leo Egan | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/praise-from-van-fleet.html | Praise From Van Fleet | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/named-to-chrysler-post-for-new-york-region.html | Named to Chrysler Post For New York Region | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/eastwest-fives-in-garden-tonight-schayes-and-budko-among-4-local.html | EAST-WEST FIVES IN GARDEN TONIGHT; Schayes and Budko Among 4 Local Stars Slated to See Action in Benefit Game | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/brewers-accept-curbs-first-agreement-made-under-antiinflation.html | BREWERS ACCEPT CURBS; First Agreement Made Under Anti-Inflation Regulations | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/unevenness-marks-stock-price-moves-narrow-gains-are-made-early-but..html | UNEVENNESS MARKS STOCK PRICE MOVES; Narrow Gains Are Made Early but Close is Mixed, With Fractional Changes | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/pianist-is-found-dead-both-eyes-of-the-victim-are-blackened-gash.html | PIANIST IS FOUND DEAD; Both Eyes of the Victim Are Blackened, Gash Over Eye | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dr-b-s-c-bensonbrooklyn-pastor-iiexchaplain-inarmy-and-legion.html | DR. B. S. C. BENSON,BROOKLYN PASTOR; iiEx-Chaplain inArmy and Legion JStricken on Way to Preach--IRites at Greenpoint Church | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/pekkala-in-moscow-finn-meets-molotov.html | PEKKALA IN MOSCOW; FINN MEETS MOLOTOV | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/troops-dig-in.html | Troops Dig In | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/halving-of-prices-of-video-sets-seen-experts-predict-lower-costs-in.html | HALVING OF PRICES OF VIDEO SETS SEEN; Experts Predict Lower Costs in Next 2 Years -- 10,000 Attend Radio Convention | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/greek-rebel-cells-are-closely-knit-intelligence-operation-under.html | GREEK REBEL CELLS ARE CLOSELY KNIT; Intelligence Operation Under Central Control CounterSecurity Force Needed | True | By A. C. Sedgwick | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/us-draft-resolution.html | U.S. Draft Resolution | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/rains-unsettled-may-wheat-strong-wheat-futures-rise-12-to-2-12-cent.html | RAINS UNSETTLED; MAY WHEAT STRONG; Wheat Futures Rise 1/2 to 2 1/2 Cents, Corn Up 1/4 Cent to 1/4 Down, Oats Off 1/2 to 7/8 | | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/unitedarts-operations-high.html | United-Cart's Operations High | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/itus-job-formula-examined-by-nlrb-3-federal-lawyers-assigned-to.html | ITU'S JOB FORMULA EXAMINED BY NLRB; 3 Federal Lawyers Assigned to Study of 'Security' Plan for Printing Plants Here | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/russian-trade-pact-satisfies-the-swiss.html | RUSSIAN TRADE PACT SATISFIES THE SWISS | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/fernandez-stops-moore.html | Fernandez Stops Moore | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/sales-advertising-head-named-by-tootsie-roll-co.html | Sales, Advertising Head Named by Tootsie Roll Co. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/round-table-honors-myrick.html | Round Table Honors Myrick | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/jamaica-england-in-draw.html | Jamaica, England in Draw | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/british-trade-union-executives-turn-down-insurgents-move-to.html | British Trade Union Executives Turn Down Insurgents' Move to Repudiate Wage Freeze | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/condon-hearing-ordered-unamerican-activities-group-will-question.html | CONDON HEARING ORDERED; Un-American Activities Group Will Question Him April 21 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/columbia-studios-to-do-mr-miracle-acquires-jennings-photoplay-based.html | COLUMBIA STUDIOS TO DO 'MR. MIRACLE'; Acquires Jennings Photoplay Based on a Screen Story by Milton Holmes | True | By Thomas F. Brady | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/record-69-by-miss-berg.html | Record 69 by Miss Berg | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/air-patrol-gets-top-impost.html | Air Patrol Gets Top Impost | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/american-woolen-answers-lawsuit-denies-retirement-plan-would.html | AMERICAN WOOLEN ANSWERS LAWSUIT; Denies Retirement Plan Would Endanger It and Reports Government Approval | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/lebanese-indignant-at-syrian-bloc-plan.html | LEBANESE INDIGNANT AT SYRIAN BLOC PLAN | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/modernizing-sped-by-pennsylvania-railroad-orders-114-diesels-2300.html | MODERNIZING SPED BY PENNSYLVANIA; Railroad Orders 114 Diesels, 2,300 Freight Cars as Part of $149,000,000 Program | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/martin-airplane-lost-19181526-but-military-sales-this-year-are.html | MARTIN AIRPLANE LOST $19,181,526; But Military Sales This Year Are Expected to Ease Company's Position | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/chinese-says-russia-arms-reds.html | Chinese Says Russia Arms Reds | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2egoebbels-hoped-for-allied.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2EGoebbels Hoped for Allied Split During Moscow Parley in 1943; Diaries Dilate on East-West Differences - World Interest in Anti-Hitler Plots Give Propagandist Some Concern | True | Copyright, 1948 by Fireside Press, Inc. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/court-rules-that-new-babies-in-families-are-no-excuse-at-all-for-an.html | Court Rules That New Babies in Families Are No Excuse at All for an Increase in Rent | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/53-countries-sign-world-trade-code-ito-charter-to-promote-wider-and.html | 53 COUNTRIES SIGN WORLD TRADE CODE; ITO Charter to Promote Wider and Unfettered Commerce Accepted in Havana | True | By Russell Porter | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/clinton-d-murrays-have-child.html | Clinton D. Murrays Have Child | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/child-to-mrs-h-b-jones-jr.html | Child to Mrs. H. B. Jones Jr. | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/swedes-show-fear-of-piracy-in-baltic-charges-made-in-press-that.html | SWEDES SHOW FEAR OF PIRACY IN BALTIC; Charges Made in Press That Russia and Poland Have Abducted Seamen | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/to-start-april-12.html | To Start April 12 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/british-bar-timber-offer-reject-us-groups-proposal-to-ship-material.html | BRITISH BAR TIMBER OFFER; Reject U.S. Group's Proposal to Ship Material on Credit | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/loans-decrease-at-member-banks-demand-deposits-adjusted-are-down.html | LOANS DECREASE AT MEMBER BANKS; Demand Deposits Adjusted Are Down $570,000,000 -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/truman-assailed-by-russian-press-papers-in-major-attack-on-us-say.html | TRUMAN ASSAILED BY RUSSIAN PRESS; Papers in Major Attack on U.S. Say 'Hysterical Screams' Show Planning for War | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/pope-broadcasts-sunday-vatican-makes-announcement-regarding-easter.html | POPE BROADCASTS SUNDAY; Vatican Makes Announcement Regarding Easter Blessing | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/puerto-rico-happy-over-say-at-polls-island-people-this-fall-will.html | PUERTO RICO HAPPY OVER SAY AT POLLS; Island People This Fall Will Elect Own Governor for First Time -- Guessing Widespread | True | By Lee E. Cooper | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eeaster-buying-big-after.html | WPCG 2VbZzNxxx U?xi @zX@Courier 10 Pitch#)x2EEASTER BUYING BIG AFTER SLOW START; Peak Volume Expected Today -- Some Retailers See Gains About 15% Over Year Ago | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/bike-race-to-sereslapebie.html | Bike Race to Seres-Lapebie | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/600-at-white-house-picket-on-palestine.html | 600 AT WHITE HOUSE PICKET ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/judge-bright-diessat-in-war-clsis-federal-jurist-in-southernnew.html | JUDGE BRIGHT DIES;SAT IN WAR CISIS; Federal Jurist in SouthernNew York Since 1941 Longa Friend of F. D. Roosevelt | True | Special toNLV YO. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/seeks-stay-on-tin-order-continental-asks-court-to-halt-limit-on-use.html | SEEKS STAY ON TIN ORDER; Continental Asks Court to Halt Limit on Use in Cans | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/3d-party-may-end-local-autonomies-chicago-rally-april-1011-has-task.html | 3D PARTY MAY END LOCAL AUTONOMIES; Chicago Rally April 10-11 Has Task of Whipping Groups Into One Wallace Line | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/mrs-luke-matthews.html | MRS. LUKE MATTHEWS | True | Special to THE Nzw o1 | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/jewish-refugee-camp-raided.html | Jewish Refugee Camp Raided | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/srenco-and-brier-take-bridge-prize-liberman-trophy-and-eastern.html | SRENCO AND BRIER TAKE BRIDGE PRIZE; Liberman Trophy and Eastern Amateur Championship Are Won by New York Pair | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/heads-oil-trade-association.html | Heads Oil Trade Association | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/books-authors.html | Books -- Authors | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/new-labor-revolth000iopens-on-truman-zaritsky-right-wing-leader.html | NEW LABOR REVOLTh)0*0*0*iOPENS ON TRUMAN; Zaritsky, Right Wing Leader, Says President Has Lost Confidence of Workers | True | By A. H. Raskin | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/british-airliner-curbed-tudor-4-barred-as-passenger-craft-because.html | BRITISH AIRLINER CURBED; Tudor 4 Barred as Passenger Craft Because of Recent Crash | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/atom-film-released-canadian-documentary-shows-research-on-isotopes.html | ATOM FILM RELEASED; Canadian Documentary Shows Research on Isotopes | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/czech-envoy-in-paris-resigns-as-a-protest.html | CZECH ENVOY IN PARIS RESIGNS AS A PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/city-contracts-upheld-mcnally-dismisses-suit-to-end-pacts-with.html | CITY CONTRACTS UPHELD; McNally Dismisses Suit to End Pacts With Individuals | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/wacs-and-waves.html | WACS AND WAVES | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/french-labor-rift-wider-in-red-drive-two-groups-maneuver-before.html | FRENCH LABOR RIFT WIDER IN RED DRIVE; Two Groups Maneuver Before Possible Crisis After Polls in Italy on April 18 | True | By Kenneth Campbell | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/light-british-bicycle-designed-for-this-market-with-weight-given-as.html | LIGHT BRITISH BICYCLE; Designed for This Market With Weight Given as 25 Pounds | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/cotton-prices-up-by-23-to-47-points-market-starts-at-a-rather-slow.html | COTTON PRICES UP BY 23 TO 47 POINTS; Market Starts at a Rather Slow Pace, but Later Turns More Active, Rises | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/charles-e-craft.html | CHARLES E,- CRAFT | True | Special toNEW 0I TIMZ. S: | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/more-rail-cars-needed.html | More Rail Cars Needed | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/radio-news.html | Radio News | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/preparing-easter-flowers-for-the-holiday.html | PREPARING EASTER FLOWERS FOR THE HOLIDAY | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/brooklyn-museum-to-show-aztec-art.html | BROOKLYN MUSEUM TO SHOW AZTEC ART | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dutch-are-pushing-communist-purge-two-amsterdam-councilmen-asked-to.html | DUTCH ARE PUSHING COMMUNIST PURGE; Two Amsterdam Councilmen Asked to Resign Office -Police Stop a Protest | True | By David Anderson | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/plans-telephone-annex-new-unit-and-alterations-in-yonkers-to-cost.html | PLANS TELEPHONE ANNEX; New Unit and Alterations in Yonkers to Cost $800,00 | True | 0 | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/broadcast-to-seamen-easter-music-will-be-beamed-to-ships-on-oceans.html | BROADCAST TO SEAMEN; Easter Music Will Be Beamed to Ships on Oceans Sunday | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/massacred-italians-honored.html | Massacred Italians Honored | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/queens-housing-bids-are-opened-by-city.html | QUEENS HOUSING BIDS ARE OPENED BY CITY | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/damaged-streets-costly-to-drivers-auto-club-reports-1000-calls.html | DAMAGED STREETS COSTLY TO DRIVERS; Auto Club Reports 1,000 Calls Daily for Help From Members Whose Cars Break Down | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/shameful-episodes.html | Shameful Episodes | True | I=IENR W_LI). | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/mayor-requests-governor-to-veto-republican-bill-to-raise-city-fare.html | Mayor Requests Governor to Veto Republican Bill to Raise City Fare; MAYOR ASKS DEWEY TO VETO FARE BILL | True | By Paul Crowell | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/continuing-schomburg-collection.html | Continuing Schomburg Collection | True | CHARLES X. PETIONI, MZ. D.,Chairman, Library Citizens Committee | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/opposition-to-our-trustee-plan-for-holy-land-will-be-studied-us.html | Opposition to Our Trustee Plan for Holy Land Will Be Studied; U.S. POSTPONES AIM FOR U.N. ASSEMBLY | True | By Thomas J. Hamilton | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/belgian-senate-backs-alliance.html | Belgian Senate Backs Alliance | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2echurches-to-pray-for-world.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2ECHURCHES TO PRAY FOR WORLD PEACE; Maundy Thursday, Good Friday Services to Stress Pleas for Return of Good-Will | True | By Rachel K. McDowell | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/brocato-to-fight-starr.html | Brocato to Fight Starr | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/oriental-art-brings-31935.html | Oriental Art Brings $31,935 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/striking-printers-get-vacation-pay-chicago-papers-send-checks-but.html | STRIKING PRINTERS GET VACATION PAY; Chicago Papers Send Checks but if Pickets Take a Leave They Lose Union Benefits | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/child-invalids-at-party-100-are-guests-of-states-masonsh000iat.html | CHILD INVALIDS AT PARTY; 100 Are Guests of State's Masonsh)0*0*0*iat Irvington House | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/ward-jury-discharged-new-trial-to-be-set-for-doctors-in-abortion.html | WARD JURY DISCHARGED; New Trial to Be Set for Doctors in Abortion Death Case | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/marconis-aide-dies-at-105.html | Marconi's Aide Dies at 105 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/june-a-staples-fiancee-student-at-finch-will-become-bride-of-alexis.html | JUNE A. STAPLES FIANCEE; Student at Finch Will Become Bride of Alexis Pastuhov | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/protestant-group-attacks-poll-tax-dr-searle-tells-senate-unit.html | PROTESTANT GROUP ATTACKS POLL TAX; Dr. Searle Tells Senate Unit Passage of Bill Barring Levy Would Be Aid to Justice | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/patty-wood-net-victors-defeat-french-rivals-easily-in-tournament-at.html | PATTY, WOOD NET VICTORS; Defeat French Rivals Easily in Tournament at Nice | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/kings-county-light-to-increase-rates.html | KINGS COUNTY LIGHT TO INCREASE RATES | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/continental-medicine-experience-related-with-belgian-hospital.html | Continental Medicine; Experience Related With Belgian Hospital, Methods Praised | True | FREDERICK A. HIRSCH | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/h000ijapanese-princess-spy-executed.html | h)0*0*0*iJapanese Princess Spy Executed | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/opera-signs-flagstad-she-will-sing-in-buenos-aires-furtwaengler.html | OPERA SIGNS FLAGSTAD; She Will Sing in Buenos Aires -- Furtwaengler Engaged | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/world-health-unit-faces-breakdown-un-organization-is-lagging.html | WORLD HEALTH UNIT FACES BREAKDOWN; U.N. Organization Is Lagging Because U.S. Failed toh)0*0*0*iBecome a Member | True | By Kathleen Teltsch | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/curb-asks-data-on-deals-in-kaiserfrazer-shares.html | Curb Asks Data on Deals In Kaiser-Frazer Shares | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/helen-hiett-fiancee-of-theodore-waller.html | HELEN HIETT FIANCEE OF THEODORE WALLER | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/wholesale-meat-in-a-decline-here-consumer-resistance-forces-prices.html | WHOLESALE MEAT IN A DECLINE HERE; Consumer Resistance Forces Prices Down -- Pork, Veal, Beef Supply Exceeds Demand | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/international-co-cuts-shoe-prices-reductions-of-5-to-50c-a-pair.html | INTERNATIONAL CO. CUTS SHOE PRICES; Reductions of 5 to 50c a Pair Posted for Average of 20c on Spring Deliveries | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/american-military-training.html | American Military Training | True | A.M.T.FRANCXS | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/miss-hart-wins-61-61-beats-miss-knowles-in-bermuda-tennis-talbert.html | MISS HART WINS, 6-1, 6-1; Beats Miss Knowles in Bermuda Tennis -- Talbert, Dorfman Gainh) | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/school-aid-urged-by-taft-once-foe-he-tells-senate-300000000-his.html | SCHOOL AID URGED BY TAFT, ONCE FOE; He Tells Senate $300,000,000 His Bill Sets Is Needed, Even in Richest States | True | By Bess Furman | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/summary-of-the-international-trade-organization-charter-signed-in.html | Summary of the International Trade Organization Charter Signed in Havana | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/wpc-2ybzvvxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX(@Courier 10 PitchzNxxx U^xi @cX(@2iZ/FRCourier 10 Pitch#}x28RUSSIAN DECLINES TO HEAR AUSTRIANS; Rejects U.S. Proposal to Seek Vienna Views on Ability to Meet Soviet Claims | True | By Drew Middleton | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/gets-jail-for-defying-congress.html | Gets Jail for Defying Congress | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/icebreaker-to-try-lake-michigan-entry.html | ICEBREAKER TO TRY LAKE MICHIGAN ENTRY | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/william-e-porter.html | WILLIAM E. PORTER | True | Special to Taz Nzw Y01 TIMZS. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/new-press-agent-invokes-the-ancient-lore-dating-back-to-1800-but.html | New Press Agent Invokes the Ancient Lore, Dating Back to 1800, but the Show of Today Puts It in the Shade | True | By Irving Spiegel | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dr-edmund-j-barnes.html | DR. EDMUND J. BARNES | True | Special to THE NeW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/toronto-defeats-bruin-sextet-54-leafs-win-thrilling-overtime-opener.html | TORONTO DEFEATS BRUIN SEXTET, 5-4; Leafs Win Thrilling Overtime Opener of Play-Off Series as Nick Metz Tallies | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/h-000io10week-strike-ended-900-gypsum-workers-in-jersey-win-9cent.html | h) 0*0*0*iO10-WEEK STRIKE ENDED; 900 Gypsum Workers in Jersey Win 9-Cent Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/foundries-raise-production-100-survey-traces-gain-in-output-to.html | FOUNDRIES RAISE PRODUCTION 100% Survey Traces Gain in Output to Waste Elimination, Incentive Systems to Cut Costs | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/sharp-hennessey.html | Sharp -- Hennessey | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/tatum-wins-for-oxford-us-rhodes-scholar-aids-in-golf-victory-over.html | TATUM WINS FOR OXFORD; U.S. Rhodes Scholar Aids in Golf Victory Over Cambridge | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/edisons-revenuesh000ilargest-in-history-335893718-operating-take-in.html | EDISON'S REVENUESh)0*0*0*iLARGEST IN HISTORY; $335,893,718 Operating Take in '47 Was 7% Above '46 Total, but Net Income Fell | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/life-and-death-color-log-of-voyage-from-shanghai.html | Life and Death Color Log Of Voyage From Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/february-output-at-record-rateh000io.html | February Output at Record Rateh)0*0*0*iO | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/abian-a-wallgren-artoonist-or-warionetime-newspaper-artist-dies-at.html | ABIAN A. WALLGREN, [ARTOONIST OR WAR; lOne-Time Newspaper Artist: Dies at 56 in Philadelphia-i Joined Marines in 1917 | True | Spec|il to 'rltE Nrw Yoax | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/000iincome-tax-reductions-arguments-in-recent-letter-criticized.html | 0*0*0*iIncome Tax Reductions; Arguments in Recent Letter Criticized, Other Tables of Figures Supplied | True | LARTIN lyf. ,...qTElqrNFELS | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/set-sv-anholm-wins-praise-as-parsifal.html | SET SV ANHOLM WINS PRAISE AS PARSIFAL | True | H.T. I | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/new-haven-lays-off-men-railroad-retrenches-to-cope-with-recent.html | NEW HAVEN LAYS OFF MEN; Railroad Retrenches to Cope With Recent Deficits | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/us-ships-aid-norwegian-tanker.html | U.S. Ships Aid Norwegian Tanker | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/germans-to-slash-bids-for-us-funds-move-to-reduce-estimates-after.html | GERMANS TO SLASH BIDS FOR U.S. FUNDS; Move to Reduce Estimates After Two Billion Marshall Plan Total Is Rejected | True | By Jack Raymond | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/denmark-honors-grimmelman.html | Denmark Honors Grimmelman | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/news-of-food-delicacies-of-noted-inn-at-garrison-are-now-available.html | News of Food; Delicacies of Noted Inn at Garrison Are Now Available by Mail and at Store | True | By Jane Nickerson | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/kennedy-gelding-victor-faughaballagh-takes-laurels-at-annual-camden.html | KENNEDY GELDING VICTOR; Faugh-A-Ballagh Takes Laurels at Annual Camden Show | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/gross-revenue-of-statler-hotels-chain-set-new-record-in-47-profit.html | Gross Revenue of Statler Hotels Chain Set New Record in '47 -- Profit $2.84 a Share | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/troth-announced-of-mrs-e-h-gamble.html | TROTH ANNOUNCED OF MRS. E. H. GAMBLE | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/marthur-debate-asked-by-stassenh000io-minnesotan-calls-for-foreign.html | MARTHUR DEBATE ASKED BY ST ASSENh)0*0*0*iO; Minnesotan Calls for Foreign Affairs Radio Duel -- Asserts General Is Campaigning | | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/prr-firemen-call-march-31-walkout.html | PRR FIREMEN CALL MARCH 31 WALKOUT | | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/issues-yield-table.html | Issues Yield Table | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/smyslov-defeats-euwe-russian-master-scores-in-70-moves-in-world.html | SMYSLOV DEFEATS EUWE; Russian Master Scores in 70 Moves in World Chess Play | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/utah-mayor-at-city-hall.html | Utah Mayor at City Hall | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/4-indicted-here-in-a-24500-plot-men-are-accused-of-extortion-after.html | 4 INDICTED HERE IN A 24,500 PLOT; Men Are Accused of Extortion After Wac Ex-Sergeant Brought In Currency | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/frances-pryor-engaged-daughter-of-late-rear-admiral-fiancee-of.html | FRANCES PRYOR ENGAGED; Daughter of Late Rear Admiral Fiancee of Edward Beyer Jr. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/yonkers-site-sold-for-store-center-wanamaker-unit-to-form-hub-of.html | YONKERS SITE SOLD FOR STORE CENTER; Wanamaker Unit to Form Hub of $10,000,000 Project Off Cross County Parkway | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/ambrose-m-starr.html | AMBROSE M, ST ARR | True | Special to TEz Nzv Yom T4zs. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/107739892-profit-to-sears-roebuck-companys-earnings-in-year-largest.html | $107,739,892 PROFIT TO SEARS, ROEBUCK; Company's Earnings in Year, Largest in History, Equal to $4.56 a Share | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/develops-new-control-for-type.html | Develops New Control for Type | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/roses-remind-dewey-he-is-46.html | Roses Remind Dewey He Is 46 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/mrs-p-irving-fisher.html | MRS, P. IRVING FISHER | True | Special to THE NEW YOP. K | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/gasoline-supply-up-1329000-bbls-light-fuel-oil-decreased-1385000.html | GASOLINE SUPPLY UP 1,329,000 BBLS; Light Fuel Oil Decreased 1,385,000 Last Week, With Heavy Down 943,000 | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/45000000-issue-on-market-todayh-000iogroup-of-103-underwriters-will.html | $45,000,000 ISSUE ON MARKET TODAYh); 0*0*0*iOGroup of 103 Underwriters Will Offer Debentures of Columbia Gas & Electric | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/red-wings-beat-rangers-in-hockey-playoff-opener-leafs-triumph-blue.html | Red Wings Beat Rangers in Hockey Play-off Opener; Leafs Triumph; BLUE SHIRTS LOSE AT DETROIT, 2 TO 1 | True | By Joseph C. Nichols | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/extra-profit-included-correction-in-report-of-american-machine-and.html | EXTRA PROFIT INCLUDED; Correction in Report of American Machine and Foundry Co. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/truman-and-aides-hail-ito-charter-president-harriman-anderson-say.html | TRUMAN AND AIDES HAIL ITO CHARTER; President, Harriman, Anderson Say It Will Help to Repair Dislocation of War | True | By Anthony Leviero | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/soviet-ends-training-of-women.html | Soviet Ends Training of Women | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/crisler-discounts-value-of-playoff-says-one-game-not-enough-to.html | CRISLER DISCOUNTS VALUE OF PLAY-OFF; Says One Game Not Enough to Decide Supremacy of Notre Dame, Michigan Elevens | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/irving-geist-gets-navy-award.html | Irving Geist Gets Navy Award | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/batavia-feels-earth-shock.html | Batavia Feels Earth Shock | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dr-hambro-sails-sees-no-war-soon-expresident-of-the-league-of.html | DR. HAMBRO SAILS; SEES NO WAR SOON; Ex-President of the League of Nations Is Optimistic About Future of U.N. | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/south-african-parliament-ends.html | South African Parliament Ends | | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dodgers-smother-dominicans-101-as-van-cuyk-hall-excel-on-mound.html | Dodgers Smother Dominicans, 10-1, As Van Cuyk, Hall Excel on Mound; Homer by Hodges, Triples by Hermanski and Cox Are Big Blows in Exhibition Game Brooks Get 6 Runs in 5th Inning | | By Roscoe McGowen | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/brooklyn-flower-show-to-open.html | Brooklyn Flower Show to Open | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/us-machines-for-britain-3200000-to-be-spent-in-1948-and-1949-for.html | U.S. MACHINES FOR BRITAIN; $3,200,000 to Be Spent in 1948 and 1949 for Hosiery Output | | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/mrs-nathan-kaufmann.html | MRS. NATHAN KAUFMANN | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/berliners-expect-soviet-border-ban-stress-laid-upon-reported.html | BERLINERS EXPECT SOVIET BORDER BAN; Stress Laid Upon Reported Incidents on Zone Frontiers Is Viewed as Prelude | True | By Delbert Clark | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/leonards-mother-dies.html | Leonard's Mother Dies | True | Special to TIE NEW YORIC TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/to-sell-utility-holdings-cities-service-permitted-by-sec-to-recieve.html | TO SELL UTILITY HOLDINGS; Cities Service Permitted by SEC to Recieve Bids | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/finletter-opposes-a-preventive-war-public-will-follow-positive.html | FINLETTER OPPOSES A PREVENTIVE WAR; Public Will Follow Positive Leadership, He Declares at Security Forum | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/mrs-prescott-clarke.html | MRS. PRESCOTT CLARKE | True | Special to THE 1 YOK 'IMS. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/in-favor-of-supporting-government-bond-prices.html | In Favor of Supporting Government Bond Prices | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/miss-madeline-samuels-wed.html | Miss Madeline Samuels Wed | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/ruth-much-improved-feel-like-new-man-says-babe-preparing-to-leave.html | RUTH MUCH IMPROVED; ' Feel Like New Man,' Says Babe, Preparing to Leave Florida | True | | | C1B 127025 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/argentine-banks-normal-employes-return-on-pledge-of-perons-wife-to.html | ARGENTINE BANKS NORMAL; Employes Return on Pledge of Peron's Wife to Sift Case | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/tagliavini-stirs-a-large-audience-the-metropolitan-singer-seen-at.html | TAGLIAVINI STIRS A LARGE AUDIENCE; The Metropolitan Singer Seen at Best in Recital When Most Operatic | True | By Olin Downes | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/killed-on-carrier-leyte.html | Killed on Carrier Leyte | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/c-o-financing-approved.html | C. & O. Financing Approved | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/rugby-final-to-guys-hospital.html | Rugby Final to Guys Hospital | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/films-to-back-childrens-fund.html | Films to Back Children's Fund | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/dark-eyes-in-london-play-gets-warm-reception-polly-rowles-is.html | DARK EYES IN LONDON; Play Gets Warm Reception - Polly Rowles Is Praised | True | Special to THE NEW YORK TIMES. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/roselle-is-heard-in-song-recital-soprano-offers-at-town-hall-german.html | ROSELLE IS HEARD IN SONG RECITAL; Soprano Offers at Town Hall German Lieder and Works by Mozart, Puccini, Korngold | True | N.S. | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/school-vacation-begins.html | School Vacation Begins | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/office-furniture-gets-a-new-look.html | OFFICE FURNITURE GETS A 'NEW LOOK' | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/taylor-sees-move-to-ban-his-talks-thirdparty-candidate-alleges.html | TAYLOR SEES MOVE TO BAN HIS TALKS; Third-Party Candidate Alleges Questioning of His Brother Is 'Threat' by U.S. Unit | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/miss-mary-howe-nolen.html | MISS MARY HOWE NOLEN | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/palisades-protection.html | PALISADES PROTECTION | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/italians-still-without-papers.html | Italians Still Without Papers | True | | | C1B 127025 | |
| 1948-03-25 | 1948-03-25 | https://www.nytimes.com/1948/03/25/archives/us-food-arrives-in-poland.html | U.S. Food Arrives in Poland | True | | | C1B 127025 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/kiner-connects-for-first-homer.html | Kiner Connects for First Homer | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/elmer-ruth-sr.html | ELMER RUTH SR. | True | SPeCial to TIES IIw YO.'4; 'Z'tz. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/gulf-oil-corp-proposes-66-23-stock-increase.html | Gulf Oil Corp. Proposes 66 2/3% Stock Increase | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/tax-cut-predicted-despite-arms-cost-forrestals-bid-for-3-billion.html | TAX CUT PREDICTED DESPITE ARMS COST; Forrestal's Bid for 3 Billion Expansion Won't Bar Slash, Declare Congress Leaders | True | By John D. Morris | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/inner-war-council-set-up-in-tel-aviv-report-says-bengurion-heads.html | INNER WAR COUNCIL SET UP IN TEL AVIV; Report Says Ben-Gurion Heads Group -- Violence Subsides on Eve of Holidays | True | By Julian Louis Meltzer | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/chinese-reds-face-bid-to-save-tatung-nationalist-forces-are-on-way.html | CHINESE REDS FACE BID TO SAVE TATUNG; Nationalist Forces Are on Way to Lift Communists' Siege of City in Northern Shansi | True | By Henry R. Lieberman | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/photographers-honored-eckenberg-of-times-gets-kent-award-for.html | PHOTOGRAPHERS HONORED; Eckenberg of Times Gets Kent Award for Meritorious Work | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/100-baseball-candidates-report-for-first-nyu-outdoor-drill-violet.html | 100 Baseball Candidates Report For First N.Y.U. Outdoor Drill; Violet Coach Sees Metropolitan Champions Improved Over Last Year Opener With City College Is Set for April 3 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/buffalo-bills-sign-corriere.html | Buffalo Bills Sign Corriere | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/ui-buys-5-stories-in-hellinger-deal-studio-also-acquires-contracts.html | UI BUYS 5 STORIES IN HELLINGER DEAL; Studio Also Acquires Contracts of 2 Actors From the Estate of the Late Producer | True | By Thomas F. Brady | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/us-steel-stockholders-increase.html | U.S. Steel Stockholders Increase | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/acquitted-of-forgery-air-france-pilot-was-accused-of-giving-bad.html | ACQUITTED OF FORGERY; Air France Pilot Was Accused of Giving Bad Travel Checks | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/edmund-l-butler.html | [EDMUND L. BUTLER | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/changing-name-of-russian-inn.html | Changing Name of Russian Inn | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/british-circulation-up-1241035000-total-represents-rise-of-7436000.html | BRITISH CIRCULATION UP; 1,241,035,000 Total Represents Rise of 7,436,000 in Week | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/decline-in-retail-food-prices-has-haltedh000feb-15march-15-survey.html | Decline in Retail Food Prices Has Halted;h)0*0*0*iFeb. 15-March 15 Survey by BLS Shows | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mr-blandings-builds-his-dream-house-starring-cary-grant-new-feature.html | ' Mr. Blandings Builds His Dream House,' Starring Cary Grant, New Feature at the Astor | True | By Bosley Crowther | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/truman-acclaims-valor-of-greece-griswold-on-athens-freedom-day.html | TRUMAN ACCLAIMS 'VALOR OF GREECE'; Griswold, on Athens Freedom Day, Predicts Victory Over 'Alien, Guerrilla Enemies' | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/eislers-to-leave-today-composer-and-wife-will-fly-to-london-then.html | EISLERS TO LEAVE TODAY; Composer and Wife Will Fly to London, Then Vienna | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/first-payment-1n-17-years-frisco-railway-to-distribute-5-on-series.html | FIRST PAYMENT 1N 17 YEARS; ' Frisco Railway to Distribute $5 on Series E Preferred | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/new-traffic-plan.html | NEW TRAFFIC PLAN | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-frank-n-watermani.html | MRS. FRANK N. WATERMANI | True | Special to Tar Nzw Yox Tmzs. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/rail-carloadings-show-a-121-drop-volume-in-the-week-ended-on-march.html | RAIL CARLOADINGS SHOW A 12.1% DROP; Volume in the Week Ended on March 20 Was 700,482 Cars, 96,551 Below Week Before | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/peron-rules-out-communism-ban-argentine-says-way-to-combat-it-is-to.html | PERON RULES OUT COMMUNISM BAN; Argentine Says Way to Combat It Is to Feed, Clothe, House Its Potential Converts | True | By Virginia Lee Warren | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/steel-wallpaper-now-in-production.html | STEEL 'WALLPAPER' NOW IN PRODUCTION | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/minor-allocations-expected-in-steel.html | MINOR ALLOCATIONS EXPECTED IN STEEL | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/soviet-agitation-hit-in-un-parley-benton-of-us-says-russian-talk-of.html | SOVIET AGITATION HIT IN U.N. PARLEY; Benton of U.S. Siys Russian Talk of 'Warmongering' Is Misleading at Geneva | True | By Michael L. Hoffman | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/state-justice-agencies-let-plane-engines-go-to-russia-agent-tells.html | State, Justice Agencies Let Plane Engines Go to Russia; Agent Tells House Group of $340,000 Deal Embargo on Shipments Denied as Truman Says U.S.S.R. Is a Friendly Country | True | By H. Walton Cloke | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/steel-warehouses-subject-of-study-carried-on-by-government-to.html | STEEL WAREHOUSES SUBJECT OF STUDY; Carried On by Government to Determine Industry Role in Fight on Inflation | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/skyway-no-2-charted-route-for-private-planes-links-boston-and.html | SKYWAY NO. 2 CHARTED; Route for Private Planes Links Boston and Seattle | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/8112536-cleared-by-revere-copper-net-income-in-1947-equaled-593-a.html | $8,112,536 CLEARED BY REVERE COPPER; Net Income in 1947 Equaled $5.93 a Share, Compared With $3.48 Preceding Year | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/wallace-group-formed-brooklyn-lawyers-committee-is-headed-by-dr.html | WALLACE GROUP FORMED; Brooklyn Lawyers' Committee Is Headed by Dr. Swetlow | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/hospital-marks-anniversary.html | Hospital Marks Anniversary | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/patty-wood-tennis-victors.html | Patty, Wood Tennis Victors | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/truman-for-truce-in-palestine-fray-no-partition-bar-president-asks.html | TRUMAN FOR TRUCE IN PALESTINE FRAY, NO PARTITION BAR; President Asks Jews and Arabs to Meet -- Siys Trusteeship Is an Expedient Only | True | By Anthony Leviero | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/in-the-nation-the-battle-of-philadelphia-is-now-plural.html | In The Nation; The 'Battle of Philadelphia' Is Now Plural | True | By Arthur Krock | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/us-trieste-show-halted-army-day-celebration-plans-are-suspended-by.html | U.S. TRIESTE SHOW HALTED; Army Day Celebration Plans Are Suspended by Tension | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/soviet-lays-greater-stress-on-military-considerations-role-of-skoda.html | Soviet Lays Greater Stress On Military Considerations; Role of Skoda Works in Czech Coup Shows Changing Focus of Russian Foreign Policy | True | By C. L. Sulzberger | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/hitler-biographer-fails-to-go-free.html | HITLER BIOGRAPHER FAILS TO GO FREE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/other-exhibitions.html | Other Exhibitions | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/cotton-british-golfer-arrives-for-augusta-tourney-next-month-entry.html | Cotton, British Golfer, Arrives For Augusta Tourney Next Month; Entry in Goodall Round Robin Also Likely -- Locke Accepts Bid for Wykagyl Event | True | By Lincoln A. Werden | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/wallachjuster.html | Wallach-Juster | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/terie-isaacs-engaged-wisconsin-university-graduatefiancee-of.html | TERIE ISAACS ENGAGED; Wisconsin University GraduateFiancee of Frederick Gelberg | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/labor-majority-is-cut-conservative-vote-rises-4079-in-british.html | LABOR MAJORITY IS CUT; Conservative Vote Rises 4,079 in British By-Election | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/prices-irregular-in-cotton-market-futures-fail-to-hold-all-of-early.html | PRICES IRREGULAR IN COTTON MARKET; Futures Fail to Hold All of Early Gains but Close Is 3 Points Up to 14 Off | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/sees-pro-football-peak-shaughnessy-says-national-will-have-keen.html | SEES PRO FOOTBALL PEAK; Shaughnessy Says National Will Have Keen Rivalry in Fall | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/priscilla-a-kramer-to-be-feted.html | Priscilla A. Kramer to Be Feted | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/senate-passes-fha-bill-adds-400000000-to-insuring-authority-in.html | SENATE PASSES FHA BILL; Adds $400,000,000 to Insuring Authority in Latest Move | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/standard-accident-stock-placed.html | Standard Accident Stock Placed | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/h000icerdan-victor-in-paris-annexes-verdict-over-krawczick-in-slow.html | h)0*0*0*iCERDAN VICTOR IN PARIS; Annexes Verdict Over Krawczick in Slow 10-Round Fight | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/attachments-filed-on-soviet-ship-here.html | ATTACHMENTS FILED ON SOVIET SHIP HERE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/president-to-ask-coal-strike-writ-inquiry-on-today-truman-is-ready.html | PRESIDENT TO ASK COAL STRIKE WRIT; INQUIRY ON TODAY; Truman Is Ready to Invoke All Legal Steps on Eve of Study by His Special Board | True | By Louis Stark | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/britain-blames-soviet-union.html | Britain Blames Soviet Union | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/finians-rainbow-honored.html | Finian's Rainbow' Honored | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/homer-helps-phils-conquer-cards-96-ashburn-recruit-outfielder.html | HOMER HELPS PHILS CONQUER CARDS, 9-6; Ashburn, Recruit Outfielder, Connects With 2 On in 8th -- Other Big League News | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/konstantin-igumnov.html | KONSTANTIN IGUMNOV | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/brazil-to-seek-industrial-help.html | Brazil to Seek Industrial Help | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/browns-13-hits-stop-cubs.html | Browns' 13 Hits Stop Cubs | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/rockefeller-center-abloom-with-lilies-egg-hunt-also-marks-the.html | Rockefeller Center Abloom With Lilies; Egg Hunt Also Marks the Easter Season | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/botvinnik-downs-keres-in-23-moves-finishes-chess-schedule-with-62.html | BOTVINNIK DOWNS KERES IN 23 MOVES; Finishes Chess Schedule With 6-2 Tally -- Euwe Favored to Beat Reshevsky | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/child-problems-on-rise-youngsters-in-7-to-12year-group-found-in.html | CHILD PROBLEMS ON RISE; Youngsters in 7 to 12-Year Group Found in Need of Help | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/message-is-hinted-on-defense-budget-truman-reported-seeking.html | Message Is Hinted on Defense Budget; Truman Reported Seeking $4,000,000,000 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/hearings-opened-on-cotton-hides-proposed-legislation-would-set-up.html | HEARINGS OPENED ON COTTON, HIDES; Proposed Legislation Would Set Up $150,000,000 Fund to Buy Commodities for Japan | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/truman-firm-on-europe-says-his-remarks-on-union-were-not-weasel.html | TRUMAN FIRM ON EUROPE; Says His Remarks on Union Were Not Weasel Words | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/express-dispute-aired-president-calls-emergency-board-on-teamster.html | EXPRESS DISPUTE AIRED; President Calls Emergency Board on Teamster Hours | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/186-pounds-of-pennies-part-of-412307-estate.html | 186 Pounds of Pennies Part of $4,123.07 Estate | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/retail-meat-rise-is-stopped-here-one-chain-cuts-its-pork-prices-as.html | RETAIL MEAT RISE IS STOPPED HERE; One Chain Cuts Its Pork Prices as Wholesale Rates Drop -- Butter Continues Climb | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/savoyards-to-aid-education-group-near-east-college-association-to.html | SAVOYARDS TO AID EDUCATION GROUP; Near East College Association to Benefit From 'Iolanthe' Performance on Tuesday | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/east-meadow-farm-sold-taxpayer-site-in-valley-stream-among-other.html | EAST MEADOW FARM SOLD; Taxpayer Site in Valley Stream Among Other Deals on Island | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/oscar-schillers.html | OSCAR SCHILLERS | True | Pecial tO THE II'W YOX T[MZS. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/new-uranium-deposits-discovered-in-france.html | New Uranium Deposits Discovered in France | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/publishers-blame-randolphs-policy-brief-in-indianapolis-hearing.html | PUBLISHERS BLAME RANDOLPH'S POLICY; Brief in Indianapolis Hearing Cites 50 Years of Union Peace, Ended in 1944 | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/horaci-0-bla-ncofom-bonas.html | HORACI 0 BLA NCOFOM BONAS | True | pecial to TXB NwyOK Tms. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/harry-nickerson-utilities-aide-dies-chief-engineer-of-brooklyn.html | HARRY NICKERSON, UTILITIES AIDE, DIES; Chief Engineer of Brooklyn Union Gas Co. for 8 Years -- 23 Years With Firm | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/british-claim-record-jet-plane-sets-new-altitude-mark-at-59492-feet.html | BRITISH CLAIM RECORD; Jet Plane Sets New Altitude Mark at 59,492 Feet | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/nyyc-approves-racing-union-code-votes-to-drop-own-rules-in-favor-of.html | N.Y.Y.C. APPROVES RACING UNION CODE; Votes to Drop Own Rules in Favor of Universal Plan -Bell Replaces Stone | | By James Robbins | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mad-gunman-indicted-grand-jury-acts-against-man-who-shot-boys.html | MAD GUNMAN INDICTED; Grand Jury Acts Against Man Who Shot Boys, Killing One | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/civil-war-veteran-is-100.html | Civil War Veteran Is 100 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/medea-to-close-at-royale-may-29-disagreement-between-judith.html | MEDEA' TO CLOSE AT ROYALE MAY 29; Disagreement Between Judith Anderson and Producers to Halt Run of Classic | True | By Sam Zolotow | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/miami-aides-to-stay-gustafson-to-keep-3-football-men-add-2-or-3.html | MIAMI AIDES TO STAY; Gustafson to Keep 3 Football Men, Add 2 or 3 Others | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/pitchers-homer-wins-in-13th.html | Pitcher's Homer Wins in 13th | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/fibre-group-hears-mobilization-plan-program-for-peace-or-war.html | FIBRE GROUP HEARS MOBILIZATION PLAN; Program 'for Peace or War' Revealed at Annual Meeting of Can and Tube Makers | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/naomi-leavitt-affianced-junior-at-u-of-michigan-to-beib-rd-pf-jta.html | NAOMI LEAVITT AFFIANCED; Junior. at U. of Michigan to BelB r"d ;pf ] Jta mj;RyGZucerm a nI | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/new-plan-framed-to-care-for-aged-program-will-permit-older-persons.html | NEW PLAN FRAMED TO CARE FOR AGED; Program Will Permit Older Persons to Get Help and Live in Own Homes | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/new-formula-for-own-dissolution-is-filed-with-the-sec-by-electric.html | New Formula for Own Dissolution Is Filed With the SEC by Electric Power and Light | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/changes-in-oneida-ltd.html | Changes in Oneida, Ltd. | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-vera-alker-is-wed-she-is-bride-in-south-carolinaof-william.html | ! MRS. VERA ALKER IS WED; She Is Bride in South Carolinaof William Howard Bell | True | Special to TIE BlZW YoIIc TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/goebbels-aghast-at-bomb-havoc-diaries-depict-berlin-in-flames-he.html | Goebbels Aghast at Bomb Havoc; Diaries Depict Berlin in Flames; He Said 'Hell Itself Seems to Have Broken Loose Over Us' -- Had Feeling That Stalin Succeeded in Coercing Hull and Eden | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/moving-stairs-speeded-rockefeller-center-installation-called.html | MOVING STAIRS SPEEDED; Rockefeller Center Installation Called Fastest in Nation | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/correcting-an-error.html | Correcting an Error | True | (Rev.) DAVm A. MENC | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/oscar-serlins-mother-dies.html | [Oscar Serlin's Mother Dies | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/plane-cargoes-increase.html | Plane Cargoes Increase | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/lie-acknowledges-loss-of-prestige-by-un-insists-big-five-has-stake.html | Lie Acknowledges Loss of Prestige by U.N., Insists Big Five Has Stake in the Outcome | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/clay-sees-no-need-for-german-fears-says-disputes-with-russians-are.html | CLAY SEES NO NEED FOR GERMAN FEARS; Says Disputes With Russians Are Political, Not Military -U.S to Start Maneuvers | True | By Jack Raymond | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/truman-asks-clocks-go-ahead-nationally.html | Truman Asks Clocks Go Ahead Nationally | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/primary-markets-show-slight-rise-meats-and-produce-of-farms-are.html | PRIMARY MARKETS SHOW SLIGHT RISE; Meats and Produce of Farms Are Mainly Responsible for Price Increase | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/newest-jet-engine-called-fuel-saver-to-be-built-by-wright-it-is.html | NEWEST JET ENGINE CALLED FUEL SAVER; To Be Built by Wright, It Is Expected to Make Possible Long-Range High Speed | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/h000iofficials-are-elevated-national-city-safe-deposit-co-fills.html | h)0*0*0*iOOFFICIALS ARE ELEVATED; National City Safe Deposit Co. Fills Four High Posts | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/red-sox-topple-reds-127.html | Red Sox Topple Reds, 12-7 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/denazification-law-changed-for-speed.html | DENAZIFICATION LAW CHANGED FOR SPEED | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/harlem-poll-tax-denied.html | Harlem 'Poll Tax' Denied | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/us-hotel-sales-up-5-new-york-figures-for-january-rose-8-over-last.html | U.S. HOTEL SALES UP 5%; New York Figures for January Rose 8% Over Last Year | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/union-chief-denies-hes-red.html | Union Chief Denies He's Red | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eearning-assets-drop.html | WPCG 2VBZzNxxx U°xi @cX@Courier 10 Pitch#x2EEARNING ASSETS DROP $211,000,000; But Loans Rise $24,000,000 in Week in New York Banks of the Reserve System | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/18-japanese-soldiers-convicted.html | 18 Japanese Soldiers Convicted | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/new-york-obtains-funds-for-housing-21303000-of-notes-are-sold-in.html | NEW YORK OBTAINS FUNDS FOR HOUSING; $21,303,000 of Notes Are Sold in Three Parcels at 1.17% Plus $10 to 1.18% Plus $3 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/school-aid-bill-backed-in-senate-proponents-of-measure-giving.html | SCHOOL AID BILL BACKED IN SENATE; Proponents of Measure Giving $300,000,000 to States Appear to Have Votes for Passage | | By Bess Furman | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/space-to-park-500-autos.html | Space to Park 500 Autos | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/admiral-reevesdie-at-age-of-75-iformer-commander-in-chiefof-us.html | ADMIRAL REEVESDIE, AT AGE OF 75; 1Former Commander in Chiefof U. S. 4Fleet Was on BoardInvestigating Pearl Harbor | | Sial to Tm Nv Yo Tx. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/easts-allstars-beat-west-5847-crowd-of-16425-thrilled-by-benefit.html | EAST'S ALL-STARS BEAT WEST, 58-47; Crowd of 16,425 Thrilled by Benefit Game in Garden -- L. Malamed Stars | | By Louis Effrat | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/dr-arthur-s-eve.html | DR. ARTHUR S. EVE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/ray-v-thorpe.html | RAY V. THORPE | True | Specla, to Ttrz w YORK T[ss. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-sidney-zorn.html | MRS. SIDNEY ZORN | True | peclal to T lw YOK TIMZS. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-simkhovitch-aids-hospital.html | Mrs. Simkhovitch Aids Hospital | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/winslow-in-usc-post.html | Winslow in U.S.C. Post | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/rossano-and-giosa-in-garden-tonight-welterweights-meet-in-return.html | ROSSANO AND GIOSA IN GARDEN TONIGHT; Welterweights Meet in Return 10-Round Contest -- Hursey Booked to Fight Green | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/trumans-palestine-views.html | Truman's Palestine Views | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/9-rise-reported-for-store-sales-increase-in-week-for-nation.html | 9% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago -- Specialty Trade Off 1% | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/bizonal-laws-advanced-price-control-dismantling-and-food-acts-pass.html | BIZONAL LAWS ADVANCED; Price Control, Dismantling and Food Acts Pass in Upper House | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/airport-cab-drivers-quit-field-in-protest.html | AIRPORT CAB DRIVERS QUIT FIELD IN PROTEST | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/advertising-news.html | Advertising News | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/h000imenotti-operas-listed-city-company-to-present-double-bill-on.html | h)0*0*0*iMENOTTI OPERAS LISTED; City Company to Present Double Bill on Thursday, April 8 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/miller-hamilton-swim-captain.html | Miller Hamilton Swim Captain | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/basketball-heads-vote-four-changes-rule-revisions-recommended-by.html | BASKETBALL HEADS VOTE FOUR CHANGES; Rule Revisions Recommended by Coaches Win Favor of National Committee | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/russia-is-assailed-on-floor-of-house-marcantonio-attacks-the-erp.html | RUSSIA IS ASSAILED ON FLOOR OF HOUSE; Marcantonio Attacks the ERP and Members Accuse Him of Aiding Communists | True | By Felix Belair Jr. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/ge-fair-trade-suit-fought-by-dealer-monarchsaphin-files-court.html | GE FAIR TRADE SUIT FOUGHT BY DEALER; Monarch-Saphin Files Court Motion for Dismissal, Holding Contract Not Enforceable | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/abc-leaders-unchanged-low-scores-continue-at-detroit-in-bowling.html | A.B.C. LEADERS UNCHANGED; Low Scores Continue at Detroit in Bowling Tourney | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/brooklyn-garage-sold-bedford-ave-realty-assessed-at-50000-in-new.html | BROOKLYN GARAGE SOLD; Bedford Ave. Realty Assessed at $50,000 in New Hands | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mr-barnards-new-post.html | MR. BARNARD'S NEW POST | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/no-change-in-british-plans.html | No Change in British Plans | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/clark-zartman.html | Clark -- Zartman | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/clearings-in-banks-off-check-transactions-in-week-put-at.html | CLEARINGS IN BANKS OFF; Check Transactions in Week Put at $14,051,084,000 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/paris-dance-group-to-entertain-here.html | PARIS DANCE GROUP TO ENTERTAIN HERE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/herman-s-anderson.html | HERMAN S. ANDERSON | True | Special to N' Yo Tnr. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/oakland-defeats-ottmen-by-42-hafey-allowing-only-five-blows.html | Oakland Defeats Ottmen by 4.2, Hafey Allowing Only Five Blows; Righthander Who May Be Bought by Giants Impresses in 7-Inning Stint, Hits Homer - Ayers Gives Up Three Early Runs | True | By James P. Dawson | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/2-factions-of-h-m-file-countercharges.html | 2 FACTIONS OF H. & M. FILE COUNTER-CHARGES | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/rockets-trade-two-players.html | Rockets Trade Two Players | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/cooper-beats-par-by-7-strokes-as-open-golf-starts-at-charlotte.html | Cooper Beats Par by 7 Strokes as Open Golf Starts at Charlotte; PONTE VEDRA PRO LEADER WITH A 65 | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/puerto-rico-sets-curbs-on-migrants-training-for-workers-heading-for.html | PUERTO RICO SETS CURBS ON MIGRANTS; Training for Workers Heading for States Is Started -Job Racketeering Hit | | By Lee E. Cooper | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/itu-holds-courts-must-rule-on-pact-will-not-consider-itself-bound.html | ITU HOLDS COURT'S MUST RULE ON PACT; Will Not Consider Itself Bound by Any Adverse Decision on Formula by Denham | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/george-r-mauslan.html | GEORGE R. M'AUSLAN | True | Special to THE ZW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/palestine-policy-discussed-russia-is-said-to-be-reason-for-our.html | Palestine Policy Discussed; Russia Is Said to Be Reason for Our Government's Changed Stand | True | ALVIN JOHNSON | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/stockholders.html | Stockholders | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/erp-gets-backing-of-state-chamber-only-two-speak-against-the.html | ERP GETS BACKING OF STATE CHAMBER; Only Two Speak Against the Proposal -- Aldrich, Lehman for UMT and Draft | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/appointed-to-head-sales-of-car-and-foundry-co.html | Appointed to Head Sales Of Car and Foundry Co. | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/braves-turn-back-newark-5-2.html | Braves Turn Back Newark, 5 -- 2 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/housing-committee-out-of-funds-to-quit.html | HOUSING COMMITTEE, OUT OF FUNDS, TO QUIT | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/rails-industrials-spark-new-gains-many-advances-of-a-point-are.html | RAILS, INDUSTRIALS SPARK NEW GAINS; Many Advances of a Point Are Recorded, Although Minor Losses Are Plentiful | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/soviet-union-joins-un-health-agency.html | SOVIET UNION JOINS U.N. HEALTH AGENCY | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/white-sox-hurler-sent-home.html | White Sox Hurler Sent Home | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mufti-condemns-trusteeship-plan-his-spokesman-rejects-move-as.html | MUFTI CONDEMNS TRUSTEESHIP PLAN; His Spokesman Rejects Move as Another Type of Mandate -- Finish Fight Indicated | True | By Gene Currivan | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/felix-corscadden.html | FELIX CORSCADDEN | True | SPecial t0 'rHg NZW Yolk; 'l''t,,:s.! | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/2620630-is-raised-by-red-cross-here-1st-citywide-report-meeting.html | $2,620,630 IS RAISED BY RED CROSS HERE; 1st City-Wide Report Meeting Hears Only 43% of Quota Has Been Received So Far | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/us-to-sell-stocks-of-alien-concerns-american-bemberg-and-north.html | U.S. TO SELL STOCKS OF ALIEN CONCERNS; American Bemberg and North American Rayon Issues to Be Disposed Of | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/plan-dinner-for-puckett-500-merchants-industrialists-on-committee.html | PLAN DINNER FOR PUCKETT; 500 Merchants, Industrialists on Committee to Promote Event | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/emil-c-keck.html | EMIL C. KECK | True | Special to THE NW YORK TIMES, | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/disgraceful-attitude.html | Disgraceful Attitude | True | SAMUEL FRIEDMAN, D.D.S. | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/a-wristwatch-broadcasting-set-demonstrated-to-radio-engineers.html | A Wrist-Watch Broadcasting Set Demonstrated to Radio Engineers; Miniature Station Weighs Only 3 Ounces, Receiver a Half Pound, Complete With Antenna, Loudspeaker and Batteries | True | By T. R. Kennedy Jr. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/changes-at-frigidaire-sales-department-reorganized-with-five-basic.html | CHANGES AT FRIGIDAIRE; Sales Department Reorganized With Five Basic Sections | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/pac-head-assails-truman-as-unfit-hollander-calls-on-democrats-to.html | PAC HEAD ASSAILS TRUMAN AS UNFIT; Hollander Calls on Democrats to Drop President — Says 'Leader Will Appear' | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/jersey-firm-buys-for-expansion-american-cabinet-billiard-company.html | JERSEY FIRM BUYS FOR EXPANSION; American Cabinet & Billiard Company Gets Building in Union for Added Plant | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/prize-for-artists-in-will-mrs-elliott-left-her-newport-real-estate.html | PRIZE FOR ARTISTS IN WILL; Mrs. Elliott Left Her Newport Real Estate to Grandniece | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/wilfred-bancroft.html | WILFRED BANCROFT | True | Special to THE Nw YO]K TIMRS. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/indonesian-court-dooms-5.html | Indonesian Court Dooms 5 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/overage-officers-may-stay.html | Over-Age Officers May Stay | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/31-saddle-horses-sold-lexington-auction-aggregates-10375-for-334.html | 31 SADDLE HORSES SOLD; Lexington Auction Aggregates $10,375 for $334 Average | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/salvationists-mark-easter.html | Salvationists Mark Easter | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/nelsonkelly.html | NelsonKelly | True | Special to THZ NLV YoRx TIES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/lake-carriers-elect-hutchinson.html | Lake Carriers Elect Hutchinson | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/griswold-cites-us-aid-in-1821.html | Griswold Cites U.S. Aid in 1821 | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/heffernanmahonec.html | Heffernan-Mahonec | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/seeking-goodwill-of-arabs.html | Seeking Good-Will of Arabs | True | KHALIL TOTAl¦,Executive Director, Institute of AraAmerican Affairs, Luc. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/sarabelle-owes-no-rent.html | SARABELLE OWES NO RENT | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/three-nazi-killers-meet-death.html | Three Nazi Killers Meet Death | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/no-farerise-veto.html | NO FARE-RISE VETO | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/six-new-settings-in-bedroom-shop-simple-cotton-fabric-in-range-of.html | SIX NEW SETTINGS IN 'BEDROOM SHOP'; Simple Cotton Fabric in Range of Ten 'Caribbean Colors' Makes Lively Display | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/heusner-of-northwestern-captures-ncaa-1500meter-swimming-title.html | Heusner of Northwestern Captures N.C.A.A. 1,500Meter Swimming Title; MICHIGAN PLACES SECOND AND THIRD | True | By Joseph M. Sheehan | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/article-5-no-title-favorite-captures-dash-by-2-lengths.html | Article 5 -- No Title; FAVORITE CAPTURES DASH BY 2 LENGTHS | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/heads-curb-century-club.html | Heads Curb Century Club | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/bennett-joins-new-auto-concern.html | Bennett Joins New Auto Concern | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/18-recording-awards-will-be-made-today.html | 18 RECORDING AWARDS WILL BE MADE TODAY | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/french-execute-woman-spy.html | French Execute Woman Spy | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/new-flights-to-bermuda-direct-service-from-canada-gets-under-way-on.html | NEW FLIGHTS TO BERMUDA; Direct Service From Canada Gets Under Way on May 1 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/news-guild-honors-whli.html | News Guild Honors WHLI | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/world-news-summarized.html | World News Summarized | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/107268575-profit-for-oil-company-standard-of-california-net-for.html | $107,268,575 PROFIT FOR OIL COMPANY; Standard of California Net for Year the Equivalent of $8.25 a Share | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/jack-williams-stops-andrews.html | Jack Williams Stops Andrews | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/hayden-fund-aids-fordham.html | Hayden Fund Aids Fordham | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/seek-gm-official-state-police-drag-croton-lake.html | SEEK GM OFFICIAL; State Police Drag Croton Lake | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/soviet-insists-on-censors.html | Soviet Insists on Censors | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/silliman-wins-on-appeal-judgment-for-1106031-gained-by-government.html | SILLIMAN WINS ON APPEAL; Judgment for $1,106,031 Gained by Government Is Reversed | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/military-control-of-atom-proposed-wherrys-bill-to-shift-rule-from.html | MILITARY CONTROL OF ATOM PROPOSED; Wherry's Bill to Shift Rule From Civilian Body Is Sharply Attacked by McMahon | True | By William S. White | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/business-world.html | Business World | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/pepper-carey-ask-ending-of-poll-tax-senator-and-cio-official-tell.html | PEPPER, CAREY ASK ENDING OF POLL TAX; Senator and CIO Official Tell Hearing Millions in South Find It Voting Deterrent | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/world-health.html | WORLD HEALTH | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/committee-to-set-3d-party-conclave-formation-of-a-700member.html | COMMITTEE TO SET 3D PARTY CONCLAVE; Formation of a 700-Member National Organization for Wallace Announced | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/postman-52-in-boston-run.html | Postman, 52, in Boston Run | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/financing-plans-submitted-to-sec-days-filings-cover-2000000-of.html | FINANCING PLANS SUBMITTED TO SEC; Day's Filings Cover $2,000,000 of Debentures, 450,000 Capital Shares, 107,383 Preferred | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/talk-to-aid-altar-guild-church-of-heavenly-rest-to-gain-by-lecture.html | TALK TO AID ALTAR GUILD; Church of Heavenly Rest to Gain by Lecture on Thursday | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/ogden-corp-nets-348238-1947-earnings-compare-with-loss-of-212236.html | OGDEN CORP. NETS $348,238; 1947 Earnings Compare With Loss of $212,236 Year Before | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-fulton-lewis-sr.html | MRS. FULTON LEWIS SR. | True | Special to THE NZW Y0ZX TLS, | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/jerusalem-hopes-for-easter-truce-local-move-gains-momentum-truman.html | JERUSALEM HOPES FOR EASTER TRUCE; Local Move Gains Momentum -- Truman Plea Confuses Both Arabs and Jews | True | By Dana Adams Schmidt | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/conducted-sabotage-school.html | Conducted "Sabotage School" | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/educators-reject-umt-back-draft-higher-education-group-calls.html | EDUCATORS REJECT UMT, BACK DRAFT; Higher Education Group Calls Training Plan Unnecessary -- Defense Steps Proposed | True | By George Eckel | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/shipbuilding-need-seen-as-us-peril-council-head-finds-personnel-in.html | SHIPBUILDING NEED SEEN AS U.S. PERIL; Council Head Finds Personnel in Yards 'Wholly Inadequate' for National Security | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/kaufman-violinist-features-new-music.html | KAUFMAN, VIOLINIST, FEATURES NEW MUSIC | True | C.H. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/city-college-aide-quits-after-board-charges-racial-segregation-to.html | City College Aide Quits After Board Charges Racial Segregation to Him; CITY COLLEGE AIDE QUITS IN BIAS CASE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/barnard-to-head-rockefeller-unit-former-jersey-phone-company.html | BARNARD TO HEAD ROCKEFELLER UNIT; Former Jersey Phone Company President Will Succeed Raymond B. Fosdick | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/postpones-speed-trials-lombardo-ends-record-attempt-when-fuel-pump.html | POSTPONES SPEED TRIALS; Lombardo Ends Record Attempt When Fuel Pump Fouls | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/compromise-rent-control-voted-special-court-will-review-cases-rent.html | Compromise Rent Control Voted; Special Court Will Review Cases; RENT CONTROL BILL SENT TO PRESIDENT | True | By Samuel A. Tower | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/tarkington-taste-in-portraits-seen-15-of-authors-paintings-shown-at.html | TARKINGTON TASTE IN PORTRAITS SEEN; 15 of Author's Paintings Shown at Newhouse Galleries -- Usellini Works Displayed | True | By Aline B. Louchheim | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/shipping-news-and-notes-3-submarines-one-a-german-uboat-are-offered.html | Shipping News and Notes; 3 Submarines, One a German U-Boat, Are Offered for Sale for Use as Scrap | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/ed-gardners-have-a-son.html | Ed Gardners Have a Son | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/miss-teyte-heard-in-debussy-opera-takes-leading-role-in-pelleas-and.html | MISS TEYTE HEARD IN DEBUSSY OPERA; Takes Leading Role in 'Pelleas and Melisande' at the City Center -- Morel Conducts | True | By Olin Downes | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/alp-head-in-albany-moves-to-oust-1325.html | ALP HEAD IN ALBANY MOVES TO OUST 1,325 | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/2-win-rumford-awards-studies-of-light-rewarded-by-scientific.html | 2 WIN RUMFORD AWARDS; Studies of Light Rewarded by Scientific Academy | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/golden-falcon-opens-h000inudstens-play-on-russia-in-17th-century.html | GOLDEN FALCON OPENS; h)0*0*0*iRudsten's Play on Russia in 17th Century Has Premiere | True | L. B. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/member-bank-balances-drop-481000000-treasury-deposits-are-up.html | Member Bank Balances Drop $481,000,000; Treasury Deposits Are Up $781,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/doubt-dewey-veto-on-city-fare-bill-observers-see-odwyer-plea.html | DOUBT DEWEY VETO ON CITY FARE BILL; Observers See O'Dwyer Plea Failing as Breitel Says City Hall Does Not Rule Laws | True | By Leo Egan | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/coast-democrats-profess-harmony-rumors-of-antitruman-drift-over.html | COAST DEMOCRATS PROFESS HARMONY; Rumors of Anti-Truman Drift Over Palestine Ignored in Statement After Parley | True | By Lawrence E. Davies | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/national-steel.html | National Steel | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/clash-marks-hearing-on-doyle-as-alien.html | CLASH MARKS HEARING ON DOYLE AS ALIEN | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/louis-visits-commons-again.html | Louis Visits Commons Again | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/talbert-tops-rurac-in-bermuda-tennis.html | TALBERT TOPS RURAC IN BERMUDA TENNIS | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/italians-ban-a-compromise-insist-on-return-of-trieste-foreign.html | Italians Ban a Compromise, Insist on Return of Trieste; Foreign Office, Rebuffing Yugoslav Offers, Stands on Proposal of Western Powers 4-Day Strike of Printers Is Settled | True | By Arnaldo Cortesi | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/agency-executive-joins-anpa-advertising-bureau.html | Agency Executive Joins ANPA Advertising Bureau | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/25-seek-licenses-as-jubilee-guides-first-group-of-applicants-is-of.html | 25 SEEK LICENSES AS JUBILEE GUIDES; First Group of Applicants Is of 'New School,' Chiefly ExGI's and College Men | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/dyer-sees-cut-in-sugar-quota.html | Dyer Sees Cut in Sugar Quota | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/bill-would-raise-basic-hourly-pay-but-senator-balls-60cent-minimum.html | BILL WOULD RAISE BASIC HOURLY PAY; But Senator Ball's 60-Cent Minimum Could Be Revised to Fit Regional Needs | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/nicaragua-recalling-troops.html | Nicaragua Recalling Troops | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/parliament-backs-british-red-purge-weeding-of-civil-service-wins.html | PARLIAMENT BACKS BRITISH RED PURGE; Weeding of Civil Service Wins Wide Support -- Safeguards Against Abuse Emphasized | True | By Herbert L. Matthews | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/35000-donated-for-infirmary.html | $35,000 Donated for Infirmary | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/dodgers-rookies-hurl-well-in-camp-chandler-and-ramsdell-excel-in-10.html | DODGERS ROOKIES HURL WELL IN CAMP; Chandler and Ramsdell Excel in 1-0 Intrasquad Contest Producing 6-Hit Total | True | By Roscoe McGowen | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/virginia-pope-is-honored-fashion-editor-tells-california-designers.html | VIRGINIA POPE IS HONORED; Fashion Editor Tells California Designers They Hit 'Balance' | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/joseph-j-bullock.html | JOSEPH J. BULLOCK | True | Special to THE Nv YORK TIMS. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/wheat-prices-up-on-liberal-buying-close-1-12-to-2-12-cents-higher.html | WHEAT PRICES UP ON LIBERAL BUYING; Close 1 1/2 to 2 1/2 Cents Higher on Independent Strength -- Corn and Oats Sig | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/simpson-will-coach-george-washington.html | SIMPSON WILL COACH GEORGE WASHINGTON | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/natural-gas-from-texas-flows-into-philadelphia.html | Natural Gas From Texas Flows Into Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/a-code-of-fair-dealing.html | A "CODE OF FAIR DEALING' | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/colombia-gives-plane-warning.html | Colombia Gives Plane Warning | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/cargoes-to-russia-minimized-here-average-of-only-15000-tons-a-month.html | CARGOES TO RUSSIA MINIMIZED HERE; Average of Only 15,000 Tons a Month in the Last Year Is One Estimate | True | By George Horne | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/no-papers-in-argentina-today.html | No Papers in Argentina Today | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/smith-fordham-captain-ram-star-chosen-by-quintet-bach-named-most.html | SMITH FORDHAM CAPTAIN; Ram Star Chosen by Quintet Bach Named Most Valuable | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/miss-balch-warns-us-to-shun-all-fears.html | MISS BALCH WARNS US TO 'SHUN ALL FEARS' | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/field-stake-won-by-bordo-setter-springbrook-sport-is-victor-in.html | FIELD STAKE WON BY BORDO SETTER; Springbrook Sport Is Victor in Jockey Hollow Meeting -- Pointer Bootjack 2d | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-catherine-rogers-to-be-wed.html | Mrs. Catherine Rogers to Be Wed | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/czech-elections-set-for-may-23-government-bars-single-list.html | CZECH ELECTIONS SET FOR MAY 23; Government Bars Single List -- Balloting Will Take Place 3 Months After Crisis | True | By Albion Ross | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/100000mile-tests-face-new-airliner-300mileanhour-convair-240-enters.html | 100,000-MILE TESTS FACE NEW AIRLINER; 300-Mile-an-Hour Convair 240 Enters American's Service -- DC-6 Gets Chicago Run | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/jews-arabs-fight-truman-truce-aim-presidents-move-held-to-have.html | JEWS, ARABS FIGHT TRUMAN TRUCE AIM; President's Move Held to Have Increased the Likelihood of Palestine Deadlock | True | By Thomas J. Hamilton | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-bowen-plansmarriage-today-former-margaret-potter-to-bebride-in.html | MRS. BOWEN PLANSMARRIAGE TODAY; Former Margaret Potter to BeBride in Baltimore of Dr.Robert H. Stevens | True | Special to T Nzw Yoxx Tx4zs, | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/utility-to-clear-dividend-arrears-niagara-hudson-power-to-pay-off.html | UTILITY TO CLEAR DIVIDEND ARREARS; Niagara Hudson Power to Pay Off $17.50 a Share on the Second Preferred Stock | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/embree-excels-in-box-as-yanks-top-tigers-giants-bow-on-coast.html | Embree Excels in Box as Yanks Top Tigers; Giants Bow On Coast; BOMBERS TRIUMPH OVER DETROIT, 6-5 | True | By John Drebinger | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/british-again-refuse-art-bequest-to-eire.html | BRITISH AGAIN REFUSE ART BEQUEST TO EIRE | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/apartment-sold-on-the-west-side-operator-buys-49family-house-on.html | APARTMENT SOLD ON THE WEST SIDE; Operator Buys 49-Family House on 'Drive' -- Church Sells West Harlem Garage | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/weizmann-scores-us-trustee-plan-zionist-calls-it-impossible-and.html | WEIZMANN SCORES U.S. TRUSTEE PLAN; Zionist Calls It 'Impossible' and Says It Would Add to Palestine Bloodshed | | By Mallory Browne | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/iearl-w-travi.html | IEARL W. TRAVIS | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-walter-traviss.html | MRS. WALTER TRAVISS | True | pecial to TH NEW Yomc Mzs | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/the-text-of-forrestals-plea-for-the-draft-and-umt-as-vital-moves.html | The Text of Forrestal's Plea for the Draft and UMT as Vital Moves for Averting War | | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/park-central-hotel-enjoined-in-rent-case.html | PARK CENTRAL HOTEL ENJOINED IN RENT CASE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/limits-on-dividends-expected-in-britain.html | LIMITS ON DIVIDENDS EXPECTED IN BRITAIN | True | Special TO THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/french-zone-troops-get-chief.html | French Zone Troops Get Chief | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/books-authors.html | Books -- Authors | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/railroad-assails-union-pennsylvania-charges-demands-constitute.html | RAILROAD ASSAILS UNION; Pennsylvania Charges Demands Constitute Feather-Bedding | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/greyhound-ban-lifted-britain-will-permit-racing-one-night-weekly.html | GREYHOUND BAN LIFTED; Britain Will Permit Racing One Night Weekly After July 1 | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/vacation-strikes-paralyzing-japan-government-employes-in-new-series.html | VACATION' STRIKES PARALYZING JAPAN; Government Employes in New Series of Walkouts to Win Increases in Wages | | By Lindesay Parrott | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/philadelphia-papers-raise-price.html | Philadelphia Papers Raise Price | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/chinese-orphan-donates-days-pay-2c-to-relief.html | Chinese Orphan Donates Day's Pay, 2c, to Relief | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/marseille-port-workers-strike.html | Marseille Port Workers Strike | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/costa-ricans-ask-dominicans-help-trujillos-minister-takes-plea-from.html | COSTA RICANS ASK DOMINICAN'S HELP; Trujillo's Minister Takes Plea From the Picado Regime -Rebel Forces Gaining | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/news-of-food-hams-available-for-easter-at-prices-not-very-much.html | News of Food; Hams Available for Easter at Prices Not Very Much Higher Than a Week Ago | | By Jane Nickerson | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/austrian-leftist-would-pay-soviet-us-aides-at-london-parley-us.html | AUSTRIAN LEFTIST WOULD PAY SOVIET; U.S. Aides at London Parley Fear Socialists Might Split Vienna Government | True | By Drew Middleton | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/us-to-stay-in-city-secretary-says-moscow-impedes-endeavors-to-unify.html | U.S. TO STAY IN CITY; Secretary Says Moscow Impedes Endeavors to Unify Germany | True | By Bertram D. Hulen | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/east-sides-peace-blasted-by-sewer-61st-street-residents-nearly-at.html | EAST SIDE'S PEACE BLASTED BY SEWER; 61st Street Residents Nearly at Wits' End as Tunnel 'Guns' Wreck Neighborhood | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/daughter-to-the-paul-urbanos.html | Daughter to the Paul Urbanos | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/bond-street-clothing-for-children-shown.html | BOND STREET CLOTHING FOR CHILDREN SHOWN | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/the-news-of-radio-aida-will-open-series-of-opera-broadcasts-from.html | The News of Radio; ' Aida' Will Open Series of Opera Broadcasts From Recordings on WNYC April 17 | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/elected-directors-of-butler-brothers.html | ELECTED DIRECTORS OF BUTLER BROTHERS | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/stagger-showings-to-benefit-buyers-ready-to-wear-wholesalers-may.html | STAGGER SHOWINGS TO BENEFIT BUYERS; Ready - to - Wear Wholesalers May Coordinate Openings to Get Wider Coverage | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/yiddish-operetta-to-open.html | Yiddish Operetta to Open | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/chicago-job-printers-get-offer-of-6-rise.html | CHICAGO JOB PRINTERS GET OFFER OF $6 RISE | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/stevedore-held-as-thief-accused-of-stealing-200-tons-of-pig-lead.html | STEVEDORE HELD AS THIEF; Accused of Stealing 200 Tons of Pig Lead Owned by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/us-has-olmsted-papers-soon-gives-architects-data-to-library-of.html | U.S. HAS OLMSTED PAPERS; Soon Gives Architect's Data to Library of Congress | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/2-added-to-union-pacific-board.html | 2 Added to Union Pacific Board | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/latin-lands-seen-on-us-side-in-war-despite-hemispheric-rivalry-all.html | LATIN LANDS SEEN ON U.S. SIDE IN WAR; Despite Hemispheric Rivalry, All Americas Are Felt Ready for Common Defense | True | By Milton Bracker | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/300-artists-honor-yasuo-kuniyoshi-first-living-american-painter-to.html | 300 ARTISTS HONOR YASUO KUNIYOSHI; First Living American Painter to Have One-Man Show at Whitney is Dinner Guest | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/us-court-breaks-stencil-monopoly-five-companies-six-officials-fined.html | U.S. COURT BREAKS STENCIL MONOPOLY; Five Companies, Six Officials Fined $99,000, Ordered to Release Patents | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/floral-wallpapers-colored-for-patron.html | FLORAL WALLPAPERS COLORED FOR PATRON | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/pact-delegates-adjourn-easter-delays-establishment-of-permanent.html | PACT DELEGATES ADJOURN; Easter Delays Establishment of Permanent Brussels Body | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/w-littlefield-8i-ia-utijor-and-iditori-retired-times-staff-member.html | W. LITTLEFIELD, 8i, IA UTIJOR AND IDITORI!; Retired Times Staff Member, I'Expert on Dreyfus Case, Dies ] | True | Special to the new | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/railroad-relief-bill-is-sent-to-president.html | RAILROAD RELIEF BILL IS SENT TO PRESIDENT | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/miss-sandra-joyce-kay-will-become-bride-of-jack-lindner-yale.html | Miss Sandra Joyce Kay Will Become Bride' Of Jack Lindner, Yale Alumnus, on June 23 | True | Special to T NV YOK Tnm. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/polo-doubleheader-tonight.html | Polo Double-Header Tonight | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/clayton-takes-trade-act-helm.html | Clayton Takes Trade Act Helm | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/george-burrell-honored-receives-hanlon-award-for-his-achievements.html | GEORGE BURRELL HONORED; Receives Hanlon Award for His Achievements in Gas Industry | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/1000-prize-to-novelist-guthries-the-big-sky-selected-by-literary.html | $1,000 PRIZE TO NOVELIST; Guthrie's 'The Big Sky' Selected by Literary Group | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/theatre-school-22d-graduation.html | Theatre School 22d Graduation | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/miss-jane-a-sears-betrothed.html | Miss Jane A. Sears Betrothed | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/new-title-but-old-english.html | New Title, but Old English | True | T.iL P. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/hawaii-air-guard-unchanged.html | Hawaii Air Guard Unchanged | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/veto-of-2-fire-bills-asked-of-governor.html | VETO OF 2 FIRE BILLS ASKED OF GOVERNOR | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/join-chemical-concerns-board.html | Join Chemical Concern's Board | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/rabbis-plan-protest-synagogue-council-sets-april-8-to-act-on.html | RABBIS PLAN PROTEST; Synagogue Council Sets April 8 to Act on Palestine Plan | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/proclaims-cancer-month-president-sets-april-for-new-emphasis-on.html | PROCLAIMS CANCER MONTH; President Sets April for New Emphasis on Control | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/ad-agency-drops-american-tobacco-foote-cone-belding-action.html | AD AGENCY DROPS AMERICAN TOBACCO; Foote, Cone & Belding Action Attributed to 'Disagreement' on Advertising Policy | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/explosion-kills-woman-3-apartments-are-badly-damaged-in-west-23d.html | EXPLOSION KILLS WOMAN; 3 Apartments Are Badly Damaged in West 23d Street | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/midland-steel-products.html | Midland Steel Products | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/prof-laski-is-deeply-grieved-by-the-grave-mistakes-of-russia.html | Prof. Laski Is 'Deeply Grieved' By the 'Grave Mistakes' of Russia; British Socialist, Arriving Here to Lecture, Doubts, However, That World Is Foolish Enough to Become Involved in War | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-m-l-lilienthallecturer-and-editor.html | MRS. M. L. LILIENTHAL,LECTURER AND EDITOR | True | Specl&l to NEw Yo TrMzs. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mr-truman-on-palestine.html | MR. TRUMAN ON PALESTINE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/asks-3000000000-forrestal-seeks-draft-of-youths-19-to-25-to-up.html | ASKS $3,000,000,000; Forrestal Seeks Draft of Youths 19 to 25 to Up Forces 349,500 | True | By C. P. Trussellh)0*0*0*Io | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/suites-sold-in-bronx-deals-include-properties-on-townsend-and-mapes.html | SUITES SOLD IN BRONX; Deals Include Properties on Townsend and Mapes Ave. | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/czech-embassy-aide-barred-from-britain.html | CZECH EMBASSY AIDE BARRED FROM BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/benjamin-jeselsohn.html | BENJAMIN JESELSOHN | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posture Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/truman-not-to-make-trip-says-duties-will-keep-him-from-bogota-next.html | TRUMAN NOT TO MAKE TRIP; Says Duties Will Keep Him From Bogota Next Week | | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/iudrey-werksmani-becomes-engagedi-cornell-graduate-will-be-wedto.html | !IUDREY WERKSMANI BECOMES ENGAGEDI; Cornell Gradnate Will Be Wedto Jules N, Bloch, a Lawyerand Veteran of Anzio | | Special to Nzw Yo TrMzs. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/investors-acquire-broadway-offices-levy-and-noyes-add-building-at.html | INVESTORS ACQUIRE BROADWAY OFFICES; Levy and Noyes Add Building at Bowling Green to Their Downtown Holdings | | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/reports-on-expendituresh000iof-brooklyn-cancer-unit.html | Reports on Expendituresh)0*0*0*iOf Brooklyn Cancer Unit | | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/frederick-c-brunner.html | FREDERICK C. BRUNNER | True | Special to THE NEW YORK TIdES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/dr-richard-o-flinn.html | DR. RICHARD O. FLINN | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mayes-riley-triumphs-over-connie-sam-with-maize-third-in-tropical.html | Mayes Riley Triumphs Over Connie Sam With Maize Third in Tropical Feature | | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/auto-to-cancer-committee.html | Auto to Cancer Committee. | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/new-post-for-secretary-of-industrial-association.html | New Post for Secretary Of Industrial Association | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/michael-h-reilly.html | MICHAEL H, REILLY | True | Special to TE NEW YOi "rzFc. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/greece-in-middle-east-talks.html | Greece in Middle East Talks | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/disputes-the-length-of-taylors-absence.html | DISPUTES THE LENGTH OF TAYLOR'S ABSENCE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/kitchen-appliances-tinted-to-match-walls-curtains.html | Kitchen Appliances Tinted To Match Walls, Curtains | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/harvard-club-pickets-routed.html | Harvard Club Pickets Routed | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/mrs-benjamin-i-roosa.html | MRS. BENJAMIN I. ROOSA | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/president-ignores-revolts-predicts-victory-in-election-truman.html | President Ignores Revolts, Predicts Victory in Election; Truman Undisturbed by Revolts, Predicts Victory in November | | By Charles Hurd | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/cline-joins-pro-eleven-ohio-state-star-fullback-signs-with.html | CLINE JOINS PRO ELEVEN; Ohio State Star Fullback Signs With Cleveland Browns | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/strike-by-shopkeepers-fails-reds-in-france.html | Strike by Shopkeepers Fails Reds in France | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/johnston-baritone-wins-in-wing-finals.html | JOHNSTON, BARITONE, WINS IN WING FINALS | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/p-a-l-bouts-to-start-monday.html | P. A. L. Bouts to Start Monday | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/eliskases-triumphs-in-argentine-chess.html | ELISKASES TRIUMPHS IN ARGENTINE CHESS | True | | | C1B 127343 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/allies-order-bosch-to-drop-20-branches.html | ALLIES ORDER BOSCH TO DROP 20 BRANCHES | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/injured-moe-is-lost-to-rangers-but-watsons-return-may-help.html | Injured Moe Is Lost to Rangers, But Watson's Return May Help; Defenseman Suffers Fracture in Vertebrae Region -- Veteran Wing Is Summoned for Second Game in Detroit Tonight | True | By Joseph C. Nichols | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/religious-unit-urges-us-to-quit-arms-race.html | RELIGIOUS UNIT URGES U.S. TO QUIT ARMS RACE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/estokowski-leads-a-varied-program-conducts-mozart-beethoven-and.html | ESTOKOWSKI LEADS A VARIED PROGRAM; Conducts Mozart, Beethoven and Three Seasonal Works With the Philharmonic | True | N.S.1 | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/kentucky-betting-tax-a-law.html | Kentucky Betting Tax a Law | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/sports-of-the-times-winning-an-olympic-championship-in-march.html | Sports of the Times; Winning an Olympic Championship in March | True | By Arthur Daley | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/radio-technicians-meet-3-papers-read-and-panel-talks-held-at-the.html | RADIO TECHNICIANS MEET; 3 Papers Read and Panel Talks Held at the Session | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/bonds-and-shares-on-london-market-coppers-and-greyhound-racing.html | BONDS AND SHARES ON LONDON MARKET; Coppers and Greyhound Racing Shares Draw Large Share of Trading Volume | True | Special to THE NEW YORK TIMES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/oseph-rose.html | OSEPH ROSE | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/hull-heads-group-to-keep-trade-act-swope-is-chairman-c-p-taft-vice.html | HULL HEADS GROUP TO KEEP TRADE ACT; Swope Is Chairman, C. P. Taft Vice Chairman -- Want Law Ending June 12 Extended | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/vatican-paper-is-burned.html | Vatican Paper Is Burned | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/printing-industry-up-135-since-1939-citys-loss-of-mass-periodical.html | PRINTING INDUSTRY UP 135% SINCE 1939; City's Loss of Mass Periodical Trade After '20 Offset by New Work, Rise in Book Field | True | By Will Lissner | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/economic-war-is-feared-by-the-state-department-antisoviet-tide-in.html | Economic War Is Feared By the State Department; Anti-Soviet Tide in Congress Seen Sweeping Administration Into Policy Harmful to ERP | True | By James Reston | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/tinker-field-again-hit-by-storm.html | Tinker Field Again Hit by Storm | True | | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/r-b-feibelmannnotedas-chemist-developer-of-processes-usedin-textile.html | R. B. FEIBELMANN, NOTED AS CHEMIST; Developer of Processes Used in Textile, Paper Industries Dies in Port dervis at 64 | True | Special to TBE NEW YORK TLES. | | C1B 127343 | |
| 1948-03-26 | 1948-03-26 | https://www.nytimes.com/1948/03/26/archives/australia-may-offer-subsidy.html | Australia May Offer Subsidy | True | | | C1B 127343 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/lumber-production-up-15-rise-reported-for-week-gain-over-year-ago.html | LUMBER PRODUCTION UP; 1.5% Rise Reported for Week -- Gain Over Year Ago 12.3% | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/paint-price-trends-mixed-some-levels-steady-others-rise-and-still.html | PAINT PRICE TRENDS MIXED; Some Levels Steady, Others Rise and Still Others Weaken | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/safety-driving-champion-fined.html | Safety Driving Champion Fined | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/harbert-annexes-lead-in-charlotte-open-golf-detroit-pros-132-paces.html | Harbert Annexes Lead in Charlotte Open Golf; DETROIT PRO'S 132 PACES LINKS STARS | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/the-screen-the-unhappy-tymes.html | THE SCREEN; The Unhappy Tymes | True | By Bosley Crowther | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/crude-petroleum-stocks-rise.html | Crude Petroleum Stocks Rise | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/thousands-visit-home-of-therese-neumann-and-witness-phenomenon-on.html | Thousands Visit Home of Therese Neumann And Witness Phenomenon on Good Friday | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/peak-is-forecast-in-need-for-labor-big-seasonal-farm-demand-is-near.html | PEAK IS FORECAST IN NEED FOR LABOR; Big Seasonal Farm Demand Is Near, Shortage Is Expected Even Without a Draft | True | By Joseph A. Loftus | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/dodger-ailments-varied-but-minor-shoulders-bother-reese-and-edwards.html | DODGER AILMENTS VARIED BUT MINOR; Shoulders Bother Reese and Edwards -- Casey Cheered by Overnight Improvement | True | By Roscoe McGowen | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/city-transit-bill-backed-budget-commission-and-state-chamber-ask.html | CITY TRANSIT BILL BACKED; Budget Commission and State Chamber Ask Dewey to Sign It | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/rev-w-c-endly.html | REV. W. C. ENDLY | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/morris-r-goldh.html | MORRIS R. GOLDh) | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/aid-to-france-expanded-package-parents-adopted-10425-children-it.html | AID TO FRANCE EXPANDED; ' Package Parents' Adopted 10,425 Children, It Reports | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/book-raids-protested-authors-dealers-score-seizures-by-philadelphia.html | BOOK RAIDS PROTESTED; Authors, Dealers Score Seizures by Philadelphia Police | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/appeals-court-to-get-canisius-grant-suit.html | APPEALS COURT TO GET CANISIUS GRANT SUIT | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/symposium-in-hartford-musicians-and-critics-to-meet-may-1819-opera.html | SYMPOSIUM IN HARTFORD; Musicians and Critics to Meet May 18-19 -- Opera on Bill | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/highway-safety-program.html | HIGHWAY SAFETY PROGRAM | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/did-it-just-for-fun-4-jersey-boys-admit-wrecking-110-feet-of-new.html | DID IT 'JUST FOR FUN'; 4 Jersey Boys Admit Wrecking 110 Feet of New Brick Wall | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/republic-to-extend-new-blower-system.html | REPUBLIC TO EXTEND NEW BLOWER SYSTEM | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/chandler-in-baseball-workout.html | Chandler in Baseball Workout | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/greek-rebel-force-cut-premier-says-sophoulis-cites-foes-loss-of.html | GREEK REBEL FORCE CUT, PREMIER SAYS; Sophoulis Cites Foe's Loss of 1,614 at Olympus Army's Offensive Seen Delayed | True | By A. C. Sedgwick | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/simpson-changes-mind-accepts-pay-rise-at-missouri-rejects-geo.html | SIMPSON CHANGES MIND; Accepts Pay Rise at Missouri, Rejects Geo. Washington Post | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/2d-elevator-crash-in-2-days-injures-3.html | 2D ELEVATOR CRASH IN 2 DAYS INJURES 3 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/invalid-ends-long-flight.html | Invalid Ends Long Flight | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/admiral-reeves-rites-tuesday.html | Admiral Reeves Rites Tuesday | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/chile-ousts-55-officials-as-reds.html | Chile Ousts 55 Officials as Reds | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/west-bengal-reds-jailed-raids-follow-decree-making-communist-party.html | WEST BENGAL REDS JAILED; Raids Follow Decree Making Communist Party Illegal | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/army-chiefs-to-confer-bradley-and-top-commanders-will-hold-first.html | ARMY CHIEFS TO CONFER; Bradley and Top Commanders Will Hold First Meeting | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/four-more-rule-revisions-made-by-national-basketball-group.html | Four More Rule Revisions Made By National Basketball Group; Committee Adjourns After Changing Eight Regulations Asks Research on 3 Others Wilke, Lambert Named for Olympics | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/dean-earl-silvers-of-rutgers-is-dead-universitys-adviser-to-men.html | DEAN EARL SILVERS OF RUTGERS IS DEAD; University's Adviser to Men Since 1944 Was Well Known as Author of Boys' Books | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/haydn-work-is-listed-orchestral-group-and-dessoff-choirs-to-offer.html | HAYDN WORK IS LISTED; Orchestral Group and Dessoff Choirs to Offer 'Creation' | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/court-grants-phone-rate-rise.html | Court Grants Phone Rate Rise | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/warren-shannon-once-coast-leader.html | WARREN SHANNON, ONCE COAST LEADER | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/russian-freighter-sailing-from-jersey-city-yesterday.html | RUSSIAN FREIGHTER SAILING FROM JERSEY CITY YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/staten-is-stores-sold-taxpayer-in-new-brighton-passes-to-new.html | STATEN IS. STORES SOLD; Taxpayer in New Brighton Passes to New Control | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/hunt-for-hoffman-vain-westchester-reservoir-searched-all-day-for.html | HUNT FOR HOFFMAN VAIN; Westchester Reservoir Searched All Day for Missing Man | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/ada-parkley-called-to-make-48-choice-leon-henderson-takes-action-as.html | ADA PARKLEY CALLED TO MAKE '48 CHOICE; Leon Henderson Takes Action as Draft-Eisenhower Moves Stir Liberal Organization | True | By Charles Hurd | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/passion-by-haydn-heard-at-concert-seven-last-words-of-christ.html | PASSION BY HAYDN HEARD AT CONCERT; ' Seven Last Words of Christ' Presented at Town Hall -Brandon Peters Narrator | True | By Olin Downes | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/canada-wheat-price-up-155-a-bushel-authorized-to-be-retroactive-to.html | CANADA WHEAT PRICE UP; $1.55 a Bushel Authorized, to Be Retroactive to 1945 Crop | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/early-katy-move-seen-icc-affirms-order-for-rail-merger.html | Early Katy Move Seen; ICC AFFIRMS ORDER FOR RAIL MERGER | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/us-textile-group-awaited-in-britain-british-are-anxious-to-take-up.html | U.S. TEXTILE GROUP AWAITED IN BRITAIN; British Are Anxious to Take Up With American Mission Japanese Problem | | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/knicks-start-playoff-tonight.html | Knicks Start Play-Off Tonight | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/two-suicides-at-niagara-men-leap-over-the-falls-less-than-twelve.html | TWO SUICIDES AT NIAGARA; Men Leap Over the Falls Less Than Twelve Hours Apart | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/porter-hurd.html | Porter -- Hurd | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/lost-planes.html | LOST PLANES | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/admits-he-spied-upon-labor-reds-us-witness-at-deportation-hearing.html | ADMITS HE SPIED UPON LABOR REDS; U.S. Witness at Deportation Hearing of C.A. Doyle Says He Was 'Planted' in Party | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/montana-mineral-scout-102-dies.html | Montana Mineral Scout, 102, Dies | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/asbury-park-expects-250000.html | Asbury Park Expects 250,000 | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/meba-to-represent-radio-operators-ship-owners-are-notified-of-shift.html | MEBA TO REPRESENT RADIO OPERATORS; Ship Owners Are Notified of Shift From ACA -- Full Charters Due in May | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/the-easter-parade-of-1915.html | The Easter Parade of 1915 | True | ALBERT ULMANN. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/passenger-ship-unit-to-change-its-name.html | PASSENGER SHIP UNIT TO CHANGE ITS NAME | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/hindus-moslems-again-clash.html | Hindus, Moslems Again Clash | True | | | C1B 127669 | |
| 1948-03-27 | | https://www.nytimes.com/1948/03/27/archives/war-goods-export-to-russia-curbed-by-truman-order-shippers-of.html | WAR GOODS EXPORT TO RUSSIA CURBED BY TRUMAN ORDER; Shippers of Planes, Parts Will Need Licenses From Control Board After April 15 | True | By H. Walton Cloke | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/new-substances-end-infections-in-animals.html | NEW SUBSTANCES END INFECTIONS IN ANIMALS | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/to-reopen-air-base-in-texas.html | To Reopen Air Base in Texas | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/firemen-to-honor-comrade.html | Firemen to Honor Comrade | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/rev-zachary-kramer.html | REV. ZACHARY KRAMER | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/schneeman-wadsworth.html | Schneeman Wadsworth | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/champagne-warrant-renewed.html | Champagne Warrant Renewed | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/nasd-admits-two-concerns.html | NASD Admits Two Concerns | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/former-secretary-of-war-joins-ibm-directorate.html | Former Secretary of War Joins IBM Directorate | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/25000-stolen-at-mit-bandit-snatches-bags-on-counter-of-store.html | $25,000 STOLEN AT M.I.T.; Bandit Snatches Bags on Counter of Store, Escapes in Car | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/allies-find-yugoslavs-bolshevize-trieste-zone-prepare-annexation.html | Allies Find Yugoslavs Bolshevize Trieste Zone, Prepare Annexation; TRIESTE ZONE SEEN BEING BOLSHEVIZED | True | By Camille M. Cianfarra | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/scarlet-fever-here-4-cases-in-municipal-lodging-house-start.html | SCARLET FEVER HERE; 4 Cases in Municipal Lodging House Start Quarantine | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/frank-b-ford.html | FRANK B. FORD | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/name-daughter-april-first.html | Name Daughter 'April First' | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/miss-stefanik-makes-bow-here.html | Miss Stefanik Makes Bow Here | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/giovanni-cuomo.html | GIOVANNI CUOMO | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/koestler-puts-fate-of-world-up-to-us.html | KOESTLER PUTS FATE OF WORLD UP TO U.S. | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/celeryshipping-holiday-voted.html | Celery-Shipping Holiday Voted | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/reshevsky-gains-draw-splits-point-with-dr-euwe-and-finishes-2d-in.html | RESHEVSKY GAINS DRAW; Splits Point With Dr. Euwe and Finishes 2d in Hague Chess | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/gas-utility-shows-record-high-profit-consolidated-natural-company.html | GAS UTILITY SHOWS RECORD HIGH PROFIT; Consolidated Natural Company Cleared $14,769,652 Last Year, or $4.51 a Share | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/miss-greider-betrothed-barnard-alumna-to-be-married-april-2-to.html | MISS GREIDER BETROTHED; Barnard Alumna to Be Married April 2 to Geoffrey Harrison | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/antiques-show-expands-h000iexhibits-set-postwar-record-for.html | ANTIQUES SHOW EXPANDS; h)0*0*0*iExhibits Set Post-War Record for Waldorf-Astoria Event | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/claramae-turner-asks-divorce.html | Claramae Turner Asks Divorce | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/warren-hymer-42-in-films-2-decades-actor-who-played-softhearted.html | WARREN HYMER, 42, IN FILMS 2 DECADES; Actor Who Played Soft-Hearted Tough Guy in Movies Dies Began in Father's Play | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/aid-for-japanese-americans-passage-of-three-bills-asked-to-insure.html | Aid for Japanese Americans; Passage of Three Bills Asked to Insure Rights and Privileges | True | THOMAS T. HAYASHI,Chairman, Eastern District CouncilJapanese American Citizens League. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/jobs-in-state-steady-only-small-fluctuations-from-january-to.html | JOBS IN STATE STEADY; Only Small Fluctuations From January to February Noted | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/plan-opposition-slate-stockholders-group-formed-for-unexcelled.html | PLAN OPPOSITION SLATE; Stockholders Group Formed for Unexcelled Chemical Corp. | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/myers-lodge.html | Myers -- Lodge | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/florida-rage-goes-to-frere-jacques-sher-entry-beats-valiente-at.html | FLORIDA RAGE GOES TO FRERE JACQUES; Sher Entry Beats Valiente at Tropical -- Colosal Favored in Double Event Today | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/steps-to-bar-red-coup-taken-by-austrian-coalition-parties-steps-to.html | Steps to Bar Red Coup Taken By Austrian Coalition Parties; STEPS TO BAR COUP TAKEN IN AUSTRIA | True | By John MacCormac | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/charles-k-stern-loews-executive-assistant-treasurer-of-firm.html | CHARLES K. STERN, LOEW'S EXECUTIVE; Assistant Treasurer of Firm Controlling M-GM Is Dead -Metro Picture Co-Founder | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/papanek-to-keep-papers-will-not-turn-over-documents-to-his.html | PAPANEK TO KEEP PAPERS; Will Not Turn Over Documents to His Successor in U.N. | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/dl-w-coal-company-names-new-ad-manager.html | D.L. & W. Coal Company Names New Ad Manager | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/all-surface-mail-to-palestine-is-halted-only-letters-by-air-allowed.html | All 'Surface' Mail to Palestine Is Halted; Only Letters by Air Allowed, No Parcels | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/abroad-easter-reflections-in-a-time-of-decision.html | Abroad; Easter Reflections in a Time of Decision | True | By Anne O'Hare McCormick | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/000ioorphanages-to-benefit-dance-at-pierre-april-9-to-aid-war.html | 0*0*0*iOORPHANAGES TO BENEFIT; Dance at Pierre April 9 to Aid War Victims in France | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/rumanian-chides-michael-foreign-minister-says-monarchy-will-never.html | RUMANIAN CHIDES MICHAEL; Foreign Minister Says Monarchy Will Never Return | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/rossano-is-victor-over-giosa-in-1st-loser-floored-twice-counted-out.html | ROSSANO IS VICTOR OVER GIOSA IN 1ST; Loser, Floored Twice, Counted Out in 1:33 et Garden -Green, Williams Win | True | By Louis Effrat | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/daughter-to-mrs-i-robert-rill.html | Daughter to Mrs. I. Robert Rill | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/asks-truman-end-strike-head-of-retail-coal-group-calls-for-prompt.html | ASKS TRUMAN END STRIKE; Head of Retail Coal Group Calls for Prompt U.S. Action | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/nebraska-gop-raceh000ienters-new-phase-dewey-men-take-soundings-in.html | NEBRASKA GOP RACEh)0*0*0*iENTERS NEW PHASE; Dewey Men Take Soundings in State in Which Taft, Stassen Centered Primary Drives | True | By William M. Blair | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/indians-win-in-ninth-10-9.html | Indians Win in Ninth, 10 -- 9 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/itu-strikes-in-war-cited-by-us-brief-present-action-is-repetition.html | ITU STRIKES IN WAR CITED BY U.S. BRIEF; Present Action Is Repetition of 'Warfare' on Labor Disputes Act, NLRB Asserts | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/37-on-lost-ships-safe-on-ice-trek-sealers-go-20-miles-over-floes-to.html | 37 ON LOST SHIPS SAFE ON ICE TREK; Sealers Go 20 Miles Over Floes to Island and Are Picked Up by Canadian Vessel | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/damrosch-resigns-arts-letters-post-musician-86-says-american.html | DAMROSCH RESIGNS ARTS, LETTERS POST; Musician, 86, Says American Academy Needs a Younger Leader Manship Named | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/smuggling-is-cut-by-canton-curbs-but-residents-are-still-able-to.html | SMUGGLING IS CUT BY CANTON CURBS; But Residents Are Still Able to Get Illegal Shipments From Hong Kong | True | By Tillman Durdin | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/womens-heart-ills-linked-to-smoking.html | WOMEN'S HEART ILLS LINKED TO SMOKING | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/dahlstrom-gets-racing-post.html | Dahlstrom Gets Racing Post | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/data-given-to-sec-on-new-financing-registration-statements-are.html | DATA GIVEN TO SEC ON NEW FINANCING; Registration Statements Are Filed for $3,500,000 of First Mortgage Bonds | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/italys-reds-upset-by-trieste-stand-western-proposal-brings-on.html | ITALY'S REDS UPSET BY TRIESTE STAND; Western Proposal Brings On Scurrilous Attack in Party Newspaper by Togliatti | True | By Arnaldo Cortesi | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/margaret-j-breen.html | MARGARET J. BREEN | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/easter-travelers-hope-for-fair-skies-arrivals-in-city-about-equal.html | EASTER TRAVELERS HOPE FOR FAIR SKIES; Arrivals in City About Equal to Departures as Weather Man Predicts Mild Day | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/meat-price-decline-erases-recent-rise.html | MEAT PRICE DECLINE ERASES RECENT RISE | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/78-graduates-get-mds-from-cornell.html | 78 GRADUATES GET MD'S FROM CORNELL | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/sheldon-catlin.html | SHELDON CATLIN | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/profit-off-despite-record-high-sales-1880170-decline-in-earnings.html | PROFIT OFF DESPITE RECORD HIGH SALES; $1,880,170 Decline in Earnings Laid by Sterling Drug to Increased Wages, Costs | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/no-arms-for-russia.html | NO ARMS FOR RUSSIA | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/william-r-henderson.html | WILLIAM R. HENDERSON | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/passengers-to-get-data-pennsylvania-and-ny-central-instruct-their.html | PASSENGERS TO GET DATA; Pennsylvania and N.Y. Central Instruct Their Trainmen | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/18-killed-in-storms-in-midwest-states.html | 18 KILLED IN STORMS IN MIDWEST STATES | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/couple-93-celebrate-diamond-wedding-first-in-history-of-home-for.html | Couple, 93, Celebrate 'Diamond' Wedding, First in History of Home for Aged Hebrews | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/plaintiff-acquires-the-deepdale-club-lake-success-property-to-be.html | PLAINTIFF ACQUIRES THE DEEPDALE CLUB; Lake Success Property to Be Continued as Golf Course Deal in North Hempstead | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/moscow-starts-bread-delivery.html | Moscow Starts Bread Delivery | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/mobilizing-inquiry-report-due.html | Mobilizing Inquiry Report Due | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/city-newspaper-publishers-offer-to-their-printers.html | City Newspaper Publishers' Offer to Their Printers | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/exgis-to-talk-housing-applications-to-occupy-new-project-to-be.html | EX-GI'S TO TALK HOUSING; Applications to Occupy New Project to Be Heard Today | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/fighting-indirect-aggression.html | Fighting Indirect Aggression | True | EDWARD HENRY NEARY. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/business-bureaus-to-widen-service-three-primary-objectives-set-by.html | BUSINESS BUREAUS TO WIDEN SERVICE; Three Primary Objectives Set by Management Committee to Gain Public Confidence | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/goebbels-exposes-top-nazi-discords-diaries-freely-lay-sabotage-to.html | GOEBBELS EXPOSES TOP NAZI DISCORDS; Diaries Freely Lay Sabotage to Rosenberg and Mendacity to von Ribbentrop | True | Copyright., 48. bi Fireside PFeSS. nf. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/us-delegates-to-fly-to-parley-in-bogota.html | U.S. DELEGATES TO FLY TO PARLEY IN BOGOTA | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/463000000-aid-for-china-backed-by-senate-group-foreign-relations.html | $463,000,000 AID FOR CHINA BACKED BY SENATE GROUP; Foreign Relations Committee, Reporting Bill, Says Success Hinges on Her Self-Help | True | By William S. White | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/picketed-packers-appeal-to-truman-more-omaha-arrests-are-made.html | PICKETED PACKERS APPEAL TO TRUMAN; More Omaha Arrests Are Made -- Presidential Board Gets Another Week for Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/backs-preparedness-day-truman-urges-public-to-join-in-observance.html | BACKS PREPAREDNESS DAY; Truman Urges Public to Join in Observance April 19 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/herbert-e-dornberger.html | HERBERT E. DORNBERGER | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/korean-reds-call-south-to-join-rule-any-who-oppose-un-election-are.html | KOREAN REDS CALL SOUTH TO JOIN RULE; Any Who Oppose U.N. Election Are Invited to Conference in Soviet Zone (Capitalh) | True | By Richard J. H. Johnston | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/senate-action-on-training-and-draft-due-in-3-weeks-taft-expects.html | Senate Action on Training And Draft Due in 3 Weeks; Taft Expects Truman Program to Get Floor Right of Way in Week of April 12 -Gurney Will Speed Hearings | True | By C. P. Trussell | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/quill-quits-as-head-of-city-cio-in-clash-over-left-wing-policy.html | Quill Quits as Head of City CIO In Clash Over Left Wing Policy; QUILL QUITS POST AS CITY CIO HEAD | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/the-news-of-radio-johnson-and-ortega-to-star-in-dramatic-series-on.html | The News of Radio; Johnson and Ortega to Star in Dramatic Series on WOR Beginning Tuesday | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/8-are-hurt-in-bus-crash-5-treated-at-hospital-after-city-vehicle.html | 8 ARE HURT IN BUS CRASH; 5 Treated at Hospital After City Vehicle Hits Tree | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/bishop-tells-good-news-dr-sherrill-quoting-dean-inge-issues-easter.html | BISHOP TELLS 'GOOD NEWS'; Dr. Sherrill, Quoting Dean Inge, Issues Easter Message | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/arsenal-wins-70-in-english-soccer-routs-middlesbrough-as-the.html | ARSENAL WINS, 7-0, IN ENGLISH SOCCER; Routs Middlesbrough as the Holiday Program Begins Manchester Upset | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/to-check-on-traffic-wallander-to-inspect-garment-sector-daily-next.html | TO CHECK ON TRAFFIC; Wallander to Inspect Garment Sector Daily Next Week | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/party-to-aid-stony-wold-chi-kappa-club-sponsors-card-fete-for.html | PARTY TO AID STONY WOLD; Chi Kappa Club Sponsors Card Fete for Sanatorium April 9 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/edward-j-alexander.html | EDWARD J. ALEXANDER | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/talks-by-un-staff-urgedh000io-suggested-to-rebuild-prestige-in.html | TALKS BY U.N. STAFF URGEDh)0*0*0*O; Suggested to Rebuild Prestige in Homelands on Vacations | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/3by4foot-picture-in-us-television-set.html | 3BY4FOOT PICTURE IN U.S. TELEVISION SET | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/son-to-mrs-henry-g-bartol-jr.html | Son to Mrs. Henry G. Bartol Jr. | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/dr-andre-ducharme.html | DR. ANDRE DUCHARME | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/benes-will-speak-at-prague-april-7-czech-president-to-make-first.html | BENES WILL SPEAK AT PRAGUE APRIL 7; Czech President to Make First Public Statement Since Coup at University Anniversary | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/tito-makes-plea-to-italian-people-yugoslav-head-says.html | TITO MAKES PLEA TO ITALIAN PEOPLE; Yugoslav Head Says Problemsh)0*0*0*iCould Be Solved Without Outside Interference | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/recall-of-taylor-asked-boise-veterans-petitions-express-disgust.html | RECALL OF TAYLOR ASKED; Boise Veterans' Petitions Express 'Disgust' With Senator | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/parcel-of-20-lots-in-queens-trading-deal-involves-rosedale-park.html | PARCEL OF 20 LOTS IN QUEENS TRADING; Deal Involves Rosedale Park Gardens Tract -- Dwellings Among Other Salesh) | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/new-zealand-policy-due-prime-minister-plans-statement-on-future.html | NEW ZEALAND POLICY DUE; Prime Minister Plans Statement on Future Defense Needs | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/orthodox-church-plans-russianled-unification.html | Orthodox Church Plans Russian-Led Unification | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/130-french-schools-on-affiliation-list.html | 130 FRENCH SCHOOLS ON AFFILIATION LIST | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/early-returns-to-senators.html | Early Returns to Senators | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/shippers-warn-colombia.html | Shippers Warn Colombia | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/a-m-thompson-87-labor-journalist-cofounder-of-british-clarion-dies.html | A. M. THOMPSON, 87, LABOR JOURNALIST; Co-Founder of British Clarion Dies Part Author of Stage Musicals Also Wrote Books | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/david-mansell.html | DAVID MANSELL | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/russian-restates-charges-in-berlin-chief-of-staff-blames-west-for.html | RUSSIAN RESTATES CHARGES IN BERLIN; Chief of Staff Blames West for Control Council Rift -Sees Germany Divided | True | By Delbert Clark | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/steel-group-seeks-say-in-allocations-distributors-association-asks.html | STEEL GROUP SEEKS SAY IN ALLOCATIONS; Distributors' Association Asks OIC to Hear Recommendations Before Promulgating Rules | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/companies-agree-to-63-rise-in-pay-accept-arbitration-award-to-deck.html | COMPANIES AGREE TO 6.3% RISE IN PAY; Accept Arbitration Award to Deck Officers on Atlantic, Gulf Coasts | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/britons-flock-to-resorts-to-enjoy-a-sunny-easter.html | Britons Flock to Resorts To Enjoy a Sunny Easter | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/british-cheese-ration-cut-to-mousetrap-dimension.html | British Cheese Ration Cut To 'Mousetrap' Dimension | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/to-open-lake-traffic-buoys-will-be-set-in-ontario-and-st-lawrence.html | TO OPEN LAKE TRAFFIC; Buoys Will Be Set in Ontario and St. Lawrence River | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/halsey-r-philbrick.html | HALSEY R. PHILBRICK | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/angels-blank-cubs-10-to-0.html | Angels Blank Cubs, 10 to 0 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/midshipman-killed-in-crash.html | Midshipman Killed in Crash | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/1100000-bronx-loan-recorded.html | $1,100,000 Bronx Loan Recorded | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/no-curb-on-submarines-foreign-craft-free-to-roam-outside-3mile.html | NO CURB ON SUBMARINES; Foreign Craft Free to Roam Outside 3-Mile Limit, Say Navy Men | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/decision-reserved-on-state-va-test-court-orders-briefs-in-action-in.html | DECISION RESERVED ON STATE VA TEST; Court Orders Briefs in Action Involving the Fairness of Counselors' Examination | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/paris-retail-index-for-march-declines.html | PARIS RETAIL INDEX FOR MARCH DECLINES | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/dr-thomas-m-snyder.html | DR. THOMAS M. SNYDER | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/lewis-holds-aloof-from-coal-inquiry-maps-legal-test-he-balks-quick.html | LEWIS HOLDS ALOOF FROM COAL INQUIRY, MAPS LEGAL TEST; He Balks Quick Strike Report, Telling Board He Will Say by Monday if He Will Testify | True | By Louis Stark | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/rebels-shell-and-raid-kilkis.html | Rebels Shell and Raid Kilkis | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/shift-lincoln-fields-racing.html | Shift Lincoln Fields Racing | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/surplus-sales-study-being-made-in-hawaii.html | SURPLUS SALES STUDY BEING MADE IN HAWAII | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/goldenson-urges-welcome-to-dps-rabbi-on-70th-birthday-callsh.html | GOLDENSON URGES WELCOME TO DP'S; Rabbi, on 70th Birthday, Callsh) 0*0*0*ifor Fight on Communism as Tyrannical Cult | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/pointer-brigadoon-wins-takes-puppy-stake-laurels-in-jockey-hollow.html | POINTER BRIGADOON WINS; Takes Puppy Stake Laurels in Jockey Hollow Field Meet | True | Special to NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/usa26-bombers-reach-turkey.html | U.S.A-26 Bombers Reach Turkey | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/baltimore-sugar-workers-quit.html | Baltimore Sugar Workers Quit | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/aluminum-deal-closed-reynolds-metals-and-chinese-government-to-be.html | ALUMINUM DEAL CLOSED; Reynolds Metals and Chinese Government to Be Partners | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/mexico-deports-leftist-isaac-libensen-said-to-have-planned-attacks.html | MEXICO DEPORTS LEFTIST; Isaac Libensen Said to Have Planned Attacks on U.S. | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/edward-j-benthale.html | EDWARD J. BENTHALE | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/2-patients-caught-in-hospital-break-one-subdued-in-bridge-fight.html | 2 PATIENTS CAUGHT IN HOSPITAL BREAK; One Subdued in Bridge Fight -- Other Surrenders in Jersey -- Third Still Is Sought | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/oxford-favored-on-thames-today-crew-will-oppose-cambridge-for-94th.html | OXFORD FAVORED ON THAMES TODAY; Crew Will Oppose Cambridge for 94th Time -- 500,000 to Witness Contest | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/rangoon-suffers-in-strike.html | Rangoon Suffers in Strike | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/justine-v-hooper-prospective-bride-radcliffe-graduate-affianced-to.html | JUSTINE V. HOOPER PROSPECTIVE BRIDE; Radcliffe Graduate Affianced to Roger Milliken, Alumnus of Groton and Yale | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/zionists-in-jerusalem-want-10000-scandinavian-troops-praying-in-the.html | Zionists in Jerusalem Want 10,000 Scandinavian Troops; PRAYING IN THE OLD WALLED CITY OF JERUSALEM | True | By Dana Adams Schmidt | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/isabel-marie-case-sculptor-will-be-wed-to-robert-e-borgatta-here-on.html | Isabel Marie Case, Sculptor, Will Be Wed To Robert E. Borgatta Here on April 24 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/yanks-fiverun-surge-in-sixth-beats-red-sox-at-sarasota-72-bombers.html | Yanks' Five-Run Surge in Sixth Beats Red Sox at Sarasota, 7-2; Bombers Duplicate Previous Rallies to Top Boston Club for Third Time This Spring Berra and Reynolds Slightly Hurt | True | By John Drebinger | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/wallace-accuses-truman-of-terror-says-president-set-pattern-that.html | WALLACE ACCUSES TRUMAN OF TERROR; Says President Set Pattern That Threatens Livelihood of Third Party Backers | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/brooklyn-union-seeks-its-3d-gas-rate-rise.html | BROOKLYN UNION SEEKS ITS 3D GAS RATE RISE | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/bronx-deals-closed-adams-place-garage-building-among-sales-in.html | BRONX DEALS CLOSED; Adams Place Garage Building Among Sales in Borough | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/roosevelt-sons-back-eisenhower-ask-people-to-draft-general-for.html | ROOSEVELT SONS BACK EISENHOWER; Ask People to Draft General for Democratic Nomination to Unify Nation in Crisis | True | By James A. Hagerty | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/brooklyn-homes-sold-buyers-to-occupy-on-east-9th-street-and-park.html | BROOKLYN HOMES SOLD; Buyers to Occupy on East 9th Street and Park Place | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/wool-price-raised-1-to-4-cents-pound-agriculture-department-gives.html | WOOL PRICE RAISED 1 TO 4 CENTS POUND; Agriculture Department Gives Rates for 1948 Clip to Apply to Appraisals After April 1 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/sharp-pittsburgh-slump-most-of-decline-traced-to-halt-in-soft-coal.html | SHARP PITTSBURGH SLUMP; Most of Decline Traced to Halt in Soft Coal Production | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/treasury-profits-from-war-loans-guaranteed-contractors-deals-with.html | TREASURY PROFITS FROM WAR LOANS; Guaranteed Contractors' Deals With Banks and Earned $25,000,000 Net | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/icc-affirms-order-for-rail-merger-florida-east-coastatlantic-coast.html | ICC AFFIRMS ORDER FOR RAIL MERGER; Florida East Coast-Atlantic Coast Consolidation Held Best for the Former | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/bernard-halts-dorfman-french-ace-advances-to-final-in-bermuda.html | BERNARD HALTS DORFMAN; French Ace Advances to Final in Bermuda Tennis Tourney | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/us-again-rebuffs-protest-by-russia-on-german-talks-charges.html | U.S. AGAIN REBUFFS PROTEST BY RUSSIA ON GERMAN TALKS; Charges Unilateral Actions by Moscow Caused West to Call London Parley | | By Bertram D. Hulen | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/selfridges-profit-up-774310-cleared-in-1947-was-result-of-record.html | SELFRIDGE'S PROFIT UP; 774,310 Cleared in 1947 Was Result of Record Sales | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/art-loot-going-back-to-france.html | Art Loot Going Back to France | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/floyd-a-boynton.html | FLOYD A. BOYNTON | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/coal-output-generally-good.html | Coal Output Generally Good | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/filipinos-honored-after-death.html | Filipinos Honored After Death | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/quintets-on-edge-for-olympic-trials-quarterfinals-to-be-staged-in.html | QUINTETS ON EDGE FOR OLYMPIC TRIALS; Quarter-Finals to Be Staged in Garden Twin Bills This Afternoon and Tonight | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/lehman-assails-wallace-tactics-exgovernor-70-tomorrow-calls.html | LEHMAN ASSAILS WALLACE TACTICS; Ex-Governor, 70 Tomorrow, Calls Third-Party Candidacy Disservice to Country | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/us-asks-free-entry-for-correspondents.html | U.S. ASKS FREE ENTRY FOR CORRESPONDENTS | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/george-e-willis.html | GEORGE E. WILLIS | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/plymouth-oil-company.html | Plymouth Oil Company | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/british-rule-in-palestine-termination-of-mandate-seen-with-britain.html | British Rule in Palestine; Termination of Mandate Seen With Britain Remaining in Control | True | BENJAMIN AKZIN. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/groupcare-needs-of-child-surveyed-results-of-a-twoyear-study-define.html | GROUP-CARE NEEDS OF CHILD SURVEYED; Results of a Two-Year Study Define Welfare, Education and Health Standards | True | By Catherine MacKenzie | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/john-h-ryan.html | JOHN H. RYAN | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/shoe-cuts-premature-leather-official-says-reduction-rests-on-cost.html | SHOE CUTS 'PREMATURE'; Leather Official Says Reduction Rests on Cost of Hides | | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/mrs-thomas-s-lathroph.html | MRS. THOMAS S. LATHROPh) | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/gen-down-heads-british-mission.html | Gen. Down Heads British Mission | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/italian-freedom-flight-plane-carries-new-englanders-pleas-for.html | ITALIAN 'FREEDOM FLIGHT'; Plane Carries New Englanders' Pleas for Defeat of Reds | | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/text-of-us-rejection-of-protest-by-moscow.html | Text of U.S. Rejection of Protest by Moscow | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/un-aide-gets-passport-us-acts-in-case-of-miss-myra-jordan-on.html | U.N. AIDE GETS PASSPORT; U.S. Acts in Case of Miss Myra Jordan on Indonesia Mission | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/vice-president-director-of-bowen-products-corp.html | Vice President, Director, Of Bowen Products Corp. | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/soviet-to-stop-trains.html | Soviet to Stop Trains | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/herbert-lehman-at-70.html | HERBERT LEHMAN AT 70 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/solvency-by-1952-set-as-japan-goal-draper-says-army-policy-aims-at.html | SOLVENCY BY 1952 SET AS JAPAN GOAL; Draper Says Army Policy Aims at Early Self-Sufficiency to End U.S. Tax Load | | By Burton Crane | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/smith-defeats-r-in-220-free-sty-stack-of-yale-clips-nca-150.html | SMITH DEFEATS R IN 220 FREE STY; Stack of Yale Clips N.C.A. 150 Back-Stroke Record Michigan Team Leader | | By Joseph M. Sheeha | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/webb-knapp-sells-holdings-near-un.html | WEBB & KNAPP SELLS HOLDINGS NEAR U.N. | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/55-dogs-fly-over-ocean-pets-of-gis-arrive-here-by-plane-after-hop.html | 55 DOGS FLY OVER OCEAN; Pets of GI's Arrive Here by Plane After Hop From Germany | | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/7-va-offices-here-close-field-units-shut-down-in-move-to-reduce.html | 7 VA OFFICES HERE CLOSE; Field Units Shut Down in Move to Reduce Expenses | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/ferdinand-jacobson.html | FERDINAND JACOBSON | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/giants-top-seals-under-lights-62-victory-is-costly-as-kennedy-is.html | GIANTS TOP SEALS UNDER LIGHTS, 62; Victory Is Costly as Kennedy Is Hurt -- Ott Fails in Bid for Hafey of Oakland | | By James P. Dawson | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/urges-army-extendh000iits-safety-program.html | URGES ARMY EXTENDh)0*0*0*iiTS SAFETY PROGRAM | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/4-seized-in-export-fraud-based-on-illegal-licensing-customs-clerk.html | 4 Seized in Export Fraud Based on Illegal Licensing; Customs Clerk and 3 Exporters Are HeldDurning Says Investigation IndicatesHuge Conspiracy Involving Millions | True | By George Horne | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/albert-h-fisher.html | ALBERT H. FISHER | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/soviet-play-satirizes-us-colonizing-france.html | SOVIET PLAY SATIRIZES US COLONIZING FRANCE | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/patricia-page-blake-married.html | Patricia Page Blake Married | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/tampering-with-milk.html | TAMPERING WITH MILK | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/new-york-rent-board-accused-of-bias-by-tenant-delegation-in-capital.html | New York Rent Board Accused of Bias By Tenant Delegation in Capital Parley | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/william-j-kilmer.html | WILLIAM J. KILMER | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/705217-state-exgis-paid-payments-total-157868600-bonus-bureau.html | 705,217 STATE EX-GI'S PAID; Payments Total $157,868,600, Bonus Bureau Reports | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/senora-aleman-stops-at-atlanta.html | Senora Aleman Stops at Atlanta | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/reds-hurler-wins-game-in-13th.html | Reds' Hurler Wins Game in 13th | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/easter-display-set-for-the-cloisters.html | EASTER DISPLAY SET FOR THE CLOISTERS | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/dr-george-c-gould-ophthalmologist-69.html | DR. GEORGE C. GOULD, OPHTHALMOLOGIST, 69 | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/juliano-to-box-pierce.html | Juliano to Box Pierce | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/german-universities-invite-us-students.html | GERMAN UNIVERSITIES INVITE U.S. STUDENTS | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/council-puts-off-kashmir-debate-with-cancellation-of-monday-meeting.html | COUNCIL PUTS OFF KASHMIR DEBATE; With Cancellation of Monday Meeting, U.N. Shutdown for Easter Is Complete | True | By Mallory Browne | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/salvo-bombexploding-invention-wins-patent-for-john-h-hammond-new.html | Salvo Bomb-Exploding Invention Wins Patent for John H. Hammond; New Yorker Offers New Way to Guide Aerial Missile to Target -- Use of Antibiotics Held Facilitated | True | By Winifred Mallon | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/soviet-power-vi-forces-of-russia-and-satellites-seen-capable-of.html | Soviet Power -- VI.; Forces of Russia and Satellites Seen Capable of Overrunning Much of Western Europe | True | By Hanson W. Baldwin | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/carey-scores-reds-in-italy-on-us-aid-says-they-misrepresent-cio.html | CAREY SCORES REDS IN ITALY ON U.S. AID; Says They Misrepresent CIO Stand Against Help if Nation Is Ruled by Communists | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/edwin-safford.html | EDWIN SAFFORD | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/acts-to-curb-floggings-mississippi-senate-sends-parole-reform-bill.html | ACTS TO CURB FLOGGINGS; Mississippi Senate Sends Parole Reform Bill to Governor | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/charles-f-quantrell-admiralty-lawyer.html | CHARLES F. QUANTRELL, ADMIRALTY LAWYER | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/coal-limits-estimated-official-says-overall-supply-will-not-exceed.html | COAL LIMITS ESTIMATED; Official Says OverAll Supply Will Not Exceed 25 Days | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/may-buy-winant-estate-new-hampshire-favors-it-for-juvenile-mental.html | MAY BUY WINANT ESTATE; New Hampshire Favors It for Juvenile Mental Hygiene Center | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/frank-w-warren.html | FRANK W. WARREN | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/holy-land-truce-urged-newly-formed-committee-sends-message-to-both.html | HOLY LAND TRUCE URGED; Newly Formed Committee Sends Message to Both Sides | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/marion-is-injured-as-cards-top-phils-shortstop-suffers-recurring.html | MARION IS INJURED AS CARDS TOP PHILS; Shortstop Suffers Recurring Knee Ailment in 2-1 Victory -- Other Big League News | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/exports-to-europe-mostly-for-west-total-in-1947-to-soviet-group-was.html | EXPORTS TO EUROPE MOSTLY FOR WEST; Total in 1947 to Soviet Group Was Only Tenth of That for Marshall Plan Countries | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/churches-jammed-for-good-friday-services-held-at-all-hours-a.html | CHURCHES JAMMED FOR GOOD FRIDAY; Services Held at All Hours a Worshippers Here Mark Death on the Cross | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/vaughan-arrives-at-tokyo-post.html | Vaughan Arrives at Tokyo Post | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/mr-marshall-to-bogota.html | MR. MARSHALL TO BOGOTA | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/ambassador-kirk-returns.html | Ambassador Kirk Returns | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/coal-gas-kills-1-fells-12-in-rooms-fumes-seeping-through-flue.html | COAL GAS KILLS 1, FELLS 12 IN ROOMS; Fumes Seeping Through Flue Leading to Chimney Fatal to Man in Brooklyn | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/davey-belding.html | Davey -- Belding | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/a-royal-visitor-at-wright-field.html | A ROYAL VISITOR AT WRIGHT FIELD | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/decision-on-pipes-held-up-forrestal-asks-more-time-to-act-on.html | DECISION ON PIPES HELD UP; Forrestal Asks More Time to Act on Allotments for Arab Line | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/new-plan-to-help-missouri-pacific-independent-directors-offer-it.html | NEW PLAN TO HELP MISSOURI PACIFIC; Independent Directors Offer It Against Proposal Made by Alleghany Corp. | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/sampson-denies-unrest-says-his-district-leaders-are-united-behind.html | SAMPSON DENIES UNREST; Says His District Leaders Are United Behind Organization | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/melchior-bampton-in-parsifal.html | Melchior, Bampton in 'Parsifal' | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/stassen-radio-debate-rejected.html | Stassen Radio Debate Rejected | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/madama-butterfly-offered.html | Madama Butterfly' Offered | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/eliskases-beats-denker-american-suffers-fourth-defeat-in-argentine.html | ELISKASES BEATS DENKER; American Suffers Fourth Defeat in Argentine Chess | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/board-acts-to-bar-tieup-federal-mediators-ask-prr-firemen-to-meet.html | BOARD ACTS TO BAR TIE-UP; Federal Mediators Ask PRR Firemen to Meet Road Tuesday | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/canal-opening-delayed-new-york-traffic-must-await-repair-of-troy.html | CANAL OPENING DELAYED; New York Traffic Must Await Repair of Troy Lock | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/adequate-supplies-of-fuel-foreseen.html | ADEQUATE SUPPLIES OF FUEL FORESEEN | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/reports-on-tokyo-trials-keenan-tells-president-health-of-macarthur.html | REPORTS ON TOKYO TRIALS; Keenan Tells President Health of MacArthur Is 'Superb' | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/court-refuses-bail-to-meyers.html | Court Refuses Bail to Meyers | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/easter-amnesty-urged-president-is-asked-to-set-free-conscientious.html | EASTER AMNESTY URGED; President Is Asked to Set Free Conscientious Objectors | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/upper-leather-output-up.html | Upper Leather Output Up | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/germans-request-coal-from-britain-want-5000000-tons-during-first.html | GERMANS REQUEST COAL FROM BRITAIN; Want 5,000,000 Tons During First Year of Aid Plan -Offer More Scrap Iron | True | By Jack Raymond | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/women-lawyers-upheld-but-california-court-hears-plea-to-limit.html | WOMEN LAWYERS UPHELD; But California Court Hears Plea to Limit Female Jurors | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/gives-away-his-dairy-rockwell-kent-quits-in-milk-boycott-over.html | GIVES AWAY HIS DAIRY; Rockwell Kent Quits in Milk Boycott Over Wallace Pamphlet | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/delegates-speeding-western-unity-draft.html | DELEGATES SPEEDING WESTERN UNITY DRAFT | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/grooms-and-exercise-boys-vote-to-strike-against-130-trainers-owners.html | Grooms and Exercise Boys Vote to Strike Against 130 Trainers, Owners Here; WALKOUT PLANNED AT 'EFFECTIVE' TIME | True | By James Roach | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/small-eaglelion-break-relations-producer-holds-distributors.html | SMALL, EAGLE-LION BREAK RELATIONS; Producer Holds Distributors Minimized His Contribution to Recent Film 'T-Men' | True | By Thomas F. Brady | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/gutterldge-infielderbought-by-pittsburgh.html | Gutterldge, Infielder,Bought by Pittsburgh | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/jeremiah-finnerty.html | JEREMIAH FINNERTY | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/government-tops-puerto-rico-sugar-insular-administration-also-is.html | GOVERNMENT TOPS PUERTO RICO SUGAR; Insular Administration Also Is the Largest Single Owner of Cane Plantations | True | By Lee E. Cooper | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/balloon-in-throat-kills-child.html | Balloon in Throat Kills Child | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/books-authors.html | Books -- Authors | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/druggists-wife-dies-in-plunge.html | Druggist's Wife Dies in Plunge | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/forrestals-stand-upsets-air-force-his-refusal-to-back-a-70group.html | FORRESTAL'S STAND UPSETS AIR FORCE; His Refusal to Back a 70-Group Strength Stirs Debate Over Varying Cost Estimates | True | By Harold B. Hintonh)0*0*0*Io | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/rochester-phone-rates-up.html | Rochester Phone Rates Up | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/heads-exhibitors-board-for-air-exposition-here.html | Heads Exhibitors Board For Air Exposition Here | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/art-by-kuniyoshi-at-whitney-today-display-of-paintings-drawings.html | ART BY KUNIYOSHI AT WHITNEY TODAY; Display of Paintings, Drawings, Prints by Artist in Novel Exhibition at Museum | True | By Howard Devree | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/atlantic-city-plans-for-parade.html | Atlantic City Plans for Parade | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/anne-a-very-heywood-to-be-bride-april-24.html | ANNE A VERY HEYWOOD TO BE BRIDE APRIL 24 | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/wood-gains-in-french-tennis.html | Wood Gains in French Tennis | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/fords-visit-minister-to-dublin.html | Fords Visit Minister to Dublin | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/garges-watlington.html | Garges -- Watlington | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/used-dominant-position.html | Used "Dominant Position" | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/to-win-the-peace.html | TO WIN THE PEACE | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/philip-d-holdens-have-daughter.html | Philip D. Holdens Have Daughter | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/news-of-food-how-family-of-5-may-live-on-25-a-week-demonstrated-by.html | News of Food; How Family of 5 May Live on $25 a Week Demonstrated by Health Department | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/willis-g-fisher.html | WILLIS G. FISHER | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/safeway-suit-ends-with-40000-fines-us-monopoly-charge-against-eight.html | SAFEWAY SUIT ENDS WITH $40,000 FINES; U.S. Monopoly Charge Against Eight Subsidiaries, Thirteen Officials Finally Settled | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/300-british-leave-berlin-officials-say-movement-at-this-time-is.html | 300 BRITISH LEAVE BERLIN; Officials Say Movement at This Time Is Unfortunate | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/public-is-assailed-for-dirty-city-police-get-set-for-summons-drive.html | Public Is Assailed for Dirty City; Police Get Set for Summons Drive; Powell Says Tenants and Keepers of Shops Are Too Apathetic Even to Toss Litter Into Cans but Dump It Onto Streets | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/harrisburg-daily-closes-the-telegraph-founded-117-years-ago-will.html | HARRISBURG DAILY CLOSES; The Telegraph, Founded 117 Years Ago, Will Suspend Today | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/rules-on-right-to-picket-alabama-court-says-no-strike-pledge.html | RULES ON RIGHT TO PICKET; Alabama Court Says No -- Strike Pledge Cancels Privilege | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/exlieut-gov-bray-is-better.html | Ex-Lieut. Gov. Bray Is Better | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/vogt-navy-tennis-captain.html | Vogt Navy Tennis Captain | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/mary-g-johnson-will-be-married-indianapolis-girl-exstudent-at.html | MARY G. JOHNSON WILL BE MARRIED; Indianapolis Girl, Ex-Student at Briarcliff, Is Betrothed to Philip H. Schaff Jr. | True | Special to THE NEW YORK TIMES.h)*0*0*iO | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/longo-threatens-to-use-force.html | Longo Threatens to Use Force | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/miss-carol-davis-engaged-to-wed-u-of-vermont-student-to-be-bride-of.html | MISS CAROL DAVIS ENGAGED TO WED; U. of Vermont Student to Be Bride of Theodore Wynkoop Goodman, Ex-Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/us-to-ship-cigarettes-to-spur-italian-workers.html | U.S. to Ship Cigarettes To Spur Italian Workers | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/release-is-held-up-for-older-officers.html | RELEASE IS HELD UP FOR OLDER OFFICERS | True | | | C1B 127669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/truman-sets-rise-in-panama-tolls-increases-effective-oct-1-first-in.html | TRUMAN SETS RISE IN PANAMA TOLLS; Increases Effective Oct. 1, First in 11 Years, Are Caused by Higher Operating Costs | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/costa-rican-rebels-gain-nicaraguan-soldiers-are-flown-back-to.html | COSTA RICAN REBELS GAIN; Nicaraguan Soldiers Are Flown Back to Managua | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/antibiotics-use-facilitated.html | Antibiotics' Use Facilitated | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/wallaces-aid-offered-progressives-ready-to-support-2.html | WALLACE'S AID OFFERED; Progressives Ready to Support 2 Representatives in California | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/publishers-widen-offer-to-printers-2year-contract-is-proposed.html | PUBLISHERS WIDEN OFFER TO PRINTERS; 2-Year Contract Is Proposed, Saving, to 'Maximum Extent Possible,' Old Provisions | True | By Lawrence Resner | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/inrise-services-to-greet-easter-most-churches-music-will-a-main.html | INRISE SERVICES TO GREET EASTER; Most Churches Music Will a Main Feature Marking Resurrection Festival | True | By Rachel K. McDowell | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/brother-leonard.html | BROTHER LEONARD | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/coal-output-drops-bituminous-production-reduced-by-mine-workers.html | COAL OUTPUT DROPS; Bituminous Production Reduced by Mine Workers' Walkout | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/cut-in-freight-coal-use-to-delay-fruits-for-city.html | Cut in Freight Coal Use To Delay Fruits for City | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/red-wings-beat-rangers-for-20-lead-in-first-round-of-stanley-cup.html | Red Wings Beat Rangers for 2-0 Lead in First Round of Stanley Cup Hocke; DETROIT ROOKIES PAGE 5-2 VICTORY | True | By Joseph C. Nichols | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/200000-kaiserfrazers-made.html | 200,000 Kaiser-Frazers Made | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/perry-awards-due-tomorrow-night-25-in-theatre-to-be-honored-for.html | PERRY AWARDS DUE TOMORROW NIGHT; 25 in Theatre to Be Honored for Work During Season -Guild Checking on Play | True | By Louis Calta | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/cleanliness-association-fete.html | Cleanliness Association Fete | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/j-joseph-le-faucheur.html | J. JOSEPH LE FAUCHEUR | True | Special to THE NEW YORK TIMES. | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/murder-suspect-seized-in-alaska-14year-manhunt-ends-as-two-brooklyn.html | MURDER SUSPECT SEIZED IN ALASKA; 14-Year Manhunt Ends as Two Brooklyn Detectives Arrest Alleged Robber-Killer | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/millinery-makers-warned-on-prices-stabilization-commission-calls.html | MILLINERY MAKERS WARNED ON PRICES; Stabilization Commission Calls for Ban on Cuts to Stores Seeking Hats for Sales | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/cherry-trees-near-top-bloom.html | Cherry, Trees Near Top Bloom | True | | | C1B 127669 | |
| 1948-03-27 | 1948-03-27 | https://www.nytimes.com/1948/03/27/archives/france-seeks-100000-tourists.html | France Seeks 100,000 Tourists | True | | | C1B 127669 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/wthtjolmaon.html | Wtht----JolmAon | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/georgia-democrats-drop-white-primary.html | GEORGIA DEMOCRATS DROP WHITE PRIMARY | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/zss-joaq-aldnign-prosb3ti-bride-botrothal-of-vassar-graduate-to.html | z]ss JOA]q ALDn1Gn PROS? B3T1." BRIDE,; Botrothal of Vassar Graduate to John Howard B. Knowlton Is Announced by Parents | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/ellsworth-e-johnson.html | ELLSWORTH E, JOHNSON | True | Special to 'rHI Iqcw No .s. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/tool-makers-urge-resale-agreement-supply-of-machine-equipment-to.html | TOOL MAKERS URGE RESALE AGREEMENT; Supply of Machine Equipment to Soviet and Satellites Seen Through Western Nations | True | By Hartley W. Barclay | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/events-spotlight-vandenbergs-dual-role-as-presidential-candidate-an.html | Events Spotlight Vandenberg's Dual Role; As Presidential candidate and an architect of foreign policy he shows a double strength. | True | By James Reston | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/hollywood-ponders-un-proposal-studios-asked-to-assist-united.html | HOLLYWOOD PONDERS U.N. PROPOSAL; Studios Asked to Assist United Nations Film Program -- Sour Music, Russians Say -- Academy Awards Show a Profit | True | By Thomas F. Brady | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/board-to-sift-express-dispute.html | Board to Sift Express Dispute | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/verdeur-lowers-world-swim-mark-la-salle-breaststroker-wins-ncaa-200.html | VERDEUR LOWERS WORLD SWIM MARK; La Salle Breast-Stroker Wins N.C.A.A. 200 in 2:14.7 -Michigan Team Victor | True | By Joseph M. Sheehan | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/is-the-good-neighbor-policy-sound-as-we-near-the-bogota-conference.html | Is the 'Good Neighbor' Policy Sound?; As we near the Bogota conference an expert suggests we re-examine Hemisphere relations. | True | By Americus | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/calcutta-trolleys-halt-government-blames-communists-for-streetcar.html | CALCUTTA TROLLEYS HALT; Government Blames Communists for Street-Car Strike | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/imiss-joan-d-glark-of-goijgher-to-wed-pine-manor-graduate-fiancee.html | IMISS JOAN D, GLARK OF GOUGHER TO WED; Pine Manor Graduate Fiancee of William Wilson Moffett, Ex-Lieutenant Commander | True | SPecial to TF-Z Nww Yoga TIM, | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/arabs-using-artillery.html | Arabs Using Artillery | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-america-to-be-bride.html | Miss America' to Be Bride | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/pius-broadcasts-today.html | Pius Broadcasts Today | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/scientific-aid-sought-for-wartorn-areas.html | Scientific Aid Sought For War-Torn Areas | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/cynthia-m-sanders-affianced.html | Cynthia M. Sanders Affianced | True | Special to TR: Nzw YORK TIMJIS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/book-collection-to-be-auctioned-first-editions-of-blackstone.html | BOOK COLLECTION TO BE AUCTIONED; First Editions of Blackstone, Dickens and Keats in Sale at Parke-Bernet Galleries | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/a-life-worth-living-by-ernest-v-sutton-illustrated-350-pp-pasadena.html | A LIFE WORTH LIVING. By Ernest V. Sutton. Illustrated. 350 pp. Pasadena, Calif.: Trail's End Publishing Company. $5. | True | VICTOR P. HASS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/for-more-vitamins-salad-greens-and-potherbs-are-still-among-the.html | FOR MORE VITAMINS; Salad Greens and Potherbs Are Still Among the Most Valuable Crops | True | By F.c. Coulter | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/fare-bill-signing-urged.html | Fare Bill Signing Urged | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/fathers-shot-kills-son-jersey-city-man-was-examining-unloaded-22.html | FATHER'S SHOT KILLS SON; Jersey City Man Was Examining 'Unloaded' .22 Rifle | | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/pacific-states-california-conditions-recall-grapes-of-wrath-era.html | PACIFIC STATES; California Conditions Recall 'Grapes of Wrath' Era | True | By Lawrence E. Davies | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/burnhameliason.html | BurnhamEliason | True | Special to 19z NZw Yo r.s. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-alaska-indians-bills-before-congress-said-to-deprive-them-of.html | The Alaska Indians; Bills Before Congress Said to Deprive Them of Rights | True | JONATHAN M. STEERE, | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/herbertkldrich-expublisher-dies-founder-of-marine-engineering.html | HERBERT/ALDRICH, EX-PUBLISHER, 'DIES; Founder of Marine Engineering Visited the Arctic in 1887 With a Whaling Fleet | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/one-thing-and-another-daylight-saving-time-will-cause-no-program.html | ONE THING AND ANOTHER; Daylight Saving Time Will Cause No Program Realignment -- Other Items | True | By Sidney Lohman | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/ss-janet-conk-ro-boa-bride.html | ,ss JANet CONK. [ ro B?O?A BRIDE[ | True | Special to T'az Ntw Noc Tt.Mr, s. ] | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/jews-celebrate-purim-take-time-off-from-struggle-with-arabs-to-mark.html | JEWS CELEBRATE PURIM; Take Time Off From Struggle With Arabs to Mark Holiday | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rjeanne-redfield-becomes-engaged-granddaughter-of-late-wc-redfield.html | r-JEANNE REDFIELD BECOMES ENGAGED.; Granddaughter of Late W. C. Redfield Will Be Married to Russell Bonynge Jr. | | SDscia. l tO T[S lsw YORK TMS | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/weeks-best-promotions-plaid-brassiere-with-petticoat-head-list-of.html | WEEK'S BEST PROMOTIONS; Plaid Brassiere With, Petticoat Head List of Promotions | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/53000-on-strike-in-tokyo.html | 53,000 on Strike in Tokyo | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mele-gets-two-4baggers-jones-one-for-losers-athletics-blank-braves.html | Mele Gets Two 4-Baggers, Jones One for Losers -- Athletics Blank Braves, 4 -- 0 -News of Other Major League Teams | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/franklin-b-bliss.html | FRANKLIN B. BLISS | True | Special to T NEw Nolu< T.s. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/little-hats.html | Little Hats' | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/troop-movements-reported.html | Troop Movements Reported | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/40-exgis-seek-homes-file-applications-for-abodes-in-mutual-housing.html | 40 EX-GI'S SEEK HOMES; File Applications for Abodes in Mutual Housing Project | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/c-an-to-wbd-joan-m-bellamy-hartford-architeot-former-navy.html | R. c. -aN TO WBD JOaN M. BELLAMY; Hartford Architeot, Former Navy Lieutenant, Will Marry Sarah Lawrence Senior | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/jerusalem-rites-reflect-conflict-worshippers-check-weapons-at.html | JERUSALEM RITES REFLECT CONFLICT; Worshippers Check Weapons at Church Door -- Pope Has Many Easter Visitors | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/polish-folk-tales-translated-by-lucia-merecka-borski-illustrated-by.html | POLISH FOLK TALES. Translated by Lucia Merecka Borski. Illustrated by Erica Gorecka-Egan. 123 pp. New York: Sheed & Ward. $2. | True | ELIZABETH HODGES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/guide-to-pruning-of-two-classes-of-shrubs-springflowering-and.html | GUIDE TO PRUNING OF TWO CLASSES OF SHRUBS; Spring-Flowering and Later-Flowering Types Require Different Treatment | True | By P.j. McKenna | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/pressures-on-italy-as-ssen-from-both-sides-of-the-iron-curtain.html | PRESSURES ON ITALY -- AS SSEN FROM BOTH SIDES OF THE IRON CURTAIN | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/politics-shunned-by-mrs-roosevelt-but-sons-have-right-to-views-she.html | POLITICS SHUNNED BY MRS. ROOSEVELT; But Sons Have Right to Views, She Says, Sailing to Unveil Husband's Statue | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/benjamin-l-abraham.html | BENJAMIN L. ABRAHAM | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/tinney-florida-golf-winner.html | Tinney Florida Golf Winner | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-sound-of-spring.html | THE SOUND OF SPRING | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/oslo-paper-opposes-troop-use.html | Oslo Paper Opposes Troop Use | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mary-s-hayden-a-brideelect.html | Mary S. Hayden a Bride-Elect | True | Decl. tO THe. N]' YO1L!C TIMZS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/admiralty-investigtes-raid-on-fishing-fleet.html | Admiralty Investigates Raid on Fishing Fleet | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/reddish-miss-burr-downhill-winners-olympic-skier-and-unheralded.html | REDDISH, MISS BURR DOWNHILL WINNERS; Olympic Skier and Unheralded Co-ed Win National Titles in Meet at Sun Valley | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/troth-announged-of-inngx-coatbs-daughter-of-late-new-zealand-prime.html | TROTH ANNOUNGED oF InNGx COATBS; Daughter of Late New Zealand Prime Minister Is Betrothed to Lincoln P. Bloomfield | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/negro-votes-urged-to-aid-democracy-backing-asked-for-candidates.html | NEGRO VOTES URGED TO AID DEMOCRACY; Backing Asked for Candidates Whose Records Show They Work for Human Rights | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/creole-life-is-motif-of-new-orleans-fiesta.html | CREOLE LIFE IS MOTIF OF NEW ORLEANS FIESTA | True | By Harnett T. Kane | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/safeway-sales-up-188-per-cent.html | Safeway Sales Up 18.8 Per Cent | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/eleanor-drennens-betrothal.html | Eleanor Drennen's Betrothal | True | Special to Tag NEw YORK TrtuS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/for-blind-typists-british-machine-that-takes-braille-shorthand-to.html | For Blind Typists; British Machine That Takes Braille Shorthand to Be Shown Here | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/erman-eichhorn.html | ERMAN EICHHORN | True | Special to Tz Nzw Nomc Tlzs. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/emile-st-godard-42-driver-of-dog-teams.html | EMILE ST. GODARD, 42, DRIVER OF DOG TEAMS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/magrillselig.html | Magrill---Selig | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mitchell-honored-for-service-to-air-spaatz-giving-medal-to-son.html | MITCHELL HONORED FOR SERVICE TO AIR; Spaatz, Giving Medal to Son, Hails Vindication of General Who Was Court-Martialed | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/navy-men-to-study-p80s-pilots-and-ground-crews-will-train-with-50.html | NAVY MEN TO STUDY P-80'S; Pilots and Ground Crews Will Train With 50 Shooting Stars | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/military-justice-disagreement-expressed-with-proposed-shift-of.html | Military Justice; Disagreement Expressed With Proposed Shift of Power | True | ARTHUR LEVITT, | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/handicaps-of-rhode-island-schools.html | Handicaps of Rhode Island Schools | True | LEONARD BUDER. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/apostles-of-the-fabian-dream-beatrice-webbs-manysided-memoir-is-a.html | APOSTLES OF THE FABIAN DREAM; Beatrice Webb's Many-Sided Memoir Is "A Social Document of First Importance" | True | By Keith Hutchison | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/seasonal-comment-from-britain-suddenly-its-spring.html | SEASONAL COMMENT FROM BRITAIN: "SUDDENLY, IT'S SPRING" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-markham-fiancee-bride-of-rev-r-l-harbour-.html | MISS MARKHAM FIANCEE; Bride of Rev. R. L, Harbour ] | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/art-and-our-regions.html | ART AND OUR REGIONS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/annaloro-and-dubro-bow-in-rusticana.html | ANNALORO AND DUBRO BOW IN 'RUSTICANA' | True | C.H. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/to-inspect-pacific-hospitals.html | To Inspect Pacific Hospitals | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/i-son-born-to-mrs-alan-tishmani-i.html | I Son Born to Mrs. Alan TishmanI I | True | Special to THS NZW Yo Tnzs. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/army-prisoners-in-break-two-recaptured-one-eludes-fort-dix-guards.html | ARMY PRISONERS IN BREAK; Two Recaptured, One Eludes Fort Dix Guards | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/hillside-hospital-to-expand.html | Hillside Hospital to Expand | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/stocks-irregular-in-drifting-market-oil-shares-lead-in-interest.html | STOCKS IRREGULAR IN DRIFTING MARKET; Oil Shares Lead in Interest -- Industrials Also Active -- Averages Gain 0.08 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dr-erdmann-at-84-breaks-a-tradition.html | DR. ERDMANN AT 84 BREAKS A TRADITION | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rail-board-favors-15-12canhour-rise-emergency-panel-finds-for.html | RAIL BOARD FAVORS 15 1/2C-AN-HOUR RISE; Emergency Panel Finds for 150,000 Engine, Switch Men -- Backs Rules Changes | True | By Joseph A. Loftus | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/volume-is-restored-on-easter-shopping.html | VOLUME IS RESTORED ON EASTER SHOPPING | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/lawyer-here-fights-communism-in-italy.html | LAWYER HERE FIGHTS COMMUNISM IN ITALY | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/pope-receives-many-visitors.html | Pope Receives Many Visitors | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/text-of-decree-restraining-itu-text-of-the-court-decree-restraining.html | Text of Decree Restraining I.T.U.; Text of the Court Decree Restraining the I.T.U. From Violating the Taft=Hartley Act | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/why-erp-is-top-target-on-the-kremlins-list-communists-fear-that-the.html | WHY ERP IS TOP TARGET ON THE KREMLIN'S LIST; Communists Fear That Their Influence Will Sink as That of U.S. Rises | | By Drew Middleton | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/air-talk.html | AIR TALK | True | MRS. L.K. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/george-w-harris.html | GEORGE W, HARRIS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/laurel-anne-fox-engaged.html | Laurel Anne Fox Engaged | True | special to TE Nv YORK TMSS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/cubs-send-6-to-farms-reduce-squad-to-33-players-white-sox-release-3.html | CUBS SEND 6 TO FARMS; Reduce Squad to 33 Players -- White Sox Release 3 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/soviet-buys-pakistan-cotton.html | Soviet Buys Pakistan Cotton | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/slated-to-take-command-of-third-naval-district.html | Slated to Take Command Of Third Naval District | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rendezvous-in-black-by-cornell-woolrich-273-pp-new-york-rinehart-co.html | RENDEZVOUS IN BLACK. By Cornell Woolrich. 273 pp. New York: Rinehart & Co. $2. | | By Isaac Anderson | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/kathryn-geyer-engaged-senior-at-kidmorebetrothed-to.html | KATHRYN GEYER ENGAGED; Senior at Skidmore-Betrothed to | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/plea-sent-to-jews-arabs-7-religious-leaders-appeal-for-immediate.html | PLEA SENT TO JEWS, ARABS; 7 Religious Leaders Appeal for Immediate 'Truce of God' | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/in-the-field-of-travel-cherry-blossoms-attract-crowds-to-washington.html | IN THE FIELD OF TRAVEL; Cherry Blossoms Attract Crowds to Washington | | By Diana Rice | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/writer-says-critics-need-flexibility.html | Writer Says Critics Need Flexibility | True | GLEN BOLES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/most-delegations-already-in-bogota-us-group-except-marshall-to.html | MOST DELEGATIONS ALREADY IN BOGOTA; U.S. Group, Except Marshall, to Arrive Today -- Delays in Sending News Feared | | By Milton Bracker | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/tab-on-communists-disclosed-by-clark.html | TAB ON COMMUNISTS DISCLOSED BY CLARK | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/115000-pitcher-still-ailing.html | $115,000 Pitcher Still Ailing | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/senators-urge-jewish-state-aid-chavez-magnuson-and-capper-ask-arms.html | SENATORS URGE JEWISH STATE AID; Chavez, Magnuson and Capper Ask Arms, Diplomatic Tie to Check Possible Soviet Bid | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/meat-strikers-union-is-sued-for-160000.html | MEAT STRIKERS' UNION IS SUED FOR $160,000 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/high-average-teams-threaten-5man-lead.html | HIGH AVERAGE TEAMS THREATEN 5-MAN LEAD | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/william-halpert.html | WILLIAM HALPERT | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dr-thomas-ms-barrett.html | DR. THOMAS M'S. BARRETT | True | $De. dal to TI NEW YOS. K '1'" | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/chicago-award-won-by-edgerstoune-dog.html | CHICAGO AWARD WON BY EDGERSTOUNE DOG | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/trieste-is-calm-says-allied-chief-british-general-denies-report.html | TRIESTE IS CALM,' SAYS ALLIED CHIEF; British General Denies Report That Fresh Troops Have Reinforced Garrison | True | By Camille T. Cianfarra | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/nationalist-gains-reported-to-nanking.html | NATIONALIST GAINS REPORTED TO NANKING | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/for-punctual-curtains.html | For Punctual Curtains | True | A.B.C. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/italys-antireds-step-up-campaign-eject-communists-at-otranto.html | ITALY'S ANTI-REDS STEP UP CAMPAIGN; Eject Communists at Otranto -- Togliatti Says U.S. Owes Large Debt From War | True | By Arnaldo Cortesi | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/group-living-for-youngsters.html | Group Living for Youngsters | True | BY Catherine MacKenzie | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/50-who-apply-fail-civil-service-tests.html | 50% WHO APPLY FAIL CIVIL SERVICE TESTS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mrs-aj-despagni-has-daughterl.html | Mrs. A.J. Despagni Has DaughterI | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/community-service-society-lists-100-years-of-public-aid-its.html | Community Service Society Lists 100 Years of Public Aid; Its Five-Year Experiment in Total Health Is Newest Social Welfare Project | True | By Howard A. Rusk M. D. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/revolt-against-truman-alters-political-scene-at-this-stage-of.html | REVOLT AGAINST TRUMAN ALTERS POLITICAL SCENE; At This Stage of Campaign Both Old Parties Seem to Be Moving Toward Strenuous Convention Fights | True | By Arthur Krock | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mrs-gibson-dailey-has-a-childl.html | Mrs. Gibson Dailey Has a ChildI | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/treasure-chest.html | Treasure Chest | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/record-on-philadelphia-bridge.html | Record on Philadelphia Bridge | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-loft-fiancee-of-j-w-lambert-jr.html | Miss Loft Fiancee of J. W. Lambert Jr.; | True | SPecial to THE NEw YOF. K TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/concentration-camps-are-made-issue-by-us-state-department-note-says.html | CONCENTRATION CAMPS ARE MADE ISSUE BY U.S.; State Department Note Says Soviets Using Their Old Form of Political Repression in East Germany | True | By Edwin L. James | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/renfrew-michigan-captain.html | Renfrew Michigan Captain | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/stettinius-visits-dakar-confers-with-french-officials-on-his.html | STETTINIUS VISITS DAKAR; Confers With French Officials on His Liberian Venture | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/troth-of-margaret-a-tolley.html | Troth of Margaret A. Tolley | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/oit-would-tighten-export-procedure-foreign-traders-to-be-asked.html | OIT WOULD TIGHTEN EXPORT PROCEDURE; Foreign Traders to Be Asked Reaction to Recommended License Improvements | True | By Thomas F. Conroy | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/films-for-easter-again-the-annual-holiday-shoppers-guide.html | FILMS FOR EASTER; Again the Annual Holiday Shopper's Guide | True | By Bosley Crowther | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/marshal-montgomerys-own-story-normandy-to-the-baltic-by-field.html | Marshal Montgomery's Own Story; NORMANDY TO THE BALTIC. By Field Marshal the Viscount Montgomery of Alamein. 351 pp. Boston, Mass.: Houghton Mifflin Company. $5. | True | By Hanson W. Baldwin | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/role-of-air-force-is-fixed-in-unified-plan-for-a-war-all-services.html | ROLE OF AIR FORCE IS FIXED IN UNIFIED PLAN FOR A WAR; ALL SERVICES IN AGREEMENT; JURISDICTION SET | True | By Harold B. Hinton | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/storm-on-staten-island-windows-broken-cellars-flooded-by-wind-and.html | STORM ON STATEN ISLAND; Windows Broken, Cellars Flooded by Wind and Rain | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/cornelia-dewey-to-be-married.html | Cornelia Dewey to Be Married | True | Special to TE Nv 'o T:,r.5 | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mrs-james-p-patterson.html | MRS. JAMES P. PATTERSON | True | Specta! o T]{: Nzw Yor,,K 'T:r,S | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/director-of-athens-home-tells-of-its-varied-work.html | Director of Athens Home Tells of Its Varied Work | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/instructors-will-be-sent-to-germany-from-chicago.html | Instructors Will Be Sent To Germany From Chicago | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/camera-notes-manhattan-leagues-plans-print-trimmer.html | CAMERA NOTES; Manhattan League's Plans -- Print Trimmer | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/in-his-hands.html | IN HIS HANDS" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/cards-stop-yanks-as-brazle-munger-yield-2-blows-30-lollar-and.html | CARDS STOP YANKS AS BRAZLE, MUNGER YIELD 2 BLOWS, 3-0; Lollar and Lindell Singles Only Safeties for Bombers as Spring Series Is Tied | True | By John Drebinger | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-hart-wins-thrice-annexes-singles-and-two-other-titles-in.html | MISS HART WINS THRICE; Annexes Singles and Two Other Titles in Bermuda Tennis | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/harriet-marshall-engaged-to-marryi.html | HARRIET MARSHALL ' [ ENGAGED TO MARRYi | True | .I Special to ' Nuw No_I( TIMZ,. I | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/erp-nears-passage.html | ERP NEARS PASSAGE | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/nancy-bunce-kenly-fiancee.html | Nancy Bunce Kenly Fiancee | True | Special to Tu uw Nox TIM[S | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/title-to-philadelphia-americans.html | Title to Philadelphia Americans | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/otto-p-heinrichs-jr.html | OTTO P. HEINRICHS JR. | True | Spectal to T Nuw YORK 'IMZS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/louis-a-fischer.html | LOUIS A. FISCHER | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-financial-week-stock-market-higher-as-congress-speeds-tax.html | THE FINANCIAL WEEK; Stock Market Higher as Congress Speeds Tax Reduction -- Coal Situation Darker | True | By John G. Forrest | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-easter-parade.html | THE EASTER PARADE. | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dr-samuel-t-ladd.html | DR, SAMUEL T, LADD | True | Special to THE NEW'YoRK 'DiES | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/youth-19-shot-at-dance-community-house-in-west-185th-st-invaded-by.html | YOUTH, 19, SHOT AT DANCE; Community House in West 185th St. Invaded by Boys Who Flee | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/ruth-zamkin-fiancee-of-howard-d-samuel.html | RUTH ZAMKIN FIANCEE 'OF HOWARD D. SAMUEL | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/helen-keller-off-to-australia.html | Helen Keller Off to Australia | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/denker-defeated-in-najdorf-game-eliskases-castillo-draw-as-medina.html | DENKER DEFEATED IN NAJDORF GAME; Eliskases, Castillo Draws Medina Also Shares Point in Argentine Chess | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/novel-plus-sermon-the-long-home-by-neil-s-boardman-338-pp-new-york.html | Novel Plus Sermon; THE LONG HOME. By Neil S. Boardman. 338 pp. New York: Harper & Bros. $3. | True | C.L. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/school-help-bill-signed-by-dewey-it-aids-small-districts-taxed-by.html | SCHOOL HELP BILL SIGNED BY DEWEY; It Aids Small Districts Taxed by New Housing -- Teacher Measure Here Is Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/us-returns-hotel-to-german-group-experiment-proves-successful.html | U.S. RETURNS HOTEL TO GERMAN GROUP; Experiment Proves Successful, Providing Better Facilities for Visiting Business Men | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/2311673-left-by-delano.html | $2,311,673 Left by Delano | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/big-greek-rebel-band-routed-near-sparta.html | BIG GREEK REBEL BAND ROUTED NEAR SPARTA | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/germans-present-aid-export-total-offer-to-deliver-660000000-in.html | GERMANS PRESENT AID EXPORT TOTAL; Offer to Deliver $660,000,000 in Goods as Participation in Marshall Program | True | By Jack Raymond | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mannerheim-off-to-switzerland.html | Mannerheim Off to Switzerland | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/will-there-be-a-plank-like-this.html | WILL THERE BE A PLANK LIKE THIS?" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/a-party-for-lawty-by-maureen-sarsfield-250-pp-new-york-cowardmccann.html | A PARTY FOR LAWTY. By Maureen Sarsfield. 250 pp. New York: Coward-McCann. $3.50. | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/harmon-heads-coaches-succeeds-phelan-as-president-of-football.html | HARMON HEADS COACHES; Succeeds Phelan as President of Football Mentors | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/highlndnorton.html | HighlndNorton | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/martin-castigates-russian-madmen-house-speaker-likens-leaders-of.html | MARTIN CASTIGATES RUSSIAN 'MADMEN'; House Speaker Likens Leaders of Kremlin to Hitler, Says U.S. Must Halt Them | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/kaysvan-de-mark-1oeclal-to-tmc-nrwo-txr.html | Kays--Van De Mark $1oeclal to Tmc Nrwo Txr. | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/colgate-session-for-women.html | Colgate Session for Women | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dughter-to-ianiel-e-walzers.html | Dughter to I)aniel E, Walzers | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/polio-high-in-johannesburg.html | Polio High in Johannesburg | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/only-thing-in-his-path.html | ONLY THING IN HIS PATH" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/16-nations-draft-charter-for-unit-to-handle-us-aid-document-said-to.html | 16 NATIONS DRAFT CHARTER FOR UNIT TO HANDLE U.S. AID; Document Said to Propose Council to Coordinate Recovery in Europe | True | By C.l. Sulzberger | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/carswellager.html | Carswell--Ager | True | Special 0 Ti/z NEW YOK TZM.. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/obrienmcgormiek.html | O'BrienMcGormiek | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/sports-of-the-times-deep-in-the-heart-of-tex.html | Sports of the Times; Deep in the Heart of Tex | True | By Arthur Daley | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/warner-tufts.html | WARNER TUFTS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/aid-abroad.html | AID ABROAD | True | JOHN CONYERS | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/music-contest-winners-heard.html | Music Contest Winners Heard | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/birobidjan-group-here-denies-area-lags-challenges-report-on-soviet.html | Birobidjan Group Here Denies Area Lags; Challenges Report on Soviet Jewish Colony | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/airplane-makers-report-themselves-ready-to-restore-production-to.html | Airplane Makers Report Themselves Ready To Restore Production to War Time Speed; AIRPLANE MAKERS READY FOR ACTION | True | By Thomas E. Mullaney | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/on-the-tragedy-of-the-color-line-lost-boundaries-by-william-l-white.html | On the Tragedy of the Color Line; LOST BOUNDARIES. By William L. White. 91 pp. New York: Harcourt, Brace & Co. $1.50. | True | By Walter White | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/may-curb-scrub-typhus-navy-reports-research-discoveries-toward-new.html | MAY CURB SCRUB TYPHUS; Navy Reports Research Discoveries Toward New Vaccine | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/army-stockpiling-will-cut-textiles-supply-of-worsteds-woolens-for.html | ARMY STOCKPILING WILL CUT TEXTILES; Supply of Worsteds, Woolens for Civilians to Be Reduced 25% by Long-Range Plan | True | By Herbert Koshetz | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/a-program-to-break-the-housing-logjam-an-expert-lists-tax-reforms.html | A Program to Break the Housing Log-Jam; An expert lists tax reforms, subsidies and a means of ending bottlenecks as first steps. | True | By Dorothy Rosenman | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/will-there-be-a-late-frost.html | WILL THERE BE A LATE FROST?" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/brother-van-by-alson-jesse-smith-240-pp-new-york-abingdoncokesbury.html | BROTHER VAN. By Alson Jesse Smith. 240 pp. New York: AbingdonCokesbury Press. $2.50. | True | JOSEPH KINSEY HOWARD. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-final-burst-of-speed.html | THE FINAL BURST OF SPEED" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/grace-poss-brideelect-n-y-u-graduate-is-betrothed-to-dr-marshall.html | GRACE POSS BRIDE-ELECT; N. Y. U. Graduate Is Betrothed to Dr. Marshall Alpert | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mrs-herbert-w-prince.html | MRS, HERBERT W, PRINCE | True | Special to T: Nzw YORK 'rz,Es. | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/nimitz-joins-academy-board.html | Nimitz Joins Academy Board | | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/freedom-month-is-set-united-jewish-appeal-to-speed-its-campaign-in.html | FREEDOM MONTH IS SET; United Jewish Appeal to Speed Its Campaign in April | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/sky-queen-hero-cited-coast-guardsman-in-rescue-of-bermuda-plane.html | SKY QUEEN 'HERO' CITED; Coast Guardsman in Rescue of Bermuda Plane Gets Medal | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/steal-home-decides-game.html | Steal Home Decides Game | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-army-still-needs-you-the-army-still-needs-you.html | The Army Still Needs YOU; The Army Still Needs YOU | | By Herbert Mitgang | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/patricia-denman-a-brideelect.html | Patricia Denman a Bride-Elect | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/college-star-in-yanks-chain.html | College Star in Yanks' Chain | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/sea-union-meeting-called-by-bridges-stewards-underdeck-ratings-are.html | SEA UNION MEETING CALLED BY BRIDGES; Stewards, Under-Deck Ratings Are Called for April 9 to Plan Bargaining Unity | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/jean-caldwell-w-b-loveioy-engaged.html | Jean Caldwell, W. B. Loveioy Engaged | True | Specia to THE NEW OIK TIMu | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/canton-improves-with-soongs-aid-former-premier-is-responsible-for.html | CANTON IMPROVES WITH SOONGS AID; Former Premier Is Responsible for New Efficiency in Effort to Revive Commerce | True | By Tillman Durdin | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/crossperlo.html | CrossPerlo | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/demands-red-brigades-disband.html | Demands Red Brigades Disband | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/broadway-hits-may-be-piccadilly-flops-and-vice-versa-of-course-here.html | Broadway Hits May Be Piccadilly Flops; And vice versa, of course; here a British playwright gives an accounting for tastes. | True | By Beverly Baxter | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/klan-on-march-in-georgia-issues-of-communism-and-the-civilrights.html | KLAN ON MARCH IN GEORGIA; Issues of Communism and the Civil-Rights Program Are Helping It Grow | True | By George Hatcher | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mr-alden-r-hoover.html | MR,% ALDEN R, HOOVER | True | ecl! t T:q NwYorK T i,i[ | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/plane-hits-buzzard-5-die-freak-accident-happens-over-wooded-area-in.html | PLANE HITS BUZZARD, 5 DIE; Freak Accident Happens Over Wooded Area in Kentucky | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/teenage-stories-of-the-west-by-stephen-payne-illustrated-253-pp-new.html | TEEN-AGE STORIES OF THE WEST. By Stephen Payne. Illustrated. 253 pp. New York: Lantern Press. $2.50. | True | HOWARD PEASE. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-southerl-aiid-becomes-fiteec-warrenton-school-alumna-is.html | MISS SOUTHERL AiID BECOMES FItEE:, ? Warrenton School Alumna Is Bride-Elect of Edward Kirk, Veteran of Air Forces | True | Spectal to trtwyo-,r T=r.s. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/us-junior-golf-aug-1114.html | U.S. Junior Golf Aug. 11-14 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/obituary.html | OBITUARY | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/r-brughosf-all-naturalist-di-iartist-a-specialist-in-wildlife-i.html | ;R, BRUGB,OS.F. ALL,[ NATURALIST, DI; iArtist, a Specialist in Wildlife i Subjects, Donated Collection of Work to Rutgers U. | True | Special to Trr Ngw YorTxs. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/wittenberg-mat-victor-he-pins-three-foes-in-aaa-invitation-tourney.html | WITTENBERG MAT VICTOR; He Pins Three Foes in A.A.U. Invitation Tourney Here | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/23000-bet-746423-at-lincoln-downs.html | 23,000 BET $746,423 AT LINCOLN DOWNS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/beirut-developing-strategic-airport-new-station-will-be-bigger-than.html | BEIRUT DEVELOPING STRATEGIC AIRPORT; New Station Will Be Bigger Than La Guardia Field -- Civil Air Activity Is Stressed | True | By Sam Pope Brewer | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/finns-warn-communists.html | Finns Warn Communists | True | By George Axelsson | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/intellectual-adventures-of-a-scientistmystic-emanuel-swedenborg-by.html | Intellectual Adventures of a Scientist-Mystic; EMANUEL SWEDENBORG. By Signe Toksvig. Illustrated. 389 pp. New Haven, Conn.: Yale University Press. $5. | True | By C. Hartley Grattan | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/iss-arn-hbwis-vbtans-fianoeg-student-at-bennett-engaged-to-charles.html | ISS ARN HBWIS VBT AN'S FIANOEg; Student at Bennett Engaged to Charles W. Wharton Jr., Who Attends Brown U. | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/war-of-words-rages-in-italian-campaign-both-sides-are-stepping-up.html | WAR OF WORDS RAGES IN ITALIAN CAMPAIGN; Both Sides Are Stepping Up Efforts As Election Day Draws Nearer | True | By Arnaldo Cortesi | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/iso-names-pratt-to-new-post.html | ISO Names Pratt to New Post | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/randolph-rival-sees-order-ending-tieup.html | RANDOLPH RIVAL SEES ORDER ENDING TIE-UP | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/walter-wear-sr.html | WALTER WEAR SR, | True | Spem to Tz Nzw Yo TI,s. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/essay-contest-announced.html | Essay Contest Announced | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-bible-in-bronze.html | The Bible in Bronze | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/new-method-enables-employers-to-adjust-clerical-rates-quickly.html | New Method Enables Employers To Adjust Clerical Rates Quickly; Commerce and Industry Association Offers Pattern Fitted to Current Job Market -- Perfected After Four-Year Survey | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-janet-a-urice-i-a-prospective-bride.html | MISS JANET A. URICE i A PROSPECTIVE BRIDE | True | pecial to TE Nrw No Mr.. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/named-for-april-17-kentucky-poll.html | Named for April 17 Kentucky Poll | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/new-treatment-used-for-lepers-french-author-tells-of-success-in.html | NEW TREATMENT USED FOR LEPERS; French Author Tells of Success in First Tests in Town Being Built on Ivory Coast | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/penn-relays-to-draw-3000.html | Penn Relays to Draw 3,000 | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/truman-coal-board-studies-subpoena-for-john-l-lewis-mintons-inquiry.html | Truman Coal Board Studies Subpoena for John L. Lewis; Minton's Inquiry Group Expects Courts to Back Enforcement Power -- Mine Union Leader Also Weighs Legal Steps | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/greataunt-gertrude-halfasleep-the-first-reader-and-three-plays-by.html | Great-Aunt Gertrude, Half-Asleep; THE FIRST READER AND THREE PLAYS. By Gertrude Stein. Decorated by Francis Rose. 83 pp. Boston, Mass.: Houghton Mifflin Company. $3. | True | By Louise Bogan | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/transition-from-colony-to-nation-tumult-in-india-by-george-e-jones.html | Transition From Colony to Nation; TUMULT IN INDIA. By George E. Jones. 277 pp. New York: Dodd, Mead & Co. $3. | True | By Louis Fischer | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/bridge-idiosyncrasy-example-of-what-happens-when-a-player-just-will.html | BRIDGE: 'IDIOSYNCRASY'; Example of What Happens When a Player Just Will Not Raise Partner's Bid | True | By Albert H. Morehead | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/waldronstuart.html | ,Waldron--Stuart | True | Special to TRZ Nzw YOK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dorothy-f-mcall-prospective-bride-senior-at-mt-holyoke-engaged-to.html | DOROTHY F. M'CALL PROSPECTIVE BRIDE; Senior at Mt. Holyoke Engaged tO Charles Y. Pfoutz Jr,, Elihu Yale Descendant | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/schuman-ready-for-new-disorders-will-act-with-vigor-if-italian.html | SCHUMAN READY FOR NEW DISORDERS; Will Act With Vigor If Italian Voting Induces Riots | True | By Kenneth Campbell | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/liberals-favoring-eisenhower-draft-partys-policy-group-expected-to.html | LIBERALS FAVORING EISENHOWER DRAFT; Party's Policy Group Expected to Endorse the General at Meeting Tomorrow | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-fantastic-world-of-anais-nin-under-a-glass-bell-and-other.html | The Fantastic World of Anais Nin; UNDER A GLASS BELL, AND OTHER STORIES. By Anais Nin. 221 pp. New York: E. P. Dutton & Co. $3. | True | R.G.D. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rhee-rejects-invitation.html | Rhee Rejects Invitation | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/crackup.html | CRACKUP" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/purchase-agents-see-orders-down-quantities-drop-in-proportion-to.html | PURCHASE AGENTS SEE ORDERS DOWN; Quantities Drop in Proportion to Reduction in Backlogs, Monthly Report Shows | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/swedish-archbishop-awaited.html | Swedish Archbishop Awaited | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-world.html | THE WORLD | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-nation.html | THE NATION | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/earlyflowering-witchhazel-shrubs.html | EARLY-FLOWERING WITCHHAZEL SHRUBS | True | By Louis P. Politi | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/new-england-unprecedented-fire-danger-new-exists-in-woodlands.html | NEW ENGLAND; Unprecedented Fire Danger New Exists in Woodlands | True | By John H. Fenton | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/forests-and-water.html | FORESTS AND WATER | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rose-p-parsons-to-be-wed.html | Rose P. Parsons t.o Be Wed | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/for-action-on-housing.html | FOR ACTION ON HOUSING | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/wedding-in-june-for-miss-greenie-shipley-and-smith-graduate-engaged.html | WEDDING IN JUNE FOR MISS GREENIE; Shipley and Smith Graduate Engaged to Andrew Crichton, Ex-Member of the AAF | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/kahediefenbach.html | Kah!e---Diefenbach | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/alison-gray-gets-license.html | Alison Gray Gets License | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/moneys-worth.html | MONEY'S WORTH | True | PAUL J. MACCUTCHEON JR. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/ohio-town-to-spark-bond-drive.html | Ohio Town to Spark Bond Drive | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/automobiles-checkup-condition-of-highways-this-spring-makes-proper.html | AUTOMOBILES: CHECKUP; Condition of Highways This Spring Makes Proper Care of Old Cars a 'Must' | True | By Bert Pierce | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/blackpool-victor-over-arsenal-30-manchester-united-scores-by-20-in.html | BLACKPOOL VICTOR OVER ARSENAL, 3-0; Manchester United Scores by 2-0 in Huddersfield Game -- Rangers, Morton Win | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/net-champion-to-lead-wightman-cup-squad.html | Net Champion to Lead Wightman Cup Squad | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/london-show-pays-80000-to-louis-sports-exhibition-over-joe-leaves.html | LONDON SHOW PAYS $80,000 TO LOUIS; Sports Exhibition Over, Joe Leaves for Paris Today -Weight Remains at 225 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/eisenhower-vote-waits-philadelphia-ada-delays-decision-on.html | EISENHOWER VOTE WAITS; Philadelphia ADA Delays Decision on Presidential Endorsement | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-middle-west-wisconsin-gop-chiefs-pick-stassen-to-win-primary.html | THE MIDDLE WEST; Wisconsin GOP Chiefs Pick Stassen to Win Primary | True | By Samuel N. Sherman | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/charles-r-wyckoff.html | CHARLES R. WYCKOFF | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/indian-b-squad-loses-73.html | Indian B Squad Loses, 7-3 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/sales-peak-shown-by-gamble-skogmo-but-net-income-in-1947-fell-to-91c.html | SALES PEAK SHOWN BY GAMBLE-SKOGMO; But Net Income in 1947 Fell to 91c a Share From $2.78 in Preceding Year | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dorothy-l-davie-brideelect.html | Dorothy L. Davie Bride-Elect | True | Specta! T[Z 1 NEW YORX TrMS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rivals-see-dewey-weaker.html | Rivals See Dewey Weaker | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/atomic-energy-unit-gets-new-quarters.html | ATOMIC ENERGY UNIT GETS NEW QUARTERS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/comic-strip-ball-arranged.html | Comic Strip Ball' Arranged | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/our-coal-pile-shrinks.html | OUR COAL PILE SHRINKS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/boston-road-race-to-vogel.html | Boston Road Race to Vogel | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/tour-of-the-twenties-the-time-is-noon-by-hiram-haydn-561-pp-new.html | Tour of the Twenties; THE TIME IS NOON. By Hiram Haydn. 561 pp. New York: Crown Publishers. $3.50. | True | By William du Bois | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/emil-o-drewitz.html | EMIL O. DREWITZ | True | Special to Tz Nsw Nou z. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/70-engines-for-argentina.html | 70 Engines for Argentina | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/toscanini-directs-debussy-program-reaches-new-heights-in-la-mer.html | TOSCANINI DIRECTS DEBUSSY PROGRAM; Reaches New Heights in 'La Mer' With NBC Symphony -- 'Iberia,' 'Fetes' Heard | True | By Olin Downes | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/president-approves-army-reservist-pay.html | PRESIDENT APPROVES ARMY RESERVIST PAY | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/chiles-debt-offer-held-a-good-omen-her-action-narrows-group-of.html | CHILE'S DEBT OFFER HELD A GOOD OMEN; Her Action Narrows Group of Latin Nations at Odds With Creditors Over Interest | True | By Paul Heffernan | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/british-emphasize-stand-deny-change-in-schedule-for-departure-from.html | BRITISH EMPHASIZE STAND; Deny Change in Schedule for Departure From Palestine | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/arkansas-derby-to-fertile-lands-31-shot-wins-from-enforcer-by.html | ARKANSAS DERBY TO FERTILE LANDS; 3-1 Shot Wins From Enforcer by Length With Late Rush -- Beaukisa Is Third | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/a-western-sans-hero-johnny-christmas-by-forrester-blake-278-pp-new.html | A Western Sans Hero; JOHNNY CHRISTMAS By Forrester Blake. 278 pp. New York: William Morrow & Co. $3. | True | By Hoffman Birney | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/supplies-sent-to-greece-food-clothing-medicine-going-to-us-army-men.html | SUPPLIES SENT TO GREECE; Food, Clothing, Medicine Going to U.S. Army Men There | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/vandenberg-withdraws-a-report-to-senate-assailing-rule-in-china.html | Vandenberg Withdraws a Report To Senate Assailing Rule in China; SHELVES A REPORT HITTING CHINA RULE | True | By John D. Morris | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/19-killed-as-plane-rams-into-corsican-mountain.html | 19 Killed as Plane Rams Into Corsican Mountain | True | By the United Press | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/instruction-in-art-jon-gnagy-simplifies-drawing-for-tyros.html | INSTRUCTION IN ART; Jon Gnagy Simplifies Drawing for Tyros | True | By Sol Jacobson | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/suntanned-babe-ruth-back-from-vacation-in-florida-says-he-feels.html | Sun-Tanned Babe Ruth, Back From Vacation In Florida, Says He Feels 'Better Than Ever'; RUTH BACK, FEELS 'BETTER THAN EVER' | True | By Lincoln A. Werden | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/truman-or-.html | Truman or -- | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/greek-labor-greeted-by-green-and-murray.html | GREEK LABOR GREETED BY GREEN AND MURRAY | True | Special to THE NEW YORK TIMES | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/notes-on-science-radioactivity-located-with-more-accuracy.html | NOTES ON SCIENCE; Radioactivity Located With More Accuracy -- Chromosomes | True | W.K. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-ruth-c-gottfried-wed.html | Miss Ruth C, Gottfried Wed | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/england-scores-183-for-five.html | England Scores 183 for Five | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/zionists-form-a-state-hoping-for-outside-aid-survival-may-depend-on.html | ZIONISTS FORM A STATE, HOPING FOR OUTSIDE AID; Survival May Depend on Recognition By Other Nations, Loans and Arms | True | By Dana Adams Schmidt | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/baylor-tops-nyu-in-olympic-trials-at-garden-59-to-57-fastmoving.html | BAYLOR TOPS N.Y.U. IN OLYMPIC TRIALS AT GARDEN, 59 TO 57; Fast-Moving Texas Five Wins as Owen Scores 21 Points -Denver Scores, 57-55 | True | By Louis Effrat | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/possibility-of-losing-shortstop-marion-through-knee-injury-worries.html | Possibility of Losing Shortstop Marion Through Knee Injury Worries Cards; STAR IS REPLACED BY SCHOENDIENST | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/new-postal-station-in-kings.html | New Postal Station in Kings | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/i-ivirs-smith-betrothed-former-barbara-bourne-will-bei.html | i IViRS. SMITH BETROTHED -; Former Barbara Bourne Will Bel | True | c:=_ to TRt Ntv; NOIK TIMS I | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/tommy-dorsey-marries-singer.html | Tommy Dorsey Marries Singer | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/james-j-mcauley.html | JAMES J, M'CAULEY | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rollins-crew-triumphs-beats-boston-u-with-only-7-men-rowing-at.html | ROLLINS CREW TRIUMPHS; Beats Boston U. With Only 7 Men Rowing at Finish | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mrs-hoffmann-koehler.html | MRS. HOFFMANN KOEHLER. | True | Special to TIaE NzwOK TrMuS | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/cambridge-breaks-record-on-thames-to-defeat-oxford-cantab-eight.html | CAMBRIDGE BREAKS RECORD ON THAMES TO DEFEAT OXFORD; Cantab Eight Rows 4 1/4 Miles in 17:50, 13 Seconds Under Old Mark Set in 1934 | True | By Benjamin Welles | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-dance-festival-jacobs-pillow-to-include-ballet-russe.html | THE DANCE: FESTIVAL; Jacob's Pillow to Include Ballet Russe | True | By John Martin | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-bartholom__ewtroth-descendant-of-civil-war-officer.html | MISS BARTHOLOM__EWTROTH; Descendant of Civil War Officer | True | Spec.la... to ' Nz' Yo Tx. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/paris-under-the-occupation-the-transient-hour-by-marcel-ayme.html | Paris, Under the Occupation; THE TRANSIENT HOUR. By Marcel Ayme. Translated by Eric Sutton. 190 pp. New York: A.A. Wyn. $2.50 | True | By Charles Lee | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/jury-acquits-8-more-in-kansas-city-voting.html | JURY ACQUITS 8 MORE IN KANSAS CITY VOTING | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/hamdi-pachachi.html | HAMDI PACHACHI | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/news-of-music-in-other-lands.html | NEWS OF MUSIC IN OTHER LANDS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/h-c-hill.html | H, C, HILL | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/actorinthe-round.html | ACTOR-IN-THE-ROUND | True | By George Mitchell | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/two-views-of-us-policy-in-a-troubled-world.html | TWO VIEWS OF U.S. POLICY IN A TROUBLED WORLD | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/court-enjoins-itu-under-labor-law-in-printing-strikes-us-judge.html | COURT ENJOINS ITU UNDER LABOR LAW IN PRINTING STRIKES; U.S. Judge Forbids National Officers to Spur 'Violations of Taft-Hartley Act' | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/by-way-of-report-life-of-gandhi-in-the-offing-mister-roberts-going.html | BY WAY OF REPORT; Life of Gandhi in the Offing? -- 'Mister Roberts' Going to Sea -- Other Items | True | By A.h. Weiler | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dispute-in-berlin-has-wide-meaning-future-of-germany-may-turn-on.html | DISPUTE IN BERLIN HAS WIDE MEANING; Future of Germany May Turn on Outcome of the Conflict There Among Big Four | True | By Delbert Clark | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-label-modern-boston-institute-statement-on-change-of-name-leads.html | THE LABEL 'MODERN'; Boston Institute Statement on Change of Name Leads to New Controversy | | By Aline B. Louchheim | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/us-inquiry-asked-on-oil-pipe-exports-aide-to-congressional-group.html | U.S. INQUIRY ASKED ON OIL PIPE EXPORTS; Aide to Congressional Group Says Scarce Equipment Is Going to Russia | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/squadron-a-takes-eastern-title-halting-ramapo-tiger-trio-119-travis.html | Squadron A Takes Eastern Title, Halting Ramapo Tiger Trio, 11-9; Travis Paces Victors to Sherman Memorial Polo Championship With Seven Goals -- To Leave for Nationals on Tuesday | | By Wiliam J. Briordy | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/kuniyoshi-192147-whitney-museum-opens-its-retrospective-show-the.html | KUNIYOSHI, 1921-47; Whitney Museum Opens Its Retrospective Show-- The Academy -- Lipchitz | | By Howard Devree | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/union-local-called-good-relations-key.html | UNION LOCAL CALLED GOOD RELATIONS KEY | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/national-can-corp-gains-reports-232657-net-profit-for-1947-against.html | NATIONAL CAN CORP. GAINS; Reports $232,657 Net Profit for 1947 Against Loss in 1946 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/di-stefano-scores-in-des-grieux-role-lyric-tenor-of-metropolitan.html | DI STEFANO SCORES IN DES GRIEUX ROLE; Lyric Tenor of Metropolitan Again Impresses Audience, Singing Part in 'Manon' | True | N.S. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/arab-alliance-is-issue-egypts-talks-with-britain-may-hang-on.html | ARAB ALLIANCE IS ISSUE; Egypt's Talks With Britain May Hang on League's Decision | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-wild-wood-by-dorothy-clewes-illustrated-by-irene-hawkins-128-pp.html | THE WILD WOOD. By Dorothy Clewes. Illustrated by Irene Hawkins. 128 pp. New York: Coward-McCann. $2.50. | | PHYLLIS FENNER. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dodgers-conquer-royals-in-10th-65-triumph-as-tepsic-muffs-two-flies.html | DODGERS CONQUER ROYALS IN 10TH, 6-5; Triumph as Tepsic Muffs Two Flies -- Robinson Drives His Third Homer of Year | | By Roscoe McGowen | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rabbi-isaac-wise-lauded-hebrew-union-college-founder-called-savior.html | RABBI ISAAC WISE LAUDED; Hebrew Union College Founder Called Savior of Judaism | | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/british-action-opposed-yugoslavia-protests-deadline-on-austrian.html | BRITISH ACTION OPPOSED; Yugoslavia Protests Deadline on Austrian Claims | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/benefits-sound-in-new-tax-bill-nationwide-provision-made-for-equal.html | BENEFITS SOUND IN NEW TAX BILL; Nation-Wide Provision Made for Equal Division of Income Between Spouses | True | By Godfrey N. Nelson | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/athletics-blank-braves-4-0.html | Athletics Blank Braves, 4 -- 0 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/pointer-worley-winner-triumphs-in-open-derby-stake-at-the-jockey.html | POINTER WORLEY WINNER; Triumphs in Open Derby Stake at the Jockey Hollow Meet | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/to-show-childrens-art-worl.html | [ To Show Children's Art Worl< | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/jean-ward-married-to-joseph-f-bailey.html | JEAN WARD MARRIED TO JOSEPH F. BAILEY | True | Slucial to THE NEW YOX TMU. | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/alabamas-season-from-south-to-north-it-puts-on-a-spring-show.html | ALABAMA'S SEASON; From South to North It Puts On a Spring Show | True | By Don Greenwood | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rules-for-roses-basic-principles-govern-preparation-of-bed-and.html | RULES FOR ROSES; Basic Principles Govern Preparation of Bed and Annual Care of Plants | True | By Frederic R. Webb | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/assunta-tessis-debut-young-italian-soprano-makes-bow-in-town-hall.html | ASSUNTA TESSI'S DEBUT; Young Italian Soprano Makes Bow in Town Hall Program | True | R.P. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dewey-will-take-the-stump-in-wisconsin-and-nebraska-dewey-to-invade.html | Dewey Will Take the Stump In Wisconsin and Nebraska; DEWEY TO INVADE MIDWEST STATES | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/proposed-new-setting-for-city-hall.html | PROPOSED NEW SETTING FOR CITY HALL | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/president-scored-in-rabbis-sermons-action-on-palestine-assailed-as.html | PRESIDENT SCORED IN RABBIS SERMONS; Action on Palestine Assailed as Vacillating and Threat to U.N.'s Existence | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/boston-hails-de-valera-15000-greet-him-at-station-parade-staged-in.html | BOSTON HAILS DE VALERA; 15,000 Greet Him at Station - Parade Staged in Rain | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-blue-parakeet-murders-by-robert-portner-koehler-255-pp-new-york.html | THE BLUE PARAKEET MURDERS. By Robert Portner Koehler. 255 pp. New York: Phoenix Press. $2. | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/stassen-to-skip-primary-asks-supporters-to-back-warren-in.html | STASSEN TO SKIP PRIMARY; Asks Supporters to Back Warren in California May 4 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/no-operation-for-cobb-his-gall-bladder-ailment-will-respond-to.html | NO OPERATION FOR COBB; His Gall Bladder Ailment Will Respond to Strict Diet | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/-troth-made-known-of-crn__m-flrc-er.html | , TROTH MADE KNOWN oF crN__m FLrc. ER | True | Speclas to TRg NgW YORK TIMgS J | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/ranger-sea-dog-of-the-royal-mounted-by-charles-strong-illustrated.html | RANGER, SEA DOG OF THE ROYAL MOUNTED. By Charles Strong. Illustrated by Kurt Wiese. 247 pp. Philadelphia, Pa.: The John C. Winston Company. $2.50. | True | FRANCES SMITH. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/news-bias-barred-in-code-for-radio-clear-identification-of-opinion.html | NEWS BIAS BARRED IN CODE FOR RADIO; Clear Identification of Opinion Provided in Revised Standards Submitted to Broadcasters | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/55-countries-get-ap-news-service-kent-cooper-reports-addition-of-6.html | 55 COUNTRIES GET AP NEWS SERVICE; Kent Cooper Reports Addition of 6 in Year -- Participants in U.S. Now Total 2,635 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mother-earth-and-how-we-rob-her-our-plundered-planet-by-fairfield.html | Mother Earth -- and How We Rob Her; OUR PLUNDERED PLANET. By Fairfield Osborn. 217 pp. Boston, Mass.: Little, Brown & Co. $3. | True | By Sidney Hook | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/television-progress-accord-with-afm-brings-epochal-debuts.html | TELEVISION PROGRESS; Accord With AFM Brings Epochal Debuts | True | By Jack Gould | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/new-antired-unit-gets-endorsement.html | NEW ANTI-RED UNIT GETS ENDORSEMENT | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/big-mike-wins-carolina-cup-as-steeplechase-is-renewed-after-5year.html | Big Mike Wins Carolina Cup as Steeplechase Is Renewed After 5-Year Lapse; MRS. FLACCUS' BAY TAKES TIMBER TEST | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/text-of-the-decisions-of-the-joint-staff-on-assignments-for-defense.html | Text of the Decisions of the Joint Staff on Assignments for Defense; Functioning of the Three Armed Services | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/agent-for-edison-steamship.html | Agent for Edison Steamship | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mafosta-first-at-wire-irish-racer-annexes-san-jose-handicap-at-bay.html | MAFOSTA FIRST AT WIRE; Irish Racer Annexes San Jose Handicap at Bay Meadows | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/juanita-by-leo-politi-illustzoted-by-thc-ouo-unpscd-new-yotl.html | JUANITA. By Leo Politi. Illustzoted by the ouo,. Unp*scd. New YotL: Charles Sc;bner's Sons. $2. | True | ELLEN LEWIS BUELL. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/un-morale-sagging-under-heavy-strains-conflict-between-us-and.html | U.N. MORALE SAGGING UNDER HEAVY STRAINS; Conflict Between U.S. and Russia Overshadows All Operations | True | By Thomas J. Hamilton | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/windjammer-ii-gains-early-lead-in-st-petersburgohavana-yacht-race.html | Windjammer II Gains Early Lead in St. Petersburg-to-Havana Yacht Race; FLEET OF 21 SAILS WITH GOOD BREEZE | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/yale-appoints-a-new-professor-of-italian.html | Yale Appoints a New Professor of Italian | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/news-of-the-world-of-stamps-colombia-reveals-plans-for-a-special.html | NEWS OF THE WORLD OF STAMPS; Colombia Reveals Plans For a Special Series Of Commemoratives | True | By Kent B. Stiles | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/da-veycummjng.html | Da veyCummJng | True | c::=_ to TRt Ntv; NOIK TIMS I | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/fog-prevents-dinghy-races.html | Fog Prevents Dinghy Races | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/us-carrier-in-persian-gulf.html | U.S. Carrier in Persian Gulf | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/seaside-melodrama-the-moot-point-by-peter-de-polnay-314-pp-new-york.html | Seaside Melodrama; THE MOOT POINT. By Peter de Polnay. 314 pp. New York: Creative Age Press. $3. | True | By B.v. Winebaum | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/-ruth-clare-van-dyks-betrothali.html | [ Ruth Clare Van Dyk's Betrothali | True | SpecisJ to Tm NEw YOILK Tz)4ZS. I | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/andrewswhitord.html | Andrews--Whitord | True | Special to Tz Ngw Yo Tnr.s. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/raunickhodge.html | Raunick--Hodge | True | Special to T 'w?oP. Tfrz. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/jocelyh-fleiqIiii6-becomesi-bride-daughter-of-fwa-leader-is-wed-to.html | JOCELYH FLEIqIIII6 BECOMESI, BRIDE; Daughter of FWA Leader Is Wed to Franklin Gutchess in Georgetown, D, C, | True | Spectal to o2rz Ntw NoP-TLME.S. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/wynnegiellerup.html | Wynne--.--Giellerup | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/no-joy-to-the-world-hollywood-has-reason-enough-to-worry.html | NO JOY TO THE WORLD; Hollywood Has Reason Enough to Worry | True | By Brooks Atkinson | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/costa-rica-seething-fighting-situation-is-unchanged-with-wounded.html | COSTA RICA SEETHING; Fighting Situation Is Unchanged, With Wounded Numerous | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/hospital-visits-artists-bring-music-and-human-warmth-to-wounded.html | HOSPITAL VISITS; Artists Bring Music and Human Warmth To Wounded Veterans of Country | True | By Olin Downes | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/ringger-wins-auto-race.html | Ringger Wins Auto Race | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/springtime-skiing-new-england-mountains-and-canada-have-snow.html | SPRINGTIME SKIING; New England Mountains And Canada Have Snow | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/salrbr-smith-to-we-uzast-a-whityj.html | SALrBR SMITH TO WE UZAST A. WHITYJ | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/hidden-talent.html | HIDDEN TALENT | True | JOSEPH WOOD | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/tax-free-blues-thoughts-on-implications-of-new-british-pact.html | TAX FREE BLUES; Thoughts on Implications Of New British Pact | True | By Thomas M. Pryor | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/colette-barjou-engaged-wheaton-student-will-be-bride-of-benjamin-v.html | COLETTE BARJOU ENGAGED; Wheaton Student Will Be Bride of Benjamin V. Harrison 3d | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/c-alfred-peeney.html | C. ALFRED PEENEY | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/jean-alice-campbell-engaged.html | Jean Alice Campbell Engaged | True | $Deca/ to TH! '_-w YOKK TrMS. i | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/old-machinery-for-draft-is-still-ready-for-service-skeleton.html | OLD MACHINERY FOR DRAFT IS STILL READY FOR SERVICE; Skeleton Organization From World War II Can Be Quickly Put to Work | True | By Harold B. Hinton | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-de-nauloge-en6a6ed-to-wed-i-daughter-of-vicomte-fiancee-of.html | MISS DE NAULOGE EN6A6ED TO WED; % i Daughter of Vicomte Fiancee' of Edgar Glass Jr., Yale Graduate, Architect | True | Spectal to 'raz Nzw Nom, i Tnxs. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/wins-scholarship-at-adelphi.html | Wins Scholarship at Adelphi | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dillard-captures-two-hurdle-races-equals-marks-over-high-low.html | DILLARD CAPTURES TWO HURDLE RACES; Equals Marks Over High, Low Timbers -- Purdue Shot-Put Record Set by Fonville | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/soviet-accord-is-urged-shinwell-british-war-secretary-warns-against.html | SOVIET ACCORD IS URGED; Shinwell, British War Secretary, Warns Against Conflict | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/youth-forum-asks-backing-for-un-adoption-of-the-marshall-plan-as.html | YOUTH FORUM ASKS BACKING FOR U.N.; Adoption of the Marshall Plan as Step Toward Peace Urged at Times Hall Session | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/gop-ignores-louis-bout-in-convention-radio-plan.html | GOP Ignores Louis Bout In Convention Radio Plan | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/french-agriculture-70-of-prewar-top.html | FRENCH AGRICULTURE 70% OF PRE-WAR TOP | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/lg-c-jarvls-dis-led-in-farm-training.html | I)g. c. . JARVIS DIS; LED IN FARM TRAINING | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/further-evidence.html | Further Evidence | True | W.W. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/out-of-range.html | OUT OF RANGE" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/work-by-equity-artists.html | WORK BY EQUITY ARTISTS | True | By Sam Hunter | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/college-psychology-group-meets.html | College Psychology Group Meets | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/pirates-lose-to-oaks-again.html | Pirates Lose to Oaks Again | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/fra-nlllnmtth.html | Fra. nllln--mtth | True | Spec.la... to ' Nz' Yo Tx. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/johnson-cantata-heard-composer-leads-chorus-of-500-voices-in-son-of.html | JOHNSON CANTATA HEARD; Composer Leads Chorus of 500 Voices in 'Son of Man' | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rail-strike-postponed-enginemen-on-the-pennsylvania-heed-us-boards.html | RAIL STRIKE POSTPONED; Enginemen on the Pennsylvania Heed U.S. Board's Request | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dps-in-america-we-have-become-alive-in-a-year-they-have-found-homes.html | DP's in America: 'We Have Become Alive'; In a year they have found homes, friends, work and -- best of all -- hope for the future. | True | By Gertrude Samuels | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/church-in-a-trailer-to-be-displayed-here.html | CHURCH IN A TRAILER TO BE DISPLAYED HERE | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/max-thursday-fatal-step-by-wade-miller-215-pp-new-york-farrar.html | Max Thursday; FATAL STEP. By Wade Miller. 215 pp. New York: Farrar, Straus & Co. $2.50. | True | WILLIAM J. GLICK. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-world-of-music-146-events-in-april-four-halls-list.html | THE WORLD OF MUSIC: 146 EVENTS IN APRIL; Four Halls List Record-Breaking Number Of Concerts -- Opera Also Scheduled | True | By Ross Parmenter | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/east-orange-woman-99-diesl.html | East Orange Woman, 99, Diesl | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/some-reasons-why-we-behave-as-individuals-personality-a-biosocial-a.html | Some Reasons Why We Behave as Individuals; PERSONALITY: A Biosocial Approach to Origins and Structure. By Gardner Murphy. 999 pp. New York: Harper & Bro. $7.50. | True | By Hadley Cantril | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/aviation-airports-newark-and-idlewild-will-complete-this-areas-plan.html | AVIATION: AIRPORTS; Newark and Idlewild Will Complete This Area's Plan for Coordinated Services | True | By Frederick Graham | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/a-new-asteroid-in-the-earths-orbit.html | A New Asteroid in the Earth's Orbit | True | W.K. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/thomas-scores-wallace-calls-him-captive-of-communists-but-says-he.html | THOMAS SCORES WALLACE; Calls Him 'Captive' of Communists but Says He Is Not in Party | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/correcting-color-colotone-new-method-to-improve-tone-values.html | CORRECTING COLOR; Colotone, New Method to Improve Tone Values | True | By Jacob Deschin | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/700-told-to-quit-chinas-assembly-chiang-kaishek-acts-to-gve-seats.html | 700 TOLD TO QUIT CHINA'S ASSEMBLY; Chiang Kai-shek Acts to Give Seats to Social Democratic and Young China Parties | True | By Henry R. Lieberman | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/us-offers-un-press-code-accenting-realistic-terms-us-offers-to-un.html | U.S. Offers U.N. Press Code Accenting Realistic Terms; U.S. OFFERS TO U.N. CODE ON FREE NEWS | True | By Michael L. Hoffman | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/growing-pains-and-how-to-cure-them-a-psychology-of-growth-by-bert-i.html | Growing Pains -- and How to Cure Them; A PSYCHOLOGY OF GROWTH. By Bert I. Beverly. 235 pp. New York: Whittlesey House. $3. | True | By Marian Rayburn Brown | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/indirection.html | INDIRECTION | True | HENRY COHEN | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/blue-dowry-by-florence-maule-updegraff-illustrated-by-robert.html | BLUE DOWRY. By Florence Maule Updegraff. Illustrated by Robert Doremus. 271 pp. New York: Harcourt, Brace & Co. $2.75. | True | NINA BROWN BAKER. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/flora-l-hammer-betrothed.html | Flora L. Hammer Betrothed | True | Special to TRs NEW YORK TSS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/death-of-an-author-by-john-rhode-244-pp-new-york-dodd-mead-co-250.html | DEATH OF AN AUTHOR. By John Rhode. 244 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dr-rp-wheeler-wins-medal.html | Dr. R.P. Wheeler Wins Medal | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/paris-flattery.html | Paris Flattery | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/men-and-money.html | Men and Money | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/which.html | WHICH?" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/us-opens-the-way-to-korean-parley-americans-offer-no-objection-to.html | U.S. OPENS THE WAY TO KOREAN PARLEY; Americans Offer No Objection to Trip by Rightist Chiefs to Soviet-Controlled Area | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/palestine-parade-next-sunday.html | Palestine Parade Next Sunday | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rites-tuesday-for-dean-silvers.html | Rites Tuesday for Dean SilVers}, | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/a-greek-view.html | A GREEK VIEW | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/symphony-postmortem.html | SYMPHONY POST-MORTEM | True | By Joseph Yasser | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-winfrens-troth-i-texas-girl-is-fiancee-of-cadet-g-n-leitner-of.html | MISS WINFREN'S TROTH I; ( Texas Girl Is Fiancee of Cadet 'G, N, Leitner of West Point | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/james-j-mead.html | JAMES J, MEAD | True | SpecJaJ to T 7,," Yoo Trzzal. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/friends-needed.html | FRIENDS NEEDED" | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/strike-pay-is-held-forbidden-by-writ-washington-says-order-bars-itu.html | STRIKE PAY IS HELD FORBIDDEN BY WRIT; Washington Says Order Bars ITU Benefits in Any Walkout Involving Enjoined Acts | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/parisians-leave-city-3day-easter-weekend-attracts-throngs-of.html | PARISIANS LEAVE CITY; 3-Day Easter Week-End Attracts Throngs of Visitors | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/recipes-for-freedom-alternative-to-serfdom-by-john-m-clark-153-pp.html | Recipes for Freedom; ALTERNATIVE TO SERFDOM. By John M. Clark. 153 pp. New York: Alfred A. Knopf. $3. | True | By Seymour E. Harris | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/italy-takes-29-vessels-truman-ordered-the-return-of-wartimeseized.html | ITALY TAKES 29 VESSELS; Truman Ordered the Return of Wartime-Seized Craft | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/commission-asks-foreign-ship-data-companies-operating-vessels-owned.html | COMMISSION ASKS FOREIGN SHIP DATA; Companies Operating Vessels Owned by U.S. Must File Their Reports Tomorrow | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/beverly-berger-to-weo-former-student-of-fashion-art-fiancee-of-d_.html | BEVERLY BERGER TO WEO; Former Student of Fashion Art Fiancee of D_, M_, Whittelsey | True | Pcelato TRs Nsw YORK TlizS. I | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mrs-a-r-osborh-author-diesat-73-wife-of-minister-of-west-end.html | MRS. A. R. OSBORH, AUTHOR, DIESAT 73; Wife of Minister of West End Presbyterian Church Was Journalist in Australia | True | Specla.1 to THZ NW YO.K T4ZS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/nuptials-in-jerseyi-for-miss-flahders-plainfield-church-is-the.html | NUPTIALS IN JERSEYI FOR MISS FLAHDERS; Plainfield Church Is the Scene of Her Marriage fo Robert M, Strecton, AAF Veteran | True | Spec.la... to ' Nz' Yo Tx. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/education-in-review-california-project-shows-that-better-teaching.html | EDUCATION IN REVIEW; California Project Shows That Better Teaching Results From the Use of Current Materials | True | By Benjamin Fine | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/purely-accidental.html | Purely Accidental | True | By Ira Henry Freeman | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/indians-win-on-homers-43.html | Indians Win on Homers, 4-3 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/1100-horses-ready-for-earliest-start-new-york-racing-season-will.html | 1,100 HORSES READY FOR EARLIEST START; New York Racing Season Will Begin at Jamaica Thursday -- Strike Threat Ignored | True | By James Roach | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/may-day-parade-planned-600-attend-session-of-leftwing-unions-to.html | MAY DAY PARADE PLANNED; 600 Attend Session of Left-Wing Unions to Arrange Details | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/ito-charter-maps-new-path-for-world-trade-noncommunist-nations-join.html | ITO CHARTER MAPS NEW PATH FOR WORLD TRADE; Non-Communist Nations Join in Plan For Economic Cooperation | True | By Russell Porter | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/barberwagd.html | Barber--Wagd | True | S1al to m: Nlw Nomt , | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/art-show-to-aid-home-for-blind-bronx-institutions-first-plea-for.html | ART SHOW TO AID HOME FOR BLIND; Bronx Institution's First Plea for Funds Begins Tomorrow With Van Gogh Exhibt | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/helen-l-high-fiancee-of-robert-v-burdick.html | HELEN L. HIGH FIANCEE OF ROBERT V. BURDICK | True | Special to THZ NZw YOK Tnz | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/news-and-gossip-gathered-on-the-rialto-prizegiving-season-is-here.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Prize-Giving Season Is Here Again -- New Gertrude Berg Play -- Other Items | True | By Lewis Funke | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/university-training-offered.html | University Training Offered | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/w-p-hall-to-marry-mary-lisa-doremus.html | !W. P. HALL TO MARRY MARY LISA DOREMUS | True | Spct.1 tO TIIE NEV.' YORK TIMZS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/knicks-lose-8581-to-baltimore-five-bullets-annex-playoff-opener-as.html | KNICKS LOSE, 85-81, TO BALTIMORE FIVE; Bullets Annex Play-Off Opener as Simmons Stars -- Teams Meet at Garden Today | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-scott-sweeps-titles.html | Miss Scott Sweeps Titles | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/w-littlefield-funeral-rites-for-author-and-retired-editor-held-in.html | W, LITTLEFIELD FUNERAL; Rites for Author and Retired Editor Held in New Canaan | True | S.DeCla] to THE *Ew YOEK TIMSS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/new-york.html | New York | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/gas-may-be-scarce-increase-in-motoring-likely-to-result-in-local.html | GAS MAY BE SCARCE; Increase in Motoring Likely to Result in Local Fuel Shortages This Summer | True | By Samuel A. Tower | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/white-says-that-we-cannot-control-the-course-of-culture-but-we-can.html | White Says That We Cannot Control the Course Of Culture, but We Can at Least Predict It | True | By Waldemar Kaempffert | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/hanns-eisler-reported-a-czech.html | Hanns Eisler Reported a Czech | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/lehman-gets-greetings-greetings-70th-birthday-message-is-sent-by-jdc-leaders.html | LEHMAN GETS GREETINGS; 70th Birthday Message Is Sent by JDC Leaders From Liner | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/medieval-volume-completed.html | Medieval Volume Completed | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-weeks-programs-lloyd-shaw-group-jean-erdman-ethnic-films.html | THE WEEK'S PROGRAMS; Lloyd Shaw Group, Jean Erdman, Ethnic Films | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/reh-k6utitter-dead-oh-coast-60-air-commander-of-the-pacific-fleet.html | REh K6UITItER DEAD OH COAST , 60; Air Commander of the Pacific Fleet Late in Recent War Headed Destroyer in '18 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/a-medieval-macbeth-made-for-moderns-macbeth-made-for-moderns.html | A MEDIEVAL 'MACBETH' MADE FOR MODERNS; MACBETH' MADE FOR MODERNS | True | By Michael Redgrave | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/cecilia-t-oconnor.html | CECILIA T. O'CONNOR | True | Special to THZ Nzw YoK Tzs. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/policeman-shoots-2-thugs-in-holdup-3-others-also-seized-trying-to.html | POLICEMAN SHOOTS 2 THUGS IN HOLD-UP; 3 Others Also Seized Trying to Raise Funds for Defense of Gangster-Slayer | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/marthur-stops-race-in-california-ends-rift-as-adherents-of-19.html | MARTHUR STOPS RACE IN CALIFORNIA; Ends Rift as Adherents of 19 States Form National Group at Milwaukee | True | By George Eckel | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/tax-cut-will-affect-next-budget-heavily-demands-being-made-on.html | TAX CUT WILL AFFECT NEXT BUDGET HEAVILY; Demands Being Made on Government May Offset This Year's Surplus | True | By John D. Morris | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/joy-in-a-dark-world.html | JOY IN A DARK WORLD | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/state-gives-report-on-city-housing-aid-257989400-for-construction.html | STATE GIVES REPORT ON CITY HOUSING AID; $257,989,400 for Construction Allocated to Date, Besides Annual Subsides | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/james-j-loeb.html | JAMES J. LOEB | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/16mm-here-too.html | 16mm. Here Too | True | M.BRAND. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/elizabeth-brooks-troth-sarah-lawrence-student-to-be-bride-of-lee.html | ELIZABETH BROOKS' TROTH; Sarah Lawrence Student to Be Bride of Lee Thomso Stull I | True | uecial to T: IVgw YOK 'r'z.'.z:. I | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/scalpel-versus-mammon-bodies-and-souls-by-maxence-van-der-meersch.html | Scalpel Versus Mammon; BODIES AND SOULS. By Maxence van der Meersch. Translated by Eithne Wilkins. 654 pp. New York: Pellegrini & Cudahy. $3.75. | True | By Albert Guerard Jr. | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/girl-scout-parley-discussed.html | Girl Scout Parley Discussed | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/bryn-mawr-president-carey-thomas-of-bryn-mawr-by-edith-finch-342-pp.html | Bryn Mawr President; CAREY THOMAS OF BRYN MAWR. By Edith Finch. 342 pp. New York: Harper & Bros. $3.50. | True | By Jean Leonard | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/big-boilding-to-aid-in-traffic-relief-offstreet-loading-platform-at.html | BIG BOILDING TO AID IN TRAFFIC RELIEF; Off-Street Loading Platform at Empire State to Triple Skyscraper's Facilities | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dr-rudolph-d-orth.html | DR. RUDOLPH D. ORTH | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dr-m-w-a-yre-dead-physician-73-years.html | DR. M. W. A YRES DEAD; PHYSICIAN 73 YEARS | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/records-beecham-conducts-messiah.html | RECORDS; BEECHAM CONDUCTS 'MESSIAH' | True | By Howard Taubman | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mooremcormack-earned-9145060-heavy-volume-of-business-last-year.html | MOORE-M'CORMACK EARNED $9,145,060; Heavy Volume of Business Last Year Offset Increased Costs -- 1946 Profit $3,771,285 | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/britain-acts-to-base-buying-by-tourists.html | BRITAIN ACTS TO BASE BUYING BY TOURISTS | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/utilities-to-fight-new-tva-project-will-ask-congress-to-bar-funds.html | UTILITIES TO FIGHT NEW TVA PROJECT; Will Ask Congress to Bar Funds for Steam Generating Plant -- Call It Unconstitutional | True | By John P. Callahan | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/new-york-ac-trio-bows-ramapo-gains-us-senior-final-with-159-triumph.html | NEW YORK A.C. TRIO BOWS; Ramapo Gains U.S. Senior Final With 15-9 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/grain-prices-firm-may-wheat-jumps-advance-stimulated-by-report.html | GRAIN PRICES FIRM; MAY WHEAT JUMPS; Advance Stimulated by Report Government Will Be Heavy Buyer of Flour | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/printers-narrow-disputed-issues-talks-make-progress-on-work-hours.html | PRINTERS NARROW DISPUTED ISSUES; Talks Make Progress on Work Hours but Stoppage in Job Plants Here Continues | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/william-a-knauff.html | WILLIAM A. KNAUFF | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/nazi-spy-pleads-guilty.html | Nazi Spy Pleads Guilty | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/radio-bookshelf-96589736.html | Radio Bookshelf | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/clay-ends-trials-for-lesser-nazis-approves-proposal-of-germans-to.html | CLAY ENDS TRIALS FOR LESSER NAZIS; Approves Proposal of Germans to Clear the Court Dockets of All Minor Offenders | True | By Delbert Clark | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/four-languages-in-one-opera.html | FOUR LANGUAGES IN ONE OPERA | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/us-draft-for-un-press-code.html | U.S. Draft for U.N. Press Code | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/cio-denies-quill-quit-over-wallace-but-mills-is-still-puzzled-why.html | CIO DENIES QUILL QUIT OVER WALLACE; But Mills Is Still Puzzled Why the TWU Chief Gave Up Council Presidency | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/india-names-envoy-to-china.html | India Names Envoy to China | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/memorable-poems-bitterly-moving-losses-by-randall-jarrell-68-pp-new.html | Memorable Poems, Bitterly Moving, LOSSES. By Randall Jarrell. 68 pp. New York: Harcourt, Brace & Co. $2. | True | By Dudley Fitts | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/mrs-isaac-gross.html | MRS. ISAAC GROSS | True | Special to TI lqzw No Tias. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/more-loans-seen-for-latin-america-group-of-world-bank-officials-to.html | MORE LOANS SEEN FOR LATIN AMERICA; Group of World Bank Officials to Make Flying Tour There and Visit Bogota | True | By George A. Mooney | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/f-a-oberndorfers-have-a-childl.html | F. A, Oberndorfers Have a Childl | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/rangers-resume-hockey-playoff-series-with-red-wings-at-garden.html | Rangers Resume Hockey Play-off Series With Red Wings at Garden Tonight; NEW YORK HOPEFUL OF FIRST TRIUMPH | True | By Joseph C. Nichols | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/do-the-men-in-the-kremlin-want-war-they-do-not-says-a-former.html | Do the Men in the Kremlin Want War?; They do not, says a former correspondent in Moscow, and he gives fundamental reasons. | True | By Drew Middleton | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/sarah-e-tiebolit-greenwich-bride-has-5-attendants-at-marriage-to.html | SARAH E. TIEBOLIT GREENWICH BRIDE; Has 5 Attendants at Marriage to Philip R. Worn, a Junior at Cornell University | True | S. pecl" to TI Ngw No TIIJS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-fletcher-to-marry-worcester-girl-is-betrothed-tol-richard-w.html | .MISS FLETCHER TO MARRY; Worcester Girl Is Betrothed tol Richard W, Zamore ! | True | c:==_ to TRt Ntv; NOIK TIMS I | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/unpainted-furniture.html | Unpainted Furniture | True | By Mary Roche | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/iopenair-movie-for-westchester.html | IOpen-Air Movie for Westchester | True | Special to Tz Nzw YORK TLZS. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/i-natalie-j-roenthal-affienced.html | I Natalie J. Roenthal Affienced | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dr-chauncen-p-ayres.html | DR. CHAUNCEN P. AYRES | True | pec[a! to THE I',V Y01. TIMIng. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/penn-state-takes-title-temple-next-illinois-third-in-ncaa.html | PENN STATE TAKES TITLE; Temple Next, Illinois Third in N.C.A.A. Gymnastics | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/thomas-hardy-his-art-and-thought-on-a-darkling-plain-by-harvey.html | Thomas Hardy: His Art and Thought; ON A DARKLING PLAIN. By Harvey Curtis Webster. 240 pp. Chicago, Ill.: The University of Chicago Press. $3.50. | True | By Fleming MacLiesh | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/company-here-plans-homes-in-palestine.html | COMPANY HERE PLANS HOMES IN PALESTINE | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/clearyfc_k_son.html | Cleary---,]Fc_k_son | True | Special to THE NEW TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/early-planting-for-longer-bloom.html | EARLY PLANTING FOR LONGER BLOOM | True | By Ruth Gannon | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/retailers-study-handling-devices-latest-mechanical-equipment-cuts.html | RETAILERS STUDY HANDLING DEVICES; Latest Mechanical Equipment Cuts Costs of Distribution Up to 6% of Annual Sales | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/dr-klatzkin-dies-jewish-scholar-66-philosopher-author-was-once.html | DR. KLATZKIN DIES; JEWISH SCHOLAR, 66; Philosopher, Author Was Once Publisher in Berlin--Edite Encyclopedia Judaica | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/congress-and-the-dps.html | CONGRESS AND THE DP'S | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/john-zipf-r.html | JOHN ZIPF SR. | True | Special to Tu Nzw You( Tts. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/adams-takes-dash-at-florida-relays-selected-as-top-athlete-for-0097.html | ADAMS TAKES DASH AT FLORIDA RELAYS; Selected as Top Athlete for 0:09.7 Clocking in 100 -Gordien Sets Record | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/china-reds-appeal-for-urban-support-broadcasts-from-shensi-state.html | CHINA REDS APPEAL FOR URBAN SUPPORT; Broadcasts From Shensi State That Middle Classes Will Be Generously Treated | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/son-born-to-allan-r-aronsons.html | Son Born to Allan R, Aronsons | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/societys-basement.html | SOCIETY'S BASEMENT | True | HOBO DAN O'BRIEN | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/new-phase-beginning-for-labor-relations-despite-strikes-and-strike.html | NEW PHASE BEGINNING FOR LABOR RELATIONS; Despite Strikes and Strike Threats, Outlook on Whole Is Favorable | True | By Louis Stark | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/prisoilla-ker-iarriei-to-i6-gowned-in-white-satin-at-her-wedding-to.html | PRISOILLA KER IARRIEI) TO I6; ;Gowned in White Satin at Her Wedding to James W. Foust in Briok Presbyterian | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/lee-helps-giants-blank-seals-10-veteran-southpaw-allows-1-hit-in-3.html | LEE HELPS GIANTS BLANK SEALS, 1-0; Veteran Southpaw Allows 1 Hit in 3 Innings -- Jones Victor on Three Errors in 7th | True | By James P. Dawson | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/heads-textile-mission-to-confer-with-british.html | Heads Textile Mission To Confer With British | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/state-bars-bonus-for-dog.html | State Bars Bonus for Dog | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-rgi14ia-coon-arried-in-queens-she-is-the-bride-of-norman-k.html | MISS RGI14IA COON ARRIED IN QUEENS; She Is the Bride of Norman K. Andersen in Forest Hills-Reception Held at Inn | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/prague-appoints-envoys-outrata-new-ambassador-to-washington-among.html | PRAGUE APPOINTS ENVOYS; Outrata, New Ambassador to Washington, Among Designees | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/strike-hits-chicago-commuters.html | Strike Hits Chicago Commuters | True | | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/charles-l-cleveland.html | CHARLES L. CLEVELAND | True | Special to T N YOK TMr.. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/4-zionist-planes-bomb-arab-forces-attacking-convoy-first-combat-air.html | 4 ZIONIST PLANES BOMB ARAB FORCES ATTACKING CONVOY; First Combat Air Action Hits Near Bethlehem -- Hagnah Retires in All-Day Fight | True | By Dana Adams Schmidt | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/58117-ro__r-art-meces-i-mirror-from-the-van-rensselaer-manor-house.html | $58,117 rO__.R ART mECES I; Mirror From the Van Rensselaer! Manor House Brings $900 i | True | | | C1B 127344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/miss-sarah-noyes-p-h-mead-engaged-mount-holyoke-student-to-be-bride.html | MISS SARAH NOYES, P, H, MEAD ENGAGED; Mount Holyoke Student to Be Bride of Army Veteran Who Is at Williams College | True | DtI&IIOT'HNEv,' YoKKTIMr. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/the-childs-halfworld-innocents-variations-on-a-theme-by-al-barker.html | The Childs Half-World; INNOCENTS. Variations on a Theme. By A.L. Barker. 204 pp. New York: Charles Scribner's Sons. $2.50. | True | By Robert Gorham Davis | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/i-gabrielle-d-clements-.html | I GABRIELLE D. CLEMENTS ] | True | I Special to T NiiW YOF. K TIMES. | | C1B 127344 | |
| 1948-03-28 | 1948-03-28 | https://www.nytimes.com/1948/03/28/archives/partly-cloudy-windy-day-forecast-for-easter-parade-seven-dawn.html | Partly Cloudy, Windy Day Forecast for Easter Parade; Seven Dawn Services to Be Held in City -- Travel Continues Heavy but Is Short of Records -- Finery Buying Spurts | True | | | C1B 127344 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/trout-going-route-in-box-downs-yanks-for-tigers-dodgers-triumph-17.html | Trout, Going Route in Box, Downs Yanks for Tigers; Dodgers Triumph; 17 HITS BY DETROIT CRUSH BOMBERS, 7-1 | True | By John Drebinger | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/gross-of-120404217-a-magazine-record-and-7432824-net-reported-by.html | Gross of $120,404,217, a Magazine Record, And $7,432,824 Net Reported by Time, Inc. | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/kansas-farmers-retaining-wheat-growers-wait-to-see-how-new-crop.html | KANSAS FARMERS RETAINING WHEAT; Growers Wait to See How New Crop Turns Out but Texans and Oklahomans Sell | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/lewis-o-van-de-visse.html | LEWIS O. VAN DE VISSE | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/position-of-the-naacp.html | Position of the NAACP | True | ROY WILKINS | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/southern-railways-year-net-income-for-1947-increased-to-685-for.html | SOUTHERN RAILWAY'S YEAR; Net Income for 1947 Increased to $6.85 for Common Share | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/czech-reds-predict-big-election-victory-their-action-squads-will.html | Czech Reds Predict Big Election Victory; Their Action Squads Will Oversee Polls | True | By Albion Ross | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/durham-team-wins-tourney.html | Durham Team Wins Tourney | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/princeton-dinghies-lose-george-washington-sailors-win-races-for-old.html | PRINCETON DINGHIES LOSE; George Washington Sailors Win Races for Old Beer Mug | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/aid-to-italy-asked-by-common-cause-action-to-block-communists.html | AID TO ITALY ASKED BY COMMON CAUSE; Action to Block Communists' Re-election Moves Urged Upon Administration | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/knick-five-topples-bullets-7969-and-evens-playoff-series-at-1all.html | Knick Five Topples Bullets, 79-69 And Evens Play-Off Series at 1-ALL; Youth and Stamina Make Difference as New Yorkers Lead Most of Way -- Tanenbaum, Knorek and Palmer Spark Attack | True | By Louis Effrat | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mister-roberts-wins-perry-award-outstanding-play-also-gains-prizes.html | MISTER ROBERTS WINS PERRY AWARD; ' Outstanding Play' Also Gains Prizes for Henry Fonda and Joshua Logan, Director | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/miss-betty-l-vogel-to-be-wed-in-june-to-robert-nicol-thorn-harvard.html | Miss Betty L. Vogel to Be Wed in June To Robert Nicol Thorn, Harvard Student | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/boulder-brook-trios-win-greens-top-long-island-157-reserves-triumph.html | BOULDER BROOK TRIOS WIN; Greens Top Long Island, 15-7, Reserves Triumph by 14-9 |  | Special to THE NEW YORK TIMES. |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/democracy-in-china.html | DEMOCRACY IN CHINA | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/chicago-printers-still-to-picket-strikers-will-await-orders-as-stay.html | CHICAGO PRINTERS STILL TO PICKET; Strikers Will Await Orders as Stay of Injunction Will Be Sought Today | True | Special to THE NEW YORK TIMES. |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/fund-reaches-43-of-goal.html | Fund Reaches 43% of Goal | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/next-city-budget-to-set-a-new-high-without-pay-rises-transit.html | NEXT CITY BUDGET TO SET A NEW HIGH WITHOUT PAY RISES; Transit Deficit on 5-Cent Fare Also Bars More Manpower and Expansion in Services |  | By Paul Crowell |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/france-will-retain-sailors.html | France Will Retain Sailors | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/knapp-sails-agony-to-dinghy-triumph-he-wins-larchmont-regatta-on.html | KNAPP SAILS AGONY TO DINGHY TRIUMPH; He Wins Larchmont Regatta on 148 Points -- Etchells First in All Moth Class Races |  | By James Bobbins |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/c-4a-declaresthigen-eligible-college-group-upholds-setonhall.html | C. 4A DECLARESTHIGEN ELIGIBLE; College Group Upholds SetonHall Runner as Having MetAttendance Regulation |  |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/resident-offices-report-on-trade-with-fair-weather-retailers-expect.html | RESIDENT OFFICES REPORT ON TRADE; With Fair Weather, Retailers Expect High Buying Volume to Continue Through April | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/johnson-is-named-for-aaf-film-role-will-be-featured-with-gable-in.html | JOHNSON IS NAMED FOR AAF FILM ROLE; Will Be Featured With Gable in Metro's Screen Version of 'Command Decision' |  | By Thomas F. Brady |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/polish-peasants-prodded-into-line-mikolajczyks-old-party-is-pushed.html | POLISH PEASANTS PRODDED INTO LINE; Mikolajczyk's Old Party Is Pushed Toward a Merger With Red-Inspired Group | True | By Sydney Gruson |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/green-fights-for-oleo-afl-presses-congressmen-to-get-action-on-tax.html | GREEN FIGHTS FOR OLEO; AFL Presses Congressmen to Get Action on Tax Repeal |  |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/miracle-is-needed-msgr-sheen-says-14000-at-st-patricks-hear-hope.html | MIRACLE IS NEEDED, MSGR. SHEEN SAYS; 14,000 at St. Patrick's Hear Hope for 'Smiting of Iron Curtain by Risen Christ' | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/oil-recovered-by-water-partly-depleted-wells-in-texas-yield-2000000.html | OIL RECOVERED BY WATER; Partly Depleted Wells in Texas Yield 2,000,000 Barrels | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/general-advance-is-made-by-cotton-spot-and-nearby-deliveries-lead.html | GENERAL ADVANCE IS MADE BY COTTON; Spot and Near-By Deliveries Lead -- Week's Gains Range From 16 to 101 Points |  |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/the-news-of-radio.html | The News of Radio | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/a-craig-reynolds.html | A. CRAIG REYNOLDS | True | Special to THE NEW YORK TIMES. |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/inventories-is-bard-topic-kingston-small-business-panel-to-hear.html | INVENTORIES IS BARD TOPIC; Kingston Small Business Panel to Hear Merchandise Official | True |  |  | C1B 127670 |  |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/retains-negro-court-title.html | Retains Negro Court Title | True |  |  | C1B 127670 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/3-noted-soviet-composers-ousted-from-posts-paris-sources-report.html | 3 Noted Soviet Composers Ousted From Posts, Paris Sources Report; SOVIET COMPOSERS REPORTED OUSTED | | By C. L. Sulzberger | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/women-workers-eat-less-than-men-state-health-directors-survey-shows.html | WOMEN WORKERS EAT LESS THAN MEN; State Health Director's Survey Shows Males Use More Milk, Meat, Eggs, Bread | | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/hadassah-group-gives-concert.html | Hadassah Group Gives Concert | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/jacob-w-armstrong.html | JACOB W. ARMSTRONG | | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/truly-warner-73-hat-official-dies-retail-merchant-operated-35.html | TRULY WARNER, 73, HAT OFFICIAL, DIES; Retail Merchant Operated 35 Stores Before Retirement -Began Firm Here in 1901 | | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/ftc-cites-fooddrug-makers.html | FTC Cites Food-Drug Makers | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/us-cattle-agent-slain-shot-to-death-while-traveling-in-southern.html | U.S. CATTLE AGENT SLAIN; Shot to Death While Traveling in Southern Mexican Area | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/japanese-solicit-control-of-labor-press-business-urge-greater.html | JAPANESE SOLICIT CONTROL OF LABOR; Press, Business Urge Greater Supervision in Appeal to United States Mission | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/the-press-photographers.html | THE PRESS PHOTOGRAPHERS | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/latins-call-for-land-reform.html | Latins Call for Land Reform | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/saving-europes-children.html | SAVING EUROPE'S CHILDREN | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/resurrection-seen-as-a-world-change.html | RESURRECTION SEEN AS A WORLD CHANGE | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/texas-poloists-triumph.html | Texas Poloists Triumph | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/scientists-arrange-dinner-for-condon.html | SCIENTISTS ARRANGE DINNER FOR CONDON | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/hitchcock-denies-signing-says-warners-still-is-dealing-for-services.html | HITCHCOCK DENIES SIGNING; Says Warners Still Is Dealing for Services on Some Films | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/new-meatpacking-plant-to-open.html | New Meat-Packing Plant to Open | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/princeton-glee-club-in-florida.html | Princeton Glee Club in Florida | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/markos-plea-to-red-cross.html | Markos Plea to Red Cross | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/736934-for-salvation-army.html | $736,934 for Salvation Army | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/music-peals-and-lilies-bloom-in-cloisters-as-cold-wind-blows-across.html | Music Peals and Lilies Bloom in Cloisters As Cold Wind Blows Across Hudson River | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/stormtorn-town-pauses-for-prayer-bunker-hill-ill-80-leveled-by.html | STORM-TORN TOWN PAUSES FOR PRAYER; Bunker Hill, Ill., 80% Leveled by Tornado,' Halts Rebuilding for Easter Worship | True | By William M. Blair | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/foster-parents-to-be-honored.html | Foster Parents to Be Honored | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/wallace-starting-drive-group-to-open-today-national-enlist-for.html | WALLACE STARTING DRIVE; Group to Open Today 'National Enlist for Peace Month' | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/paraplegic-hurt-in-car-spasm-in-leg-causes-him-to-press-too-hard-on.html | PARAPLEGIC HURT IN CAR; Spasm in Leg Causes Him to Press Too Hard on Accelerator | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/cathalene-parker-sings-new-works-mezzosoprano-offers-bacon-and.html | CATHALENE PARKER SINGS NEW WORKS; Mezzo-Soprano Offers Bacon and Lockwood Selections in Composers' Presence | True | R.P. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/hortense-loves-recital-soprano-gives-second-program-at-town-hall.html | HORTENSE LOVE'S RECITAL; Soprano Gives Second Program at Town Hall After 7 Years | True | .R.P. ! | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/reddish-annexes-combined-honors-he-takes-slalom-downhill-to-capture.html | REDDISH ANNEXES COMBINED HONORS; He Takes Slalom, Downhill to Capture Harriman Cup and National Ski Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/publisher-may-seek-to-buy-pm.html | Publisher May Seek to Buy PM | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/white-wins-houston-golf.html | White Wins Houston Golf | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/basic-commodities-firm-index-unchanged-on-march-25-from-316-on.html | BASIC COMMODITIES FIRM; Index Unchanged on March 25 From 316 on March 19 | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/blind-players-to-give-program.html | Blind Players to Give Program | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/thousands-greet-easter-at-dawn-churches-parks-and-theatre-scenes-of.html | THOUSANDS GREET EASTER AT DAWN; Churches, Parks and Theatre Scenes of Services -- 10,000 at Jersey Observance | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/joseph-sacastin.html | JOSEPH SACASTIN | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/joseph-kahrs.html | JOSEPH KAHRS | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/socony-to-improve-port-plans-100000-modernizing-of-staten-island.html | SOCONY TO IMPROVE PORT; Plans $100,000 Modernizing of Staten Island Facilities | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/lehman-acclaimed-on-his-70th-birthday.html | LEHMAN ACCLAIMED ON HIS 70TH BIRTHDAY | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/california-wine-sales-soar.html | California Wine Sales Soar | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/york-pleads-for-peace-archbishop-asks-un-and-us-to-preserve-order.html | YORK PLEADS FOR PEACE; Archbishop Asks U.N. and U.S. to Preserve Order in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/record-for-cave-descent-sought-by-french-scouts.html | Record for Cave Descent Sought by French Scouts | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/church-here-praised-for-racial-harmony.html | CHURCH HERE PRAISED FOR RACIAL HARMONY | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/reds-said-to-lose-in-inner-mongolia.html | REDS SAID TO LOSE IN INNER MONGOLIA | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/oneyear-maturities-of-us-53163445393.html | ONE-YEAR MATURITIES OF U.S. $53,163,445,393 | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/pipeline-order-appealed-panhandle-eastern-protests-ruling-of-power.html | PIPELINE ORDER APPEALED; Panhandle Eastern Protests Ruling of Power Commission | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/red-sox-overcome-senators-10-5.html | Red Sox Overcome Senators, 10 -- 5 | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/markets-in-london-ignore-traditions-remain-firm-despite-foreign.html | MARKETS IN LONDON IGNORE TRADITIONS; Remain Firm Despite Foreign Diplomatic Depressants and Domestic Concerns | True | By Lewis L. Nettleton | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/11-die-in-colombian-bus-fire.html | 11 Die in Colombian Bus Fire | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/14-transit-prizes-listed-irt-employee-leads-with-device-to-end.html | 14 TRANSIT PRIZES LISTED; IRT Employee Leads With Device to End Rebound of Doors | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/edith-rubins-nuptials-she-is-wed-to-james-w-fishel-by-uncle-dr.html | EDITH RUBIN'S NUPTIALS; She Is Wed to James W. Fishel by Uncle, Dr. Mordecai Kaplan | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/1000-yugoslav-troops-maneuver-in-trieste-directly-under-noses-of.html | 1,000 Yugoslav Troops Maneuver in Trieste Directly Under Noses of Western Observers | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/isaac-m-wise-lauded-dr-leo-baeck-praises-founder-of-reform-judaism.html | ISAAC M. WISE LAUDED; Dr. Leo Baeck Praises Founder of Reform Judaism in U.S. | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/2-shows-announce-dates-of-arrival-cup-of-trembling-is-due-here.html | 2 SHOWS ANNOUNCE DATES OF ARRIVAL; ' Cup of Trembling' Is Due Here April 20 -- Revival of 'Sally' to Displace Shaw Play | True | By Sam Zolotow | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/books-authors.html | Books -- Authors | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/10minute-storm-costs-staten-island-200000.html | 10-Minute Storm Costs Staten Island $200,000 | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/project-in-square-may-dispossess-225.html | PROJECT IN SQUARE MAY DISPOSESS 225 | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/eternal-life-stressed-moldenhawer-says-we-need-not-be-afraid-of.html | ETERNAL LIFE STRESSED; Moldenhawer Says We Need Not Be Afraid of Death | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mary-l-woodman-affianced.html | Mary L. Woodman Affianced | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/lands-of-west-see-flaw-in-press-code-some-noneastern-countries-feel.html | LANDS OF WEST SEE FLAW IN PRESS CODE; Some Non-Eastern Countries Feel U.S. Exclusion of Red Writers Is a Handicap | True | By Michael L. Hoffman | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/cy-young-81-today-bans-party.html | Cy Young, 81 Today, Bans Party | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/rains-delay-oat-seeding-acreage-to-be-determined-by-the-weather-in.html | RAINS DELAY OAT SEEDING; Acreage to Be Determined by the Weather in Two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/oilers-kentucky-favored-tonight-aau-champions-play-denver-and.html | OILERS, KENTUCKY FAVORED TONIGHT; A.A.U. Champions Play Denver and Wildcats Meet Baylor Five in Olympic Trials | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/at-the-gotham.html | At the Gotham | True | T. M.P. I | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mrs-f-c-powers-has-daughter.html | Mrs. F. C. Powers Has Daughter | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/meteorologist-gets-air-prize.html | Meteorologist Gets Air Prize | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/soviet-protests-u-s-role-in-iran-charges-that-military-advisers.html | SOVIET PROTESTS U. S. ROLE IN IRAN; Charges That Military Advisers Lead Teheran Army -- Denies Interference by Russians | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/submarine-search-stopped.html | Submarine Search Stopped | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/cheap-money-is-seen-spurring-inflation.html | CHEAP MONEY IS SEEN SPURRING INFLATION | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/reds-beat-braves-for-3d-in-row-31-blackwell-fox-allow-boston-seven.html | REDS BEAT BRAVES FOR 3D IN ROW, 3-1; Blackwell, Fox Allow Boston Seven Hits -- News of Other Major League Teams | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/antarctic-whalers-denounce-japanese.html | ANTARCTIC WHALERS DENOUNCE JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/new-far-eastindia-directory.html | New Far East-India Directory | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/paterson-woman-slain-body-of-patrolmans-wife-found-in-vacant-lot.html | PATERSON WOMAN SLAIN; Body of Patrolman's Wife Found in Vacant Lot Near Home | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/frank-m-lawrence-of-advertising-firm.html | FRANK M. LAWRENCE OF ADVERTISING FIRM | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/itu-paid-2000000-in-strike-benefits.html | ITU PAID $2,000,000 IN STRIKE BENEFITS | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/legion-bans-french-film-decency-group-places-eternal-return-in-c.html | LEGION BANS FRENCH FILM; Decency Group Places 'Eternal Return' in 'C' Category | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/house-vote-looms-this-week-on-aid-revisions-doubted-6205000000-plan.html | HOUSE VOTE LOOMS THIS WEEK ON AID; REVISIONS DOUBTED; $6,205,000,000 Plan Will Pass Tomorrow or Wednesday, Republican Chiefs Predict | True | By Jay Walz | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/coal-strike-slows-some-steel-mills-but-most-producers-maintain-high.html | COAL STRIKE SLOWS SOME STEEL MILLS; But Most Producers Maintain High Rate -- Average Drop of 3 Points Reported | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/eliskases-held-to-draw-but-he-keeps-chess-lead-in-argentine.html | ELISKASES HELD TO DRAW; But He Keeps Chess Lead in Argentine Tournament | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/splitting-wood.html | SPLITTING WOOD | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/7500-at-st-johns-hear-plea-for-faith-during-critical-hour.html | 7,500 at St. John's Hear Plea For Faith During 'Critical Hour' | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/francoswiss-exchange-agreement-ready-to-start-revival-of-trade.html | Franco-Swiss Exchange Agreement Ready to Start Revival of Trade; Official Rates and Those on Black Market in Paris to Be Used Jointly -- Other Countries Expected to Follow | True | By George H. Morison | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/properties-sold-in-three-boroughs-business-building-and-houses.html | PROPERTIES SOLD IN THREE BOROUGHS; Business Building and Houses Bought in Manhattan, the Bronx and Brooklyn | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/much-of-country-shivers-on-easter-travel-into-out-of-city-by-bus.html | MUCH OF COUNTRY SHIVERS ON EASTER; Travel Into, Out of City by Bus, Plane and Auto Is Heavy -Rail Traffic Near Normal | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/treaty-terms-outlined-revolving-credit-is-agreed-on-under.html | TREATY TERMS OUTLINED; Revolving Credit Is Agreed On Under Dutch-Argentine Pact | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/1948-little-green-book-is-ready-at-1-the-copy.html | 1948 Little Green Book Is Ready at $1 the Copy | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/cavoli-team-posts-3002-abc-score-first-3000-series-in-tourney-gains.html | CAVOLI TEAM POSTS 3,002 A.B.C. SCORE; First 3,000 Series in Tourney Gains 5-Man Lead -- Romano, Wilkas Pace Doubles | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/harold-m-mottsmith.html | HAROLD M. MOTT-SMITH | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/socialist-workers-meet.html | Socialist Workers Meet | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/perception-laboratory-to-study-how-and-why-individuals-react.html | Perception Laboratory to Study How and Why Individuals React | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/miriam-rogovin-married-ohio-state-u-graduate-becomes-bride-of.html | MIRIAM ROGOVIN MARRIED; Ohio State U. Graduate Becomes Bride of Arthur Mitnick | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/us-trade-delegates-ready-to-defend-havana-charter-hard-fight-is.html | U.S. Trade Delegates Ready To Defend Havana Charter; Hard Fight Is Expected in Congress, but ITO Group Feels It Has Won Major Success | True | By Russell Porter | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/big-6-head-hopeful-of-pact-on-papers-printers-union-official-sees.html | BIG 6' HEAD HOPEFUL OF PACT ON PAPERS; Printers Union Official Sees Contract Possible on Local Basis With Publishers | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/at-the-rialto.html | At the Rialto | True | T. M.P. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/brookhattans-down-celtics-in-finale-30.html | BROOKHATTANS DOWN CELTICS IN FINALE, 3-0 | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/reading-income-at-peak-railroad-reports-8215649-net-in-years.html | READING INCOME AT PEAK; Railroad Reports $8,215,649 Net in Year's Operations | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/jewish-group-here-urges-un-action-committee-says-the-security.html | JEWISH GROUP HERE URGES U.N. ACTION; Committee Says the Security Council Should 'Put an End to Invasion of Palestine' | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/more-power-for-irt-big-boiler-will-help-equalize-shifting-peak.html | MORE POWER FOR IRT; Big Boiler Will Help Equalize Shifting Peak Loads | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/michael-threatened-guard-is-put-on-him.html | MICHAEL THREATENED; GUARD IS PUT ON HIM | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/rocket-mail-arrives-but-postmaster-rejects-it-on-technical-point.html | ROCKET MAIL ARRIVES; But Postmaster Rejects It on Technical Point | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/council-for-judaism-backs-truman-plan.html | COUNCIL FOR JUDAISM BACKS TRUMAN PLAN | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/nat-cole-marries-in-harlem.html | Nat Cole Marries in Harlem | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/suspect-trapped-when-pistol-jams-caught-in-tavern-after-fleeing.html | SUSPECT TRAPPED WHEN PISTOL JAMS; Caught in Tavern After Fleeing From Police Shots -- Accused of Delicatessen Hold-Up | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/eisenhower-rally-in-east-stirs-west-revival-of-movement-here-adds.html | EISENHOWER RALLY IN EAST STIRS WEST; Revival of Movement Here Adds to Tangle on Coast, Where Field Is Crowded | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/vice-president-is-named-by-gertz-jamaica-store.html | Vice President Is Named By Gertz Jamaica Store | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/rowland-gets-new-post-george-washington-u-names-him-as-football.html | ROWLAND GETS NEW POST; George Washington U. Names Him as Football Coach | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/dr-nyilas-takes-open-saber-title-former-us-champion-goes-unbeaten.html | DR. NYILAS TAKES OPEN SABER TITLE; Former U.S. Champion Goes Unbeaten in Seven Bouts -- Cetrulo Is Second | True | By William J. Briordy | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/two-arab-attacks-cost-jews-70-dead-in-heaviest-losses-45-killed-as.html | TWO ARAB ATTACKS COST JEWS 70 DEAD IN HEAVIEST LOSSES; 45 Killed as Five Trucks, Car Are Ambushed at Village on Palestine Plain | True | By Dana Adams Schmidt | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/child-crime-cure-sought-in-jersey-definite-steps-to-keep-youths.html | CHILD CRIME CURE SOUGHT IN JERSEY; Definite Steps to Keep Youths From Becoming Delinquent Result From Shooting | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/heads-eastern-division-of-combined-ad-agency.html | Heads Eastern Division Of Combined Ad Agency | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/hindemith-work-heard-stokowski-offers-composition-at-philharmonic.html | HINDEMITH WORK HEARD; Stokowski Offers Composition at Philharmonic Concert | True | C.H. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/marthur-bars-strike-japanese-communications-workers-directed-not-to.html | MARTHUR BARS STRIKE; Japanese Communications Workers Directed Not to Go Out | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/eve-curie-arrives-for-cancer-drive-will-attend-commemoration-of.html | EVE CURIE ARRIVES FOR CANCER DRIVE; Will Attend Commemoration of Parents' Radium Discovery -- To Get Research Fund | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/2-loan-exhibitions-in-weeks-art-list-van-gogh-paintings-portraits.html | 2 LOAN Exhibitions IN WEEK'S ART LIST,; Van Gogh Paintings, Portraits of Bennett Alumnae Will Be Shown as Benefits | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/willis-a-butler.html | WILLIS A. BUTLER | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/elizabeth-morgan-engaged-to-marry-delaware-girl-aide-of-the-red.html | ELIZABETH MORGAN ENGAGED TO MARRY; Delaware Girl, Aide of the Red Cross in War, Is Betrothed to Philip Strubing Blatz | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/hotel-cabarets-find-patrons-dwindling.html | HOTEL CABARETS FIND PATRONS DWINDLING | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/argentina-to-ask-for-parley.html | Argentina to Ask for Parley | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/defaced-money-called-in-macarthur-slogans-pro-and-con-bring-move-by.html | DEFACED MONEY CALLED IN; MacArthur Slogans, Pro and Con, Bring Move by Tokyo GHQ | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/st-louis-in-soccer-final.html | St. Louis in Soccer Final | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/us-carrier-leaves-cairo.html | U.S. Carrier Leaves Cairo | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/gop-to-occupy-25-hotels-all-best-rooms-taken-for-philadelphia.html | GOP TO OCCUPY 25 HOTELS; All Best Rooms Taken for Philadelphia Convention | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/defenders-upset-in-bridge-tourney-mixed-teamof4-title-goes-to-miss.html | DEFENDERS UPSET IN BRIDGE TOURNEY; Mixed Team-of-4 Title Goes to Miss Cantor, Mrs. Jobes, Hirsch and Goldberg | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/five-errors-help-dodgers-topple-montreal-again-at-trujillo-64.html | Five Errors Help Dodgers Topple Montreal Again at Trujillo, 6-4; Umpiring and Imitations by Reese Enliven Game -- Rickey Virtually Commits Brooks to Return for Training in 1949 | True | By Roscoe McGowen | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/sontag-israel.html | Sontag -- Israel | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/british-ships-to-visit-manila.html | British Ships to Visit Manila | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/wilson-canisius-coach-former-griffin-head-mentor-regains-football.html | WILSON CANISIUS COACH; Former Griffin Head Mentor Regains Football Post | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/jacksons-spaniel-victor-at-chicago-ch-frejax-royal-salute-is.html | JACKSON'S SPANIEL VICTOR AT CHICAGO; Ch. Frejax Royal Salute Is Selected Best of Show-Wagner Boxer Chosen | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/cuban-agent-act-held-in-abeyance-decree-freezing-distributors-of.html | CUBAN AGENT ACT HELD IN ABEYANCE; Decree Freezing Distributors of Foreign Concerns Given Further Study in Havana | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/preparedness-urged-on-city.html | Preparedness Urged on City | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/virile-view-of-heaven-urged.html | Virile' View of Heaven Urged | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/us-swim-mark-set-by-new-york-women.html | U.S. SWIM MARK SET BY NEW YORK WOMEN | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/yugoslavs-free-trifunovitch.html | Yugoslavs Free Trifunovitch | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/foreign-minister-says-that-sound-economic-system-is-best-deterrent.html | Foreign Minister Says That Sound Economic System Is Best Deterrent to Communism -- He Will Press Antarctic Question | True | By Milton Bracker | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/to-plan-for-1950-parley-250-officials-of-states-will-act-on-youth.html | TO PLAN FOR 1950 PARLEY; 250 Officials of States Will Act on Youth Conference | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/dr-george-a-may.html | DR. GEORGE A. MAY | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/swiss-bar-yugoslav-delegates.html | Swiss Bar Yugoslav Delegates | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/3-dead-in-bolivian-quake.html | 3 Dead in Bolivian Quake | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/moscow-accuses-us-of-talk-with-franco.html | MOSCOW ACCUSES U.S. OF TALK WITH FRANCO | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/chemical-market-unit-to-meet.html | Chemical Market Unit to Meet | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/marthur-victory-due-in-wisconsin-survey-indicates-at-least-14-of.html | MARTHUR VICTORY DUE IN WISCONSIN; Survey Indicates at Least 14 of State's 27 GOP Delegates Will Go to the General | | By James A. Hagerty | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/jimmy-smith-65-noted-as-bowler-former-world-champion-who-won.html | JIMMY SMITH, 65, NOTED AS BOWLER; Former World Champion Who Won All-Events Title in 1911 and 1920 Dies in Brooklyn | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/throng-hears-anderson-contralto-gives-annual-easter-recital-at-the.html | THRONG HEARS ANDERSON; Contralto Gives Annual Easter Recital at the Metropolitan | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/industrial-growth-is-fastest-in-west-expansion-outruns-population.html | INDUSTRIAL GROWTH IS FASTEST IN WEST; Expansion Outruns Population Growth in Many States Beyond the Mississippi | | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/william-p-powell.html | WILLIAM P. POWELL | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/willard-m-barker.html | WILLARD M. BARKER | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/appliances-radios-seen-going-lower-reductions-forecast-in-near.html | APPLIANCES, RADIOS SEEN GOING LOWER; Reductions Forecast in Near Future Because of Rising Retail Pressure | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/colombian-gold-output-up.html | Colombian Gold Output Up | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/crown-refrigerator-unit-names-director-of-sales.html | Crown Refrigerator Unit Names Director of Sales | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/lead-in-race-kept-by-windjammer-ii-yacht-stormy-weather-next-98.html | LEAD IN RACE KEPT BY WINDJAMMER II; Yacht Stormy Weather Next 98 Miles From Havana -Vixen III Drops Out | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/curran-asks-start-on-new-contracts-head-of-the-nmu-urges-106.html | CURRAN ASKS START ON NEW CONTRACTS; Head of the NMU Urges 106 Steamship Owners to Meet With Union Thursday | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/says-doctors-favor-contraception-bill.html | SAYS DOCTORS FAVOR CONTRACEPTION BILL | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/survey-conducted-for-italian-goods-questionnaire-seeks-to-learn-us.html | SURVEY CONDUCTED FOR ITALIAN GOODS; Questionnaire Seeks to Learn U.S. Needs, Allocate Material Under Export-Import Loan | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/bogota-papers-resume.html | Bogota Papers Resume | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/puerto-rican-mahogany-and-palm-leaf-fiber-turned-into-graceful.html | Puerto Rican Mahogany and Palm Leaf Fiber Turned Into Graceful Furniture for Summer | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/soviet-elevates-hungarian-envoy.html | Soviet Elevates Hungarian Envoy | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/cross-in.html | Cross in | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/sports-of-the-times-another-look-at-the-1936-olympics.html | Sports of the Times; Another Look at the 1936 Olympics | True | By Arthur Daley | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/rail-pay-proposal-avenges-12-rise-present-wages-range-from.html | RAIL PAY PROPOSAL AVENGES 12% RISE; Present Wages Range From Switchmen's $8.47 a Day to Engineers' $7,000 a Year | | By Joseph A. Loftus | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/ernest-w-robinson.html | ERNEST W. ROBINSON | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/r-a-williams-in-new-post.html | R. A. Williams in New Post | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/paraders-defy-raw-weather-to-carry-on-easter-tradition-forenoon.html | Paraders Defy Raw Weather To Carry On Easter Tradition; Forenoon Worshipers and Fashion Heralds Brave Temperature of 35 -- Churches Overflow With Million on Avenue | | By Meyer Berger | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/canada-olympic-six-loses-65.html | Canada Olympic Six Loses, 6-5 | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/ott-to-have-first-chance-to-see-1948-lineup-of-giants-tomorrow-kerr.html | Ott to Have First Chance to See 1948 Line-Up of Giants Tomorrow; Kerr and Marshall to Rejoin Club for Game With Pirates at El Centro -- Rigney Ready to Play -- Seals' Contest Rained Out | | By James P. Dawson | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/bizonal-officials-to-attend-aid-talk-allies-agree-to-include-three.html | BIZONAL OFFICIALS TO ATTEND AID TALK; Allies Agree to Include Three Politicians in the German Delegation to Paris | | By Jack Raymond | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/diesels-for-the-lackawanna.html | Diesels for the Lackawanna | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/2-killed-3-hurt-in-building-collapse-in-jersey-city.html | 2 KILLED, 3 HURT IN BUILDING COLLAPSE IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/ringling-circus-off-today-for-new-york.html | RINGLING CIRCUS OFF TODAY FOR NEW YORK | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/plight-of-the-dps-statements-in-recent-letter-disputed-regarding.html | Plight of the DP's; Statements in Recent Letter Disputed Regarding Choice on Part of DP's | True | LEO J. M_ARGOLIlq | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/muriel-lipton-a-bride-her-marriage-to-s-h-holstein-takes-place-in.html | MURIEL LIPTON A BRIDE; Her Marriage to S. H. Holstein Takes Place in Paterson | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mrs-fred-l-griffing.html | MRS. FRED L. GRIFFING | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/g-l-knight-aided-brooklyn-edison-exvice-president-of-company-is-dead.html | G. L. KNIGHT, AIDED BROOKLYN EDISON; Ex-Vice President of Company Is Dead at 70 -- Was Active in Engineering Circles | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/terriberry-carter.html | Terriberry -- Carter | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/reduced-postage-on-relief-parcels.html | Reduced Postage on Relief Parcels | True | .ARTIN RILLING | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/spains-exiles-for-unity-propose-tie-with-monarchists-and-barring-of.html | SPAIN'S EXILES FOR UNITY; Propose Tie With Monarchists and Barring of Communists | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/lard-futures-advance-weeks-closing-trades-show-gains-of-72-to-90.html | LARD FUTURES ADVANCE; Week's Closing Trades Show Gains of 72 to 90 Cents | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/dutch-free-money-increases-rapidly-growth-is-attributed-largely-to.html | DUTCH FREE MONEY INCREASES RAPIDLY; Growth Is Attributed Largely to Government Financing -- Not Inflationary | | By Paul Catz | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/dominican-cocoa-tripled-republic-sold-12951938-worth-in-1947.html | DOMINICAN COCOA TRIPLED; Republic Sold $12,951,938 Worth in 1947, $4,450,712 in 1946 | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/asfca.html | A.S.F.C.A. | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/russian-bombs-derided-briton-says-only-us-possesses-significant.html | RUSSIAN BOMBS DERIDED; Briton Says Only U.S. Possesses Significant Quantity | True | Dispatch of the Times, London. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/british-film-academy-formed.html | British Film Academy Formed | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/emerson-offers-new-video-set.html | Emerson Offers New Video Set | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/jews-report-30-arabs-killed.html | Jews Report 30 Arabs Killed | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/art-committee-revised.html | Art Committee Revised | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/backs-eisenhower-draft-publisher-who-got-declination-favors-new.html | BACKS EISENHOWER DRAFT; Publisher Who Got Declination Favors New Movement | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mangrum-in-goodall-golf.html | Mangrum in Goodall Golf | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/congress-prodded-on-military-bill-us-chamber-of-commerces-defense.html | CONGRESS PRODDED ON MILITARY BILL; U.S. Chamber of Commerce's Defense Committee and Head of D.A.R. Urge Training | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/abroad-the-communists-are-making-their-biggest-fight.html | Abroad; The Communists Are Making Their Biggest Fight | True | By Anne O'Hare McCormick | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/greek-terror-plea-to-un-is-pressed-tsaldaris-also-files-charge-on.html | GREEK TERROR PLEA TO U.N. IS PRESSED; Tsaldaris Also Files Charge on Rebels' Kidnapping of Children With Allies | True | By A. C. Sedgwick | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/general-aniline-earns-3333250-75009538-sales-set-record-but-profit.html | GENERAL ANILINE EARNS $3,333,250; $75,009,538 Sales Set Record, but Profit Is Held Down by Increase in Costs | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/250000-atlantic-city.html | 250,000 Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/bowie-12day-meet-will-start-today-marylands-racing-inaugural.html | BOWIE 12-DAY MEET WILL START TODAY; Maryland's Racing Inaugural Featured by Rowe Memorial -- Eagle Eye Top Weight | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/draft-plea-fails-to-spur-enlisting-recruiting-offices-are-rushed.html | DRAFT PLEA FAILS TO SPUR ENLISTING; Recruiting Offices Are Rushed, but Chiefly by Inquirers in Ages Liable to Call | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/harry-e-davis.html | HARRY E. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/chosen-as-next-president.html | Chosen as Next President | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/laski-speaks-here-wednesday.html | Laski Speaks Here Wednesday | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mcnulty-white.html | McNulty -- White | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/patrick-broderick.html | PATRICK BRODERICK | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/worshiping-at-cathedrals-here-yesterday-and-fashions-that.html | Worshiping at Cathedrals Here Yesterday and Fashions That Highlighted Fifth Avenue Easter Parade; FURS SPOTLIGHTED IN FASHION PARADE | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/france-will-raise-her-steel-output-result-of-increase-in-supply-of.html | FRANCE WILL RAISE HER STEEL OUTPUT; Result of Increase in Supply of Fuel -- Exports in View -- Good Omen Seen | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/leases-park-ave-apartment.html | Leases Park Ave. Apartment | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/23394500-offered-in-municipal-loans.html | $23,394,500 OFFERED IN MUNICIPAL LOANS | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/national-family-week-set.html | National Family Week Set | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/heavy-undertone-in-corn-lack-of-aggressive-new-outside-buying-last.html | HEAVY UNDERTONE IN CORN; Lack of Aggressive New Outside Buying Last Week Reported | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/army-flier-dies-in-crash-fighter-explodes-dives-into-swamp-at.html | ARMY FLIER DIES IN CRASH; Fighter Explodes, Dives Into Swamp at Wethersfield, Conn. | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/savings-deposits-increase.html | Savings Deposits Increase | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/to-build-in-new-jersey-owners-file-for-factory-and-stores-on-union.html | TO BUILD IN NEW JERSEY; Owners File for Factory and Stores on Union Sites | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/production-gains-in-new-packaging-ideas-eliminate-guesswork-bring.html | PRODUCTION GAINS IN NEW PACKAGING; ' Ideas' Eliminate Guesswork, Bring Cheaper Distribution, AMA Secretary Points Out | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/benjamin-i-abraham.html | BENJAMIN I. ABRAHAM | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/sales-of-surplus-reported-by-waa-bidding-at-centers-and-depots.html | SALES OF SURPLUS REPORTED BY WAA; Bidding at Centers and Depots During Week Will Close Out Goods Worth $8,000,000 | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/denver-hospital-busy-many-new-york-residents-seek-treatment-for.html | DENVER HOSPITAL BUSY; Many New York Residents Seek Treatment for Tuberculosis | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/quill-asks-42000-in-transit-union-to-quit-the-leftwing-cio-council.html | Quill Asks 42,000 in Transit Union To Quit the Left-Wing CIO Council; QUILL ASKS HIS TWU TO QUIT LEFT UNIT | True | By A. H. Raskin | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mrs-everett-h-miller.html | MRS. EVERETT H. MILLER | True | Special to The New York Times | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/santasiere-retains-lead-draw-with-pilniok-fails-to-alter-standing.html | SANTASIERE RETAINS LEAD; Draw With Pilniok Fails to Alter Standing in Chess | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/harbert-captures-charlotte-golf-with-15underpar-total-of-273.html | Harbert Captures Charlotte Golf With 15-Under-Par Total of 273; DETROIT PRO VICTOR ON LINKS BY STROKE | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/ernest-l-hartig.html | ERNEST L. HARTIG | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/promise-is-shown-by-arline-carmen-vocalist-proves-gifted-artist-in.html | PROMISE IS SHOWN BY ARLINE CARMEN; Vocalist Proves Gifted Artist in Recital at Town Hall -Russian Songs Featured | True | By Noel Straus | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/air-express-increased-overseas-shipments-to-march-30-221-above.html | AIR EXPRESS INCREASED; Overseas Shipments to March 30 221% Above February Total | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/curry-vets-soccer-victors.html | Curry Vets Soccer Victors | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/grooms-strike-in-paris-race-tracks-closed-because-of-sudden-action.html | GROOMS STRIKE IN PARIS; Race Tracks Closed Because of Sudden Action by Union | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/case-for-arming-forrestals-argument-called-reasonable-but-more.html | Case for Arming; Forrestal's Argument Called Reasonable but More Facts on the Peril Are Sought | | By Hanson W. Baldwin | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/miss-helen-hiett-wed-herald-tribune-forum-chief-is-bride-of.html | MISS HELEN HIETT WED; Herald Tribune Forum Chief Is Bride of Theodore Waller | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/7-killed-in-indian-rioting.html | 7 Killed in Indian Rioting | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mrs-jacob-s-pike.html | MRS. JACOB S. PIKE | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/greatgrandparents-marry.html | Great-Grandparents Marry | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/long-island-deals-residential-holdings-bought-in-cedarhurst-and.html | LONG ISLAND DEALS; Residential Holdings Bought in Cedarhurst and Merrick | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/travelers-vexed-by-import-rules-trademark-owners-ban-used-in.html | TRAVELERS VEXED BY IMPORT RULES; Trade-Mark Owners' Ban Used in Instances to Prevent Bringing Articles to U.S. | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/national-tongue-opposed-in-canton-but-nanking-continues-work-of.html | NATIONAL TONGUE OPPOSED IN CANTON; But Nanking Continues Work of Spreading Kuo Yu to Tie Kwangtung to Rest of China | True | By Tillman Durdin | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/campbell-to-make-v-8-new-jersey-soup-concern-buys-standard-brands.html | CAMPBELL TO MAKE V-8; New Jersey Soup Concern Buys Standard Brands Subsidiary | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/atlantic-air-fares-to-increase-by-25-american-flag-operators-not.html | ATLANTIC AIR FARES TO INCREASE BY $25; American Flag Operators Not Too Pleased With the Rise Sought by Foreign Lines | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/city-amateurs-give-6th-concert.html | City Amateurs Give 6th Concert | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/tennis-title-to-talbert-he-wins-fourset-final-from-bernard-in.html | TENNIS TITLE TO TALBERT; He Wins Four-Set Final From Bernard in Bermuda | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/chicago-buyer-killed-in-manila.html | Chicago Buyer Killed in Manila | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/edwin-b-h-tower-jr.html | EDWIN B. H. TOWER JR. | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/viet-minh-attack-reported.html | Viet Minh Attack Reported | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/merchant-marine-shift-urged.html | Merchant Marine Shift Urged | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/british-families-get-117000000-allowances-act-in-operation-year-and.html | BRITISH FAMILIES GET 117,000,000; Allowances Act, in Operation Year and a Half, Affects 4,400,000 Children | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/bucharest-in-festive-mood-communists-lead-in-rumanian-poll.html | Bucharest in Festive Mood; COMMUNISTS LEAD IN RUMANIAN POLL | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/new-loans-finance-residential-realty.html | NEW LOANS FINANCE RESIDENTIAL REALTY | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/us-educators-plan-to-aid-2-former-foes.html | U.S. EDUCATORS PLAN TO AID 2 FORMER FOES | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/plot-on-big-4-council-seen.html | Plot on Big 4 Council Seen | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/sclerosis-clinic-will-opentoday-research-into-nerve-disease-to.html | SCLEROSIS CLINIC WILL OPEN-TODAY; Research into Nerve Disease to Start With First Unit in Boston Hospitals | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/dr-f-lansing-stebbins.html | DR. F. LANSING STEBBINS | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/rangers-defeat-red-wings-for-first-victory-in-hockey-playoffs.html | Rangers Defeat Red Wings for First Victory in Hockey Play-Offs; WATSON'S 2 GOALS MARK 3-2 TRIUMPH | True | By Joseph C. Nichols | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/truce-call-hailed-by-magnes-group-ihud-association-in-palestine.html | TRUCE CALL HAILED BY MAGNES GROUP; Ihud Association in Palestine Welcomes Truman's Plan -U.N. Trusteeship Favored | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/anne-w-eaton-fiancee-exstudent-at-sarah-lawrence-engaged-to-w-l.html | ANNE W. EATON FIANCEE; Ex-Student at Sarah Lawrence Engaged to W. L. Milliken | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/best-bet-pointer-takes-field-stake-wins-jockey-hollow-amateur.html | BEST BET, POINTER, TAKES FIELD STAKE; Wins Jockey Hollow Amateur All-Age Event for Owner Wade as 32 Compete | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/bakewell-labrador-victor.html | Bakewell Labrador Victor | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/text-of-the-easter-address-by-pope-pius-to-romans.html | Text of the Easter Address by Pope Pius to Romans | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/constructive-policy-urged-positive-attitude-on-part-of-united.html | Constructive Policy Urged; Positive Attitude on Part of United States Asked in Cause of Peace | True | EMILY GREEI~E BALCH. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/plant-to-double-rayon-output.html | Plant to Double Rayon Output | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/all-my-sons-stars-edward-g-robinson-at-the-criterion-smugglers-also.html | ' All My Sons' Stars Edward G. Robinson at the Criterion - 'Smugglers' Also Opens | True | By Bosley Crowther | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/bests-treason-trial-to-open.html | Best's Treason Trial to Open | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/charter-for-erp.html | CHARTER FOR ERP | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/assembly-accord-is-reached.html | Assembly Accord Is Reached | True | By Henry R. Lieberman | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/backs-actors-in-politics-eric-johnston-says-movie-folk-are-not-a.html | BACKS ACTORS IN POLITICS; Eric Johnston Says Movie Folk Are Not 'a Class Apart' | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/free-trade-in-news.html | FREE TRADE IN NEWS | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/18-wear-antiwar-hats-demonstrators-join-the-easter-parade-on-fifth.html | 18 WEAR ANTI-WAR HATS; Demonstrators Join the Easter Parade on Fifth Avenue | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mcguirk-dempsey.html | McGuirk -- Dempsey | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/mnamee-gets-new-post-admiral-heads-marine-museum-executive.html | M'NAMEE GETS NEW POST; Admiral Heads Marine Museum Executive Committee | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/miss-barbara-prince-becomes-affianced.html | MISS BARBARA PRINCE BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/regulars-losing-in-air-cargo-race-5-nonscheduled-lines-found.html | REGULARS LOSING IN AIR CARGO RACE; 5 Non-Scheduled Lines Found Carrying 60% More Freight Than Scheduled Rivals | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/miss-schwab-wed-to-lewis-strauss-vassar-alumna-and-exofficer.html | MISS SCHWAB WED TO LEWIS STRAUSS; Vassar Alumna and Ex-Officer Married at the Ritz-Carlton by Dr. Nathan Perilman | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/few-at-holy-city-rites-danger-of-sniping-cuts-down-celebration-of.html | FEW AT HOLY CITY RITES; Danger of Sniping Cuts Down Celebration of Easter | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/at-the-bijou.html | At the Bijou | True | A.W. I | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/foreign-exchange-week-ended-march-26-1948.html | FOREIGN EXCHANGE; Week Ended March 26, 1948 | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/puerto-rico-winning-long-battle-against-disease-death-rate-falls.html | Puerto Rico Winning Long Battle Against Disease; Death Rate Falls; Major Epidemics Yield to Health Measures of Government and Private Agencies -- Births Stay Near World's Peak | True | By Lee E. Cooper | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/stockholm-brings-346-liner-is-36-hours-late-because-of-storms-and.html | STOCKHOLM BRINGS 346; Liner Is 36 Hours Late Because of Storms and Fog | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/500-in-prayer-for-peace-long-island-meeting-sponsored-by-20.html | 500 IN PRAYER FOR PEACE; Long Island Meeting Sponsored by 20 Organizations | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/to-get-goodyear-medal-for-research-in-rubber.html | To Get Goodyear Medal For Research in Rubber | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/pope-sees-world-facing-critical-danger-this-year-pius-warns-in.html | Pope Sees World Facing Critical Danger This Year; Pius Warns in Easter Address to Romans That All Catholics Must Cast Off Fear and Insure Triumph of the Church | True | By Arnaldo Cortesi | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/ge-xray-corp-appoints-executive-vice-president.html | GE X-Ray Corp. Appoints Executive Vice President | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/minerals-brought-from-antarctica-navy-men-home-on-the-edisto-tell.html | MINERALS BROUGHT FROM ANTARCTICA; Navy Men Home on the Edisto Tell of Helicopter Trips to Icefree Bunger's Oasis | True | By Walter S. Sullivan | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/charges-violation-of-charter.html | Charges Violation of Charter | True | | | C1B 127670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/judge-leo-e-pratt.html | JUDGE LEO E. PRATT | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/cards-outhit-stop-phils-5-3.html | Cards, Outhit, Stop Phils, 5 -- 3 | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/costarican-rebels-win-airfield-battle.html | COSTARICAN REBELS WIN AIRFIELD BATTLE | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/wage-committees-meet.html | Wage Committees Meet | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/steel-union-is-set-to-ask-pay-parley-cio-will-notify-the-industry.html | STEEL UNION IS SET TO ASK PAY PARLEY; CIO Will Notify the Industry on Thursday It Seeks a 'Substantial' Rise | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/survey-finds-prejudice-more-widespread-but-organized-antisemitism.html | Survey Finds Prejudice More Widespread But Organized Anti-Semitism Decreasing | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/british-labor-unit-will-quit-politics-independent-party-to-confine.html | BRITISH LABOR UNIT WILL QUIT POLITICS; Independent Party to Confine Activities to Propaganda for Socialist State | True | By Herbert L. Matthews | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/news-of-ships-cunard-lines-media-is-in-port-with-new-master-capt-c.html | News of Ships; Cunard Line's Media Is In Port With New Master, Capt. C. S. Williams | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/storm-hits-alaska-16-planes-wrecked.html | STORM HITS ALASKA; 16 PLANES WRECKED | True | Special to THE NEW YORK TIMES. | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/larger-oil-storage-in-city-advocated.html | LARGER OIL STORAGE IN CITY ADVOCATED | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/news-of-food-should-your-appetite-need-stimulating-rhubarb-not-too.html | News of Food; Should Your Appetite Need Stimulating, Rhubarb, Not Too Dear, Is Recommended | True | | | C1B 127670 | |
| 1948-03-29 | 1948-03-29 | https://www.nytimes.com/1948/03/29/archives/transport-sails-today-general-s-d-sturgis-to-make-trip-around-the.html | TRANSPORT SAILS TODAY; General S. D. Sturgis to Make Trip Around the World | True | | | C1B 127670 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/defense-budget-weighed-president-will-be-realistic-say-webb-after.html | DEFENSE BUDGET WEIGHED; President Will Be 'Realistic,' Say Webb After Conference | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/roosevelt-site-guarded-london-papers-tell-of-threat-to-tar-and.html | ROOSEVELT SITE GUARDED; London Papers Tell of Threat to Tar and Feather Statue | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/wilson-resumes-buying-of-cattle-first-steers-bought-for-struck.html | WILSON RESUMES BUYING OF CATTLE; First Steers Bought for Struck Plant at Chicago Since the Walkout 2 Weeks Ago | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/strike-at-two-exchanges-hampers-trading-in-stocks-brokers-and-women.html | Strike at Two Exchanges Hampers Trading in Stocks; Brokers and Women Employes Substitute for 1,100 in Sudden Walkout -- Panel Meets Both Sides in Mediation Effort ON OPENING DAY OF STRIKE IN CITY'S FINANCIAL DISTRICT STRIKE HAMPERS TWO EXCHANGES | True | By A.h. Raskin | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bingham-forman.html | Bingham -- Forman | True | Sp6cial to THE NEW YORK Tligs. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/dr-john-d-mlean.html | DR, JOHN D, M'LEAN | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/broker-accused-of-fraud-he-is-charged-with-mulcting-a-client-of.html | BROKER ACCUSED OF FRAUD; He Is Charged With Mulcting a Client of $1,200 Here | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/czech-poet-quits-communist-party-ivan-blatny-denounces-police-state.html | CZECH POET QUITS COMMUNIST PARTY; Ivan Blatny Denounces 'Police State Run by Bolsheviks' -- Warns Writers of West | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/farm-prices-rebound-after-sharp-decline.html | FARM PRICES REBOUND AFTER SHARP DECLINE | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/daniel-noble.html | DANIEL NOBLE | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/republicans-grant-marcantonio-a-seat.html | REPUBLICANS GRANT MARCANTONIO A SEAT | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/patricia-m-seaman-becomes-affianced.html | PATRICIA M. SEAMAN BECOMES AFFIANCED | True | special to TRm NzwyORK TLES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/china-reds-pursued-in-inner-mongolia.html | CHINA REDS PURSUED IN INNER MONGOLIA | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bill-puts-duty-on-platinum-fox.html | Bill Puts Duty on Platinum Fox | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/france-beats-england-150.html | France Beats England, 15-0 | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/traffic-accidents-rise-32-more-last-week-than-in-47-but-years.html | TRAFFIC ACCIDENTS RISE; 32 More Last Week Than in '47, but Year's Record Is Better | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rev-arthur-j-stumpf.html | REV. ARTHUR J. STUMPF | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/gas-heat-supply-under-inquiry.html | Gas Heat Supply Under Inquiry | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/afl-joins-activity-for-french-labor-aid-to-anticommunist-groups.html | AFL JOINS ACTIVITY FOR FRENCH LABOR; Aid to Anti-Communist Groups Will Be Pressed in Talks at Marseille by Irving Brown | True | By Kenneth Campbellspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/red-sox-farm-two-players.html | Red Sox Farm Two Players | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/koppers-to-build-synthesis-plant-government-awards-contract-for.html | KOPPERS TO BUILD SYNTHESIS PLANT; Government Awards Contract for $4,413,250 Pilot Works to Distill Oil From Coal | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/book-seizures-to-stop-philadelphia-agrees-to-wait-for-ruling-on.html | BOOK SEIZURES TO STOP; Philadelphia Agrees to Wait for Ruling on Injunction | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/tandberg-defeats-spagnolo.html | Tandberg Defeats Spagnolo | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/peanuts-allotted-for-germans.html | Peanuts Allotted for Germans | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/cuban-boxer-dies-in-ring-succumbs-after-hemorrhage-report-clears.html | CUBAN BOXER DIES IN RING; Succumbs After Hemorrhage -Report Clears Rival | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/draper-notes-need-for-korean-imports.html | DRAPER NOTES NEED FOR KOREAN IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/sultan-of-perak.html | SULTAN OF PERAK | True | Special to TZ Nzw Yo Tr-. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/reserve-bank-here-confirms-rate-rise-quarterly-report-shows-first.html | RESERVE BANK HERE CONFIRMS RATE RISE; Quarterly Report Shows First Upward Trend in Decade on Commercial Loans | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/roblems-at-bogota.html | ROBLEMS AT BOGOTA | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/senator-taft-on-war.html | Senator Taft on War | True | H.C. FURSTENWALDE | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/frank-f-lehr-sr.html | FRANK F-.. LEHR SR. | True | Spedal to E [-" Nox 'IhlE.. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/msgr-michael-looney.html | MSGR. MICHAEL LOONEY" | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/winners-announced-in-ayer-cup-award.html | WINNERS ANNOUNCED IN AYER CUP AWARD | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/weston-meeting-april-30.html | Weston Meeting April 30 | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/yugoslavs-in-protest-charge-that-us-planes-crossed-border-three.html | YUGOSLAVS IN PROTEST; Charge That U.S. Planes Crossed Border Three Times | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/fresh-start-in-us-is-urged-by-dewey-governor-over-radio-also.html | FRESH START IN U.S. IS URGED BY DEWEY; Governor, Over Radio, Also Demands a Foreign Policy That Begets 'Respect' | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/totenberg-plays-honegger-sonata-violinist-using-new-bow-gives.html | TOTENBERG PLAYS HONEGGER SONATA; Violinist, Using New Bow, Gives Composer's Work Its First Hearing at Carnegie Hall | True | R.P. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/asks-major-changes-in-bogota-program.html | ASKS MAJOR CHANGES IN BOGOTA PROGRAM | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/kentucky-and-oilers-gain-final-of-us-olympic-basketball-trials.html | Kentucky and Oilers Gain Final of U.S. Olympic Basketball Trials; WILDCATS CONQUER BAYLOR FIVE, 77-59 Groza Leads Driving Attack as Kentucky Reaches Final of Olympic Tryouts OILERS TRIUMPH, 69 TO 40 Halt Denver Nuggets, Kurland Setting the Pace With 21 Markers at Garden | True | By Louis Effrat | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/smuts-still-hopeful-on-palestine-issue.html | SMUTS STILL HOPEFUL ON PALESTINE ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/leona-a-hammersley.html | LEONA A. HAMMERSLEY | True | Special to TE NW YOK "I"Mr.s. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/clayton-says-us-must-keep-strong-new-world-trade-group-may-bring.html | CLAYTON SAYS U.S. MUST KEEP STRONG; New World Trade Group May Bring Economic Justice, He Tells Club at Detroit | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/un-atomic-body-will-drop-soviet-bomb-disposal-plan-eight-nations.html | U.N. Atomic Body Will Drop Soviet Bomb Disposal Plan; Eight Nations Hold Further Consideration Useless as Russia Makes Inspection Secondary -- Gromyko Blames U.S. Atomic Commission Will Drop Debate on Russia's Proposals | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/louis-to-return-april-12-joe-to-start-training-drills-for-walcott.html | LOUIS TO RETURN APRIL 12; Joe to Start Training Drills for Walcott in Michigan | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/trading-admitted-in-export-licenses-senate-inquiry-hears-buying.html | TRADING ADMITTED IN EXPORT LICENSES; Senate Inquiry Hears Buying, Selling Is General Practice -- Forgery Also Charged | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/convict-sued-for-damage-to-bank-vault-he-robbed.html | Convict Sued for Damage To Bank Vault He Robbed | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/eugene-6alvih-77-a-retired-banker-former-vice-president-of-chase.html | EUGENE 6ALVIH, 77, A RETIRED BANKER; Former Vice President of Chase National DiesHad Been in the Field for 46 Years | True | Special to Tg lq{!oz Tus. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/educator-on-blawknox-board.html | Educator on Blaw-Knox Board | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bill-to-revise-courtsmartial-is-criticized-lawyer-sees-lack-of.html | Bill to Revise Courts-Martial Is Criticized; Lawyer Sees Lack of Judicial Safeguards | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ice-jam-is-menace-in-montreal-harbor.html | ICE JAM IS MENACE IN MONTREAL HARBOR | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/white-sox-triumph-over-cubs-11-to-6-hand-rivals-sixth-defeat-in-row.html | WHITE SOX TRIUMPH OVER CUBS, 11 TO 6; Hand Rivals Sixth Defeat in Row With 7 Runs in Third -- News of Other Clubs | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/stores-prepared-for-freight-tieup-ready-to-use-trucks-airlines.html | STORES PREPARED FOR FREIGHT TIE-UP; Ready to Use Trucks, Airlines, Other Carriers of Coal Strike Curtails Rail Traffic DELIVERIES HOLD UP WELL NRDGA Official Sees Settlement Before Shipments Taper Off -- Macy's to Use Trucks | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/at-the-palace.html | At the Palace | True | A.W. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/germans-plan-rise-in-output-of-ruhr-say-production-of-coal-can-be.html | GERMANS PLAN RISE IN OUTPUT OF RUHR; Say Production of Coal Can Be Lifted to 450,000 Tons Daily in 6 Years, With Given Imports | True | By Jack Raymondspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/seminar-at-syracuse-classes-for-college-teachers-on-clothing-and.html | SEMINAR AT SYRACUSE; Classes for College Teachers on Clothing and Textiles | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/heads-li-college-board.html | Heads L.I. College Board | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/authors-in-west-are-warned.html | Authors in West Are Warned | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/woman-foils-robbery-by-quick-telephoning.html | WOMAN FOILS ROBBERY BY QUICK TELEPHONING | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/opponents-of-nicaraguan-regime-will-try-to-bar-delegates-from.html | Opponents of Nicaraguan Regime Will Try To Bar Delegates From Bogota Conference | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/store-addition-opens-richs-7000000-atlanta-annex-has-sixfloor-glass.html | STORE ADDITION OPENS; Rich's $7,000,000 Atlanta Annex Has Six-Floor Glass Front | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/itu-denied-injunction-stay-agrees-to-discuss-contracts-itu-loses.html | ITU, Denied Injunction Stay, Agrees to Discuss Contracts; ITU Loses Fight to Stay Injunction | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/dramas-for-children-several-attractions-for-young-are-scheduled.html | DRAMAS FOR CHILDREN; Several Attractions for Young Are Scheduled This Week | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/submarine-report-denied-by-russia-broadcast-says-statement-by.html | SUBMARINE REPORT DENIED BY RUSSIA; Broadcast Says Statement by Secretary Sullivan Was 'Absurd, Slanderous' | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/portrait-display-to-assist-college-unusual-show-titled-family.html | PORTRAIT DISPLAY TO ASSIST COLLEGE; Unusual Show, Titled 'Family Reflections,' to Aid Bennett Building, Endowment Fund | True | By Aline B. Louchheim | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/would-bar-us-aid-to-church-schools-senator-donnell-of-missouri.html | WOULD BAR U.S. AID TO CHURCH SCHOOLS; Senator Donnell of Missouri Fights 'Home Rule' in Taft Education Fund Bill | True | By Bess Furmanspecial to the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/national-survey-of-junior-style-ideas-made-basis-for-new-line-shown.html | National Survey of Junior Style Ideas Made Basis for New Line Shown Here | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/california-store-offers-preferred-blyth-co-heads-syndicate-group.html | CALIFORNIA STORE OFFERS PREFERRED; Blyth & Co. Heads Syndicate Group for Issue of Broadway Department Store, Inc. | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/press-radio-offer-to-help-forrestal-film-leaders-also-join-in-move.html | PRESS, RADIO OFFER TO HELP FORRESTAL; Film Leaders Also Join in Move to Advise on Defense Secrets and Avoid Censorship | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/samuel-baum.html | SAMUEL BAUM | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ann-kleberg-bride-of-r-n-blakeslee.html | ANN KLEBERG BRIDE OF R. N. BLAKESLEE | True | _qpeeial to Tile NEW YOIK Tii',lgs. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/eastern-air-lines-revenues-set-record-high-with-52411248-1946-total.html | Eastern Air Lines Revenues Set Record High With $52,411,248; 1946 Total Topped by $10,287,531, but Rise Is More Than Offset by Higher Expenses -- Net Profit Down to $1,259,196 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ferdinand-manhein.html | FERDINAND MANHEIN | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/filipinos-in-mutiny-three-constabulary-officers-killed-in-barracks.html | FILIPINOS IN MUTINY; Three Constabulary Officers Killed in Barracks Revolt | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/elizabeth-bro0_____-ks-to-webi-sarah-larence-student-to.html | ELIZABETH BRO0_____ KS TO WEBI; Sarah La'rence Student to | True | Bel | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/kramer-triumphs-75-62.html | Kramer Triumphs, 7-5, 6-2 | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/wholesale-butter-prices-rise.html | Wholesale Butter Prices Rise | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/modern-art-museum-aide-quits.html | Modern Art Museum Aide Quits | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/us-drops-demand-for-a-trusteeship-will-ask-security-council-today.html | U.S. DROPS DEMAND FOR A TRUSTEESHIP; Will Ask Security Council Today to Seek Palestine Truce and Special Assembly Session | True | By Mallory Brownespecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rovers-vanquished-74-toledo-mercurys-rally-to-take-usaha-senior.html | ROVERS VANQUISHED, 7-4; Toledo Mercurys Rally to Take U.S.A.H.A. Senior Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/mrs-william-hacklirtoni.html | MRS. WILLIAM SHACKLIrTONI | True | Svecial to TE NEW NOXX TIMES. I | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/baruchs-call-for-mobilization-draft-and-umt.html | Baruch's Call for Mobilization, Draft and UMT | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bedroom-fabrics-shown-cotton-ensembles-at-macys-are-floral-striped.html | BEDROOM FABRICS SHOWN; Cotton Ensembles at Macy's Are Floral, Striped and Plain | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bass-in-new-rent-post-he-is-assigned-to-take-over-hofstras-duties.html | BASS IN NEW RENT POST; He Is Assigned to Take Over Hofstra's Duties Temporarily | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/notes.html | Notes | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/japanese-defendant-in-hospital.html | Japanese Defendant in Hospital | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rise-to-9000-oil-workers.html | Rise to 9,000 Oil Workers | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/typical-war-miner-killed.html | 'Typical War Miner' Killed | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/brazil-arrests-10-foreign-reds.html | Brazil Arrests 10 Foreign Reds | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/stock-split-approved-bigelowsanford-stockholders-vote-for-2to1.html | STOCK SPLIT APPROVED; Bigelow-Sanford Stockholders Vote for 2-to-1 Division | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/court-cites-lewis-after-he-spurns-factfinders-writ-summons-him-to.html | COURT CITES LEWIS AFTER HE SPURNS FACT-FINDERS' WRIT; Summons Him to Show Cause Today Why He Should Not Testify on Pension Dispute REFUSAL MEANS CONTEMPT UMW Chief Charges Bias to Taylor, Ethridge of Board -- Denies Taft Act Violation COURT CITES LEWIS, WHO IGNORES WRIT ISSUES ORDER TO LEWIS | True | BY Louis Starkspecial To the New York Times | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pickets-open-lines-for-care-employes.html | PICKETS OPEN LINES FOR CARE EMPLOYES | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/buys-apartment-site-samuel-silver-plans-16story-building-on-park.html | BUYS APARTMENT SITE; Samuel Silver Plans 16-Story Building on Park Avenue | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/news-of-food-whitefish-and-yellow-pike-on-market-as-spring-speeds.html | News of Food; Whitefish and Yellow Pike on Market as Spring Speeds Up Lake Erie Fishing | True | By Jane Nickerson | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ice-patrol-planes-to-get-cutter-aid-two-ships-will-be-stationed-off.html | ICE PATROL PLANES TO GET CUTTER AID; Two Ships Will Be Stationed Off Grand Banks as Warm Weather Increases Danger | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/the-news-of-radio-scenes-from-broadway-plays-to-be-televised.html | The News of Radio; Scenes From Broadway Plays to Be Televised Starting April 6, With 'Mister Roberts' First | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/harry-price-dead-6host-hunter-67-british-leader-in-psychical.html | HARRY PRICE DEAD; 'GHOST HUNTER,' 67; British Leader in Psychical Research Uncovered Frauds Among Spiritualists | True | Special to T Nzw No | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/1200262000-of-bills-sold.html | $1,200,262,000 of Bills Sold | True | Special to THE NEW YORK TIMES | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/spector-livingston.html | Spector -- Livingston | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/czech-foresees-new-red-coups.html | Czech Foresees New Red Coups | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/william-w-stewart.html | WILLIAM W. STEWART | True | Special to Ta Nsw YORK TtMZS. | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pge-to-distribute-shasta-dam-power.html | PG&E TO DISTRIBUTE SHASTA DAM POWER | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/l-s-bohlesinger-warner-offioial-head-of-subsidiary-of-movie-company.html | L. S. BOHLESINGER, WARNER OFFIOIAL; Head of Subsidiary of Movie Company Is Dead---Seabees Film Director in War | True | Special to Ta= Nzw Nox TrMml, | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/base-followers-out-india-will-not-admit-to-her-army-those-who.html | BASE FOLLOWERS OUT; India Will Not Admit to Her Army Those Who Fought for Japan | True | Dispatch of The Times, London. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/truman-approves-grants-to-indians-he-signs-bills-and-then-urges.html | TRUMAN APPROVES GRANTS TO INDIANS; He Signs Bills and Then Urges 1,500 of Oregon Tribe to Use Prudence With Funds | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/farley-doubts-war-but-believes-us-should-be-strong-enough-to-win.html | FARLEY DOUBTS WAR; But Believes U.S. Should Be Strong Enough to Win | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/investor-acquires-housing-in-queens-buys-apartment-in-forest-hills.html | INVESTOR ACQUIRES HOUSING IN QUEENS; Buys Apartment in Forest Hills Gardens Held at $475,000 -- Other Deals | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/un-childrens-drive-gets-aid-from-france.html | U.N. CHILDREN'S DRIVE GETS AID FROM FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/place-for-older-fliers-aviation-body-thinks-they-may-be-used-as.html | PLACE FOR OLDER FLIERS; Aviation Body Thinks They May Be Used as Commanders | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/zarief-quads-are-4-celebrate-without-fuss-but-had-party-for-50-on.html | ZARIEF 'QUADS ARE 4; Celebrate Without Fuss but Had Party for 50 on Friday | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/anthony-tschirgi.html | ANTHONY T SCHIRGI | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/fire-hero-reprimanded-i-like-dogs-man-who-saves-one-tells.html | FIRE HERO REPRIMANDED; 'I Like Dogs,' Man Who Saves One Tells Protesting Chief | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/us-buys-heavily-here-ny-manufacturers-contracts-total-27564321-in.html | U.S. BUYS HEAVILY HERE; N.Y. Manufacturers' Contracts Total $27,564,321 in February | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/trieste-italians-defy-yugoslavs-city-council-stirred-by-allied.html | TRIESTE ITALIANS DEFY YUGOSLAVS; City Council, Stirred by Allied Policy, Denies License to Semi-Official Corporation | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ksionzyk-to-aid-mylin-he-works-with-backs-at-first-spring-drill-of.html | KSIONZYK TO AID MYLIN; He Works With Backs at First Spring Drill of N.Y.U. | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/maeterlinck-drops-suits-author-had-sought-250000-in-actions-against.html | MAETERLINCK DROPS SUITS; Author Had Sought $250,000 in Actions Against Dodd, Mead | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/blue-ribbon-jury-upheld-in-ny-case.html | BLUE RIBBON JURY UPHELD IN N.Y. CASE | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/navy-asks-supercarrier-would-divert-millions-from-conventional.html | NAVY ASKS SUPER-CARRIER; Would Divert Millions From Conventional Warships | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/1000000-new-houses-seen-need.html | 1,000,000 New Houses Seen Need | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/city-is-recruiting-auxiliary-firemen-volunteer-force-like-wartime.html | CITY IS RECRUITING AUXILIARY FIREMEN; Volunteer Force Like Wartime One Is Being Built in Case of Disaster Emergency | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/at-the-riverside.html | At the Riverside | True | S.H. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/10000-loot-reported-police-say-two-shot-in-holdup-attempt-admit.html | $10,000 LOOT REPORTED; Police Say Two Shot in Hold-Up Attempt Admit Robberies | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/marshall-arrival-hailed-in-colombia-interamerican-parley-begins.html | MARSHALL ARRIVAL HAILED IN COLOMBIA; Inter-American Parley Begins Organization Work Today -- Stand on Reds an Issue U.S. OPINION IS AWAITED Washington Expected to Frown on Colonial Resolution -- Pravda Is Critical | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/clothing-bought-on-at-value-basis-orders-for-fall-branded-lines.html | CLOTHING BOUGHT ON 'AT VALUE BASIS; Orders for Fall Branded Lines Being Placed Now Pending Price Quotations April 12 | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/understanding-china-the-countrys-primary-need-is-said-to-be-unity.html | Understanding China; The Country's Primary Need Is Said to Be Unity, Not Democracy | True | ERNEST T. NASH | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/trying-hard-in-posteaster-contest.html | TRYING HARD IN POST-EASTER CONTEST | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/william-p-howell.html | WILLIAM P. HOWELL | True | Special to TH Nzw YOltK TIM | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/balanced-is-first-at-tropical-park-15to1-outsider-romps-home-ahead.html | BALANCED IS FIRST AT TROPICAL PARK; 15-to-1 Outsider Romps Home Ahead of Hearth Mouse as Leavenworth Takes 3d | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/asks-chromite-stockpile-bureau-of-mines-recommends-step-to.html | ASKS CHROMITE STOCKPILE; Bureau of Mines Recommends Step to Government | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/elected-to-treasurers-post.html | Elected to Treasurer's Post | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/eisenhower-aids-scouts-general-becomes-a-member-of-national.html | EISENHOWER AIDS SCOUTS; General Becomes a Member of National Executive Board | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/prague-preparing-new-constitution-communist-regime-to-adopt-draft.html | PRAGUE PREPARING NEW CONSTITUTION; Communist Regime to Adopt Draft for Legal Changes After Easter Holidays | True | By Albion Rossspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/dodgers-sell-heusser-to-phillies-on-last-day-of-dominican-training.html | Dodgers Sell Heusser to Phillies On Last Day of Dominican Training; Veteran Right-Handed Pitcher Could Not Be Carried Beyond May 15, Rickey States -- Miksis and Whitman Please Durocher | True | By Roscoe McGowenspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/530000-bonus-at-nyu-1889-employes-will-share-distribution-on.html | $530,000 BONUS AT N.Y.U.; 1,889 Employes Will Share Distribution on Thursday | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/holding-companies-drop-31-affiliates-sec-report-for-last-fiscal.html | HOLDING COMPANIES DROP 31 AFFILIATES; SEC Report for Last Fiscal Year Shows Assets Involved Totaled $1,978,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/stage-league-weighing-wages.html | Stage League Weighing Wages | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/sports-of-the-times-out-of-the-shadows.html | Sports of the Times; Out of the Shadows | True | By Arthur Daley | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/harry-s-webster.html | HARRY S. WEBSTER | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rangers-to-oppose-red-wings-tonight-seek-2d-victory-in-semifinal.html | RANGERS TO OPPOSE RED WINGS TONIGHT; Seek 2d Victory in Semi-Final Play-Off Series of Stanley Cup Hockey at Garden | True | By Michael Strauss | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/weeks-steel-operations-set-at-894-of-capacity.html | Week's Steel Operations Set at 89.4% of Capacity | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/building-in-collapse-not-citycondemned.html | BUILDING IN COLLAPSE NOT CITY-CONDEMNED | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/c-o-net-income-increased-in-1947-34346223-total-is-equal-to-444-a.html | C. & O. NET INCOME INCREASED IN 1947; $34,346,223 Total Is Equal to $4.44 a Share, Against $3.55 in Prior Year | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/world-health-aim-remains-snagged-official-explanation-lacking-on.html | WORLD HEALTH AIM REMAINS SNAGGED; Official Explanation Lacking on Why House Group Holds Up Measure Senate Passed | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/aircraft-concern-increases-profit-united-runs-counter-to-the-trend.html | AIRCRAFT CONCERN INCREASES PROFIT; United Runs Counter to the Trend, Clearing $9,816,295 in '47, on $208,203,495 Sales AIRCRAFT CONCERN INCREASES PROFIT | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ruth-ellen-morgan-affianced.html | Ruth Ellen Morgan Affianced | True | Special to TE Nzw NoRx TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/canadian-embargo-seen-may-be-put-on-canning-salmon-shipments-to.html | CANADIAN EMBARGO SEEN; May Be Put on Canning Salmon Shipments to This Nation | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/newsmen-get-back-fines-court-in-final-order-nullifies-newburgh.html | NEWSMEN GET BACK FINES; Court in Final Order Nullifies Newburgh Convictions | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/treanor-to-quit-sec-post-for-private-law-practice.html | Treanor to Quit SEC Post For Private Law Practice | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/baruch-champions-full-mobilization-draft-and-the-umt-action-must-be.html | BARUCH CHAMPIONS FULL MOBILIZATION, DRAFT AND THE UMT; Action Must Be Taken at Once So Free Peoples May Rally With Us, He Tells Senators 'FUMBLING OF PAST' CITED C.E. Wilson of G.E. Espouses Similar Views, Appealing for Draft as a Peace Bulwark Baruch Calls for Full Mobilization, Draft and UMT as Peace Bulwark | True | By C.p. Trussellspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/williami-j-ivilellan.html | WILLIAMI J. IVI'LELLAN | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/russians-fortify-korean-border-digging-in-seen-as-propaganda-soviet.html | Russians Fortify Korean Border; 'Digging In' Seen as Propaganda; Soviet Troops Direct Labor Squads in Work of Entrenchment -- Pillboxes and Trenches Are of Style of First World War | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/browns-get-dodger-back.html | Browns Get Dodger Back | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/false-fire-alarm-kills-three.html | False Fire Alarm Kills Three | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/the-barrage-of-fear.html | THE BARRAGE OF FEAR | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/books-authors.html | Books -- Authors | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/havana-race-won-by-windjammer-ii-tullis-yatcht-first-to-arrive-from.html | HAVANA RACE WON BY WINDJAMMER II; Tullis Yatcht First to Arrive From St. Petersburg -- Takes Class A, Fleet Honors | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/chinas-assembly-opened-by-chiang-1639-delegates-meet-to-take-first.html | CHINA'S ASSEMBLY OPENED BY CHIANG; 1,639 Delegates Meet to Take First Steps to Establish Constitutional Rule | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bomb-bursts-in-park-explosive-believed-work-of-boys-shakes-bronx.html | 'BOMB' BURSTS IN PARK; Explosive, Believed Work of Boys, Shakes Bronx | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/marilyn-mitchell-bride-skidmore-alumna-is-married-to-williams.html | MARILYN MITCHELL BRIDE; Skidmore Alumna Is Married to William S. Rollins 3d | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/british-admiral-in-manila.html | British Admiral in Manila | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/membership-in-un-for-burma-backed-security-councils-committee.html | MEMBERSHIP IN U.N. FOR BURMA BACKED; Security Council's Committee Approves Her Without Dissent -- Would Be 58th State | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/logan-huston-set-for-new-musical-director-and-actor-are-slated-for.html | LOGAN, HUSTON SET FOR NEW MUSICAL; Director and Actor Are Slated for Berlin-Krasna Show, 'Stars on My Shoulders' | True | By Louis Calta | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ludwig-baumann-earned-1005007-in-47-on-sales-of-15395324-both-new.html | Ludwig Baumann Earned $1,005,007 in '47 On Sales of $15,395,324, Both New Records | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/odds-put-on-communist-defeat.html | Odds Put on Communist Defeat | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/fear-new-look-in-kilts-scots-worry-over-report-about-plans-of.html | FEAR 'NEW LOOK' IN KILTS; Scots Worry Over Report About Plans of British Tailors | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pulp-concern-gains-with-mounting-sales.html | PULP CONCERN GAINS WITH MOUNTING SALES | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/erratic-changes-mark-grain-trade-wheat-closes-unchanged-to-1-12c.html | ERRATIC CHANGES MARK GRAIN TRADE; Wheat Closes Unchanged to 1 1/2c Down, May Showing the Most Weakness | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pottery-made-in-store-various-steps-are-demonstrated-at-abraham.html | POTTERY MADE IN STORE; Various Steps Are Demonstrated at Abraham & Straus | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/praise-by-einstein-for-wallace-cited.html | PRAISE BY EINSTEIN FOR WALLACE CITED | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/library-aid-here-found-below-par-high-quality-service-is-said-to.html | LIBRARY AID HERE FOUND BELOW PAR; High Quality Service Is Said to Call for $3 Per Capita -- City Now Gives 75 Cents | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bricker-assailant-dies.html | Bricker Assailant Dies | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/briton-condemns-press-censorship-mcneil-warns-eastern-lands.html | BRITON CONDEMS PRESS CENSORSHIP; McNeil Warns Eastern Lands Dictatorship Over Minds Will Damn Those States | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/party-fights-to-continue-independent-british-labor-body-may.html | PARTY FIGHTS TO CONTINUE; Independent British Labor Body May Reconsider Decision | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pointers-excel-in-stake-louisiana-hay-ride-among-the-jockey-hollow.html | POINTERS EXCEL IN STAKE; Louisiana Hay Ride Among the Jockey Hollow Leaders | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bahamas-skid-injures-2-elizabeth-murphy-daughter-of-governor-is.html | BAHAMAS SKID INJURES 2; Elizabeth Murphy, Daughter of Governor, Is Seriously Hurt | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/dark-marne-wins-sydney-cup.html | Dark Marne Wins Sydney Cup | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/elisabeth-j-stout-brideelect.html | Elisabeth J. Stout Bride-Elect | True | Special to Tm Nw NOIK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/truman-hails-press-club-attends-the-national-groups-40th.html | TRUMAN HAILS PRESS CLUB; Attends the National Group's 40th Anniversary Party | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/state-library-test-set-regents-approve-a-regional-center-for.html | STATE LIBRARY TEST SET; Regents Approve a Regional Center for Lending Books | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/weeks-gold-shipments-britain-sends-20274216-here-total-is-60967914.html | WEEK'S GOLD SHIPMENTS; Britain Sends $20,274,216 Here -- Total Is $60,967,914 | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/penn-fails-to-invite-seton-hall-to-meet.html | PENN FAILS TO INVITE SETON HALL TO MEET | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/charles-p-capron.html | CHARLES P, CAPRON | True | pclal to Tx Nw YORK TIMS. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/2-railroad-men-die-in-jersey-city-crash.html | 2 RAILROAD MEN DIE IN JERSEY CITY CRASH | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/florida-estate-sale-approved.html | Florida Estate Sale Approved | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pitfall-in-football-field.html | Pitfall in Football Field | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/hearing-on-book-delayed-case-against-gilded-hearse-is-set-for-april.html | HEARING ON BOOK DELAYED; Case Against 'Gilded Hearse' Is Set for April 8 | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/control-of-profit-by-product-urged-cost-accountants-are-warned.html | CONTROL OF PROFIT BY PRODUCT URGED; Cost Accountants Are Warned Companies Should Appraise Each Line on Its Merits | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/hamstar-wins-irish-chase.html | Hamstar Wins Irish Chase | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/kills-bill-to-ban-police-union.html | Kills Bill to Ban Police Union | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/lesnevichmills-bout-set.html | Lesnevich-Mills Bout Set | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/wartime-basis-urged-for-alaska-shipping.html | WARTIME BASIS URGED FOR ALASKA SHIPPING | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/us-wheat-buying-in-week-7315683-bushels-are-reported-taken-for.html | U.S. WHEAT BUYING IN WEEK; 7,315,683 Bushels Are Reported Taken for Shortage Areas | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/factory-property-bought-in-ossining.html | FACTORY PROPERTY BOUGHT IN OSSINING | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/a-te-weckel.html | A. TE WECKEL | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/forms-company-to-make-new-plastic-apron-line.html | Forms Company to Make New Plastic Apron Line | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/court-martial-upset-judge-rules-army-captain-did-not-receive-a-fair.html | COURT MARTIAL UPSET; Judge Rules Army Captain Did Not Receive a Fair Trial | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pirates-option-two-players.html | Pirates Option Two Players | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/duchess-of-vendome-dies-in-switzerland.html | DUCHESS OF VENDOME DIES IN SWITZERLAND | True | Soeеlal to THZ NЕw NOK TIMrS. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/3cent-jersey-cigarette-tax-near-senate-passes-bill-driscoll-urged.html | 3-Cent Jersey Cigarette Tax Near; Senate Passes Bill Driscoll Urged | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/fouryear-study-shows-tension-in-homes-tends-to-make-criminals-of.html | Four-Year Study Shows Tension in Homes Tends to Make Criminals of Children | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/hewittrobins-meeting-set.html | Hewitt-Robins Meeting Set | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/missouri-judge-is-slain-ch-jackson-and-woman-also-shot-dead-husband.html | MISSOURI JUDGE IS SLAIN; C.H. Jackson and Woman Also Shot Dead -- Husband Sought | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/16-schools-to-test-new-report-cards-records-to-be-kept-on-social.html | 16 SCHOOLS TO TEST NEW REPORT CARDS; Records to Be Kept on Social, Emotional, Physical and the Mental Growth of Pupils DEVISED IN 4-YEAR STUDY Progress in Terms of Ability to Be Basis of Rating -- More Work Seen by Teachers | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pravda-sees-military-emphasis.html | Pravda Sees Military Emphasis | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/named-as-ad-director-of-holtzercabot-motors.html | Named as Ad Director Of Holtzer-Cabot Motors | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/british-firm-on-palestine-but-press-still-speculates-on-londons.html | BRITISH FIRM ON PALESTINE; But Press Still Speculates on London's Role After May 15 | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/2-men-plead-guilty-in-stolen-bond-case.html | 2 MEN PLEAD GUILTY IN STOLEN BOND CASE | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/mary-e-hickey-married-former-red-cross-assistant-l-bride-of-james-s.html | MARY E. HICKEY MARRIED; Former Red Cross Assistant L Bride of James S, Conway | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/memorial-project-of-corbett-fought-revolt-flares-in-committee-with.html | MEMORIAL PROJECT OF CORBETT FOUGHT; Revolt Flares in Committee With Demand for Withdrawal of Davidson as Chairman PROTEST SENT TO ROGERS Naming of New Head 'Without Commitment to Any Plan or Pressure Group' Asked | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/barber-to-rockefeller-dies.html | Barber to Rockefeller Dies | True | Special to Ttc Nsw NoP.x TtMs.. | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/truman-asks-peace-but-bars-slavery-attacks-wallace-us-wont-let.html | TRUMAN ASKS PEACE BUT BARS 'SLAVERY'; ATTACKS WALLACE; U.S. Won't Let Liberties of World Be 'Debauched,' He Says to Greek Group WALLACE TRIP SUGGESTED 'Ought to Go to Country He Loves So Well' and Fight, the President Declares TRUMAN ASKS PEACE BUT BARS 'SLAVERY' | True | By Anthony Levierospecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/taylor-evades-ban-senator-speaks-from-truck-at-university-of.html | TAYLOR EVADES BAN; Senator Speaks From Truck at University of California | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/air-unit-sent-to-alaska-transfer-of-82d-fighter-group-routine.html | AIR UNIT SENT TO ALASKA; Transfer of 82d Fighter Group Routine, Washington Says | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/charles-h-stearns.html | CHARLES H. STEARNS | True | Special to THZ NZW Noc 'TZLq. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/historic-exhibits-in-antiques-show-display-at-waldorf-includes.html | HISTORIC EXHIBITS IN ANTIQUES SHOW; Display at Waldorf Includes Candle Stand Once Owned by Thomas Jefferson | True | By Walter Rendell Storey | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/strike-leader-freed-in-picketing-charge.html | STRIKE LEADER FREED IN PICKETING CHARGE | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/electric-utility-earns-1134815-new-jersey-power-and-light-shows.html | ELECTRIC UTILITY EARNS $1,134,815; New Jersey Power and Light Shows Gain After Selling Its Gas Properties | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/loan-of-1336000-for-garden-suites-builder-obtains-fhainsured-grant.html | LOAN OF $1,336,000 FOR GARDEN SUITES; Builder Obtains FHA-Insured Grant for Brooklyn Housing -- Other Realty Financing | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/waterway-development-a-tenyear-plan-is-advocated-for-obtaining-an.html | Waterway Development; A Ten-Year Plan Is Advocated for Obtaining an Integrated System | | EDGARD DU PREY | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/greek-rebels-routed-in-long-border-fight.html | GREEK REBELS ROUTED IN LONG BORDER FIGHT | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/airline-replaces-propellers.html | Airline Replaces Propellers | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/james-m-ebbert.html | JAMES M. EBBERT | True | pecta.1 to T1 N]w Yoc "M. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/early-deliveries-fail-at-130-lofts-checkup-in-garment-center-shows.html | EARLY DELIVERIES FAIL AT 130 LOFTS; Check-Up in Garment Center Shows Traffic Lag Worse Than a Week Earlier | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/named-to-european-post-al-bradford-made-vice-president-of-the.html | NAMED TO EUROPEAN POST; A.L. Bradford Made Vice President of the United Press | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/504th-playground-open-bay-ridge-brooklyn-gets-latest-park.html | 504TH PLAYGROUND OPEN; Bay Ridge, Brooklyn, Gets Latest Park Recreation Area | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/condon-demands-rights-at-hearing-crossexamination-3-other-defense.html | CONDON DEMANDS RIGHTS AT HEARING; Cross-Examination, 3 Other Defense Privileges Asked of Thomas Committee | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/marion-in-brief-workout-dr-hyland-sees-shortstops-knee-healing.html | MARION IN BRIEF WORKOUT; Dr. Hyland Sees Shortstop's Knee Healing 'Without Difficulty' | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/iraqi-army-group-off-to-london.html | Iraqi Army Group Off to London | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/taft-canvass-under-way-solicitors-being-paid-in-housetohouse.html | TAFT CANVASS UNDER WAY; Solicitors 'Being Paid' in House-to-House Campaign in Ohio | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/barge-lines-guaranteed-house-leader-pledged-to-keep-boats-running.html | BARGE LINES GUARANTEED; House Leader Pledged to Keep Boats Running on Missouri | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/british-aid-german-hostels.html | British Aid German Hostels | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/big-dog-really-a-lioness.html | 'Big Dog' Really a Lioness | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/houtteman-tigers-stop-phils.html | Houtteman, Tigers, Stop Phils | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/railroads-accept-payrules-report-wage-committees-wire-their.html | RAILROADS ACCEPT PAY-RULES REPORT; Wage Committees Wire Their Decision to Unions Involved in Truman Board Findings | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/von-elling-is-honored.html | Von Elling Is Honored | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/hilliard-is-honored-for-welfare-work.html | HILLIARD IS HONORED FOR WELFARE WORK | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/joins-eisenhower-driving-democratic-veterans-group-opens-capital.html | JOINS EISENHOWER DRIVING; Democratic Veterans Group Opens Capital Headquarters | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rumanias-election.html | RUMANIA'S ELECTION | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/iran-note-scores-russian-hostility-reply-to-moscow-accusations.html | IRAN NOTE SCORES RUSSIAN 'HOSTILITY'; Reply to Moscow Accusations Defends as Necessary Policy of Having U.S. Advisers | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/tonights-musical-events.html | Tonight's Musical Events | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/joseph-fleischer.html | JOSEPH FLEISCHER | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/hardware-stock-registered.html | Hardware Stock Registered | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/mobilization-for-peace.html | MOBILIZATION FOR PEACE | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/philippine-ship-in-distress.html | Philippine Ship in Distress | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/3-russian-annexations-not-recognized-says-us.html | 3 Russian Annexations Not Recognized, Says U.S. | True | By the United Press. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/-capt-george-f-freitas-i.html | ! CAPT. GEORGE F. FREITAS I | True | Sleelal te Ttz Nzw Yolmx TIM'S. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/kansas-picks-delegates-nineteen-will-go-to-republican-convention.html | KANSAS PICKS DELEGATES; Nineteen Will Go to Republican Convention Uninstructed | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/miss-lhgy-keller-gn6ageb-to-irrn.html | MISS LHGY KELLER gN6AGEB TO IRRN | True | Smith College Graduate to Be I Bride of Rollin H. Wiggin Jr., Former Ensign in NavySpecial to TaS NEW Nom T1MZS. | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/taylor-will-see-salazar-franco-trumans-envoy-to-vatican-will-stop.html | TAYLOR WILL SEE SALAZAR, FRANCO; Truman's Envoy to Vatican Will Stop for Parleys in Lisbon and Madrid | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/australia-to-refit-liner-the-monarch-of-bermuda-to-be-immigration.html | AUSTRALIA TO REFIT LINER; The Monarch of Bermuda to Be Immigration Ship, Minister Says | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/signs-insurance-bills-dewey-approves-measures-to-assure-continued.html | SIGNS INSURANCE BILLS; Dewey Approves Measures to Assure Continued State Rule | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/pravda-hits-negligent-fathers.html | Pravda Hits Negligent Fathers | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/clark-urges-miami-to-rout-criminals-public-indifference-deplored-by.html | CLARK URGES MIAMI TO ROUT CRIMINALS; Public Indifference Deplored by Attorney General -- Cites Post-War Rise in Cases | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/army-chiefs-meet-at-capital.html | Army Chiefs Meet at Capital | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/freight-rise-predicted-toronto-star-expects-increase-in-canada-to.html | FREIGHT RISE PREDICTED; Toronto Star Expects Increase in Canada to Be 20% | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/homer-by-lohrke-paces-20-victory-jansen-beggs-give-eight-hits-as.html | HOMER BY LOHRKE PACES 2-0 VICTORY; Jansen, Beggs Give Eight Hits as Giants Defeat Pirates -- Higbe Trade Rumored | True | By James P. Dawsonspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/at-the-golden.html | At the Golden | True | T.M.P. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/umpires-call-halt-with-22-deadlock-yankees-come-from-behind-in-9th.html | UMPIRES CALL HALT WITH 2-2 DEADLOCK; Yankees Come From Behind in 9th and 10th Innings to Tie the Red Sox BYRNE WALKS 4 IN A ROW Steadies After Bombers Get Run Back and Allows One Hit in Eight Frames | True | By John Drebingerspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/french-scouts-reach-deep-caves-bottom.html | FRENCH SCOUTS REACH DEEP CAVE'S BOTTOM | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/cancer-grant-announced-30000-for-research-project-goes-to.html | CANCER GRANT ANNOUNCED; $30,000 for Research Project Goes to Montefiore Hospital | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/quill-makes-peace-with-cio-council-support-in-drive-for-a-transit.html | QUILL MAKES PEACE WITH CIO COUNCIL; Support in Drive for a Transit Pay Rise Pledged -- TWU Head Denies Withdrawal Plea | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/finns-rest-in-moscow-treaty-delegates-to-be-guests-at-molotov.html | FINNS REST IN MOSCOW; Treaty Delegates to Be Guests at Molotov Reception Today | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/john-r-hartman.html | JOHN R. HARTMAN | True | Special to Ts NJw NoxK TIMES | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/queen-of-greece-leaves-hospital.html | Queen of Greece Leaves Hospital | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rotarians-convene-in-bronx.html | Rotarians Convene in Bronx | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/li-road-loses-3996173-1947-revenues-total-47783140-largest-on.html | L.I. ROAD LOSES $3,996,173; 1947 Revenues Total $47,783,140, Largest on Record | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/senate-backs-housing-census.html | Senate Backs Housing Census | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/fans-kick-official-to-death.html | Fans Kick Official to Death | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/blumenstock-jury-set-will-fix-warner-executives-payments-to-crash.html | BLUMENSTOCK JURY SET; Will Fix Warner Executive's Payments to Crash Victims | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/sandru-3d-in-allevents-canton-pinner-rolls-1896-in-abc-tourney.html | SANDRU 3D IN ALL-EVENTS; Canton Pinner Rolls 1,896 in A.B.C. Tourney Competition | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/lew-brown.html | LEW BROWN | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/talks-go-on-here-on-news-contract-publishers-itu-to-continue.html | TALKS GO ON HERE ON NEWS CONTRACT; Publishers, ITU to Continue Discussions Today -- Old Pact Expires Tomorrow | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/palestine-arabs-bar-a-truce-us-not-to-push-trusteeship-palestine.html | Palestine Arabs Bar a Truce; U.S. Not to Push Trusteeship; PALESTINE ARABS BAR TRUCE PLANS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/white-house-gives-denial-that-mrs-roosevelt-quit.html | White House Gives Denial That Mrs. Roosevelt Quit | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/amoret-c-bissell-ministers-fiancee-bryn-mawr-senior-betrothed-to.html | AMORET C. BISSELL MINISTER'S FIANCEE; Bryn Mawr Senior Betrothed to Rev. Donald W. Mayberry, Rector in Wilmington, Del. | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/grapple-for-boys-body-police-seek-youth-missing-after-kayak-upsets.html | GRAPPLE FOR BOY'S BODY; Police Seek Youth Missing After Kayak Upsets in Gravesend Bay | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/eisenhower-spokesman-bars-race-in-any-conceivable-circumstances.html | Eisenhower Spokesman Bars Race In Any 'Conceivable Circumstances'; EISENHOWER STAND IS HELD UNCHANGED | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ancient-irish-art-shown-tara-brooch-and-ardagh-chalice-in.html | ANCIENT IRISH ART SHOWN; Tara Brooch and Ardagh Chalice in Reproductions on View | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/repand-wins-rowe-memorial-handicap-at-bowie-25to1-shot-beats.html | Repand Wins Rowe Memorial Handicap at Bowie; 25-TO-1 SHOT BEATS INCLINE BY A HEAD Repand, 'Field' Entry Coupled With Pompeian, Who Is Left at Post, Wins Feature 16,489 FANS BET $925,231 Gate Breaks Down, So Standing Starts Are Made After 2d Race as Bowie Opens | True | By James Roachspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/underwriters-get-liens-of-18640000-thirtythree-bids-submitted-by.html | UNDERWRITERS GET LIENS OF $18,640,000; Thirty-three Bids Submitted by Groups for Five Utility and Railroad Issues 2 POWER UNITS IN WEST Bonds at 3 to 3 1/2% Interest -- Certificates of Milwaukee Road Specify 2 1/8% | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/nancy-t-best-betrothed-former-wav-to-bcome-bride-i-of-henry-t.html | NANCY T. BEST BETROTHED; Former Wav-to B-come Bride I of Henry T, Taylor in June | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/best-loses-plea-to-disqualify-jury-panel-as-trial-for-treason-opens.html | Best Loses Plea to Disqualify Jury Panel As Trial for Treason Opens in Boston | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/house-votes-down-an-erp-substitute-gwinn-directrelief-plan-is.html | HOUSE VOTES DOWN AN ERP SUBSTITUTE; Gwinn Direct-Relief Plan Is Killed -- Senate Approves Interim Aid to Europe HOUSE VOTES DOWN AN ERP SUBSTITUTE | True | By Felix Belair Jr.special To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/plans-roosevelt-school-group-here-acquires-estate-beside-hyde-park.html | PLANS ROOSEVELT SCHOOL; Group Here Acquires Estate Beside Hyde Park Home | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/middlecoff-in-masters-golf.html | Middlecoff in Masters' Golf | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/i-daughter-to-e-p-thompsons-jrt.html | I Daughter to E. P. Thompsons Jr.t | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rome-pact-defied-by-west-says-ussr-kremlin-seems-to-be-building-up.html | ROME PACT DEFIED BY WEST, SAYS USSR; Kremlin Seems to Be Building Up Alleged Violations by Allies for Future Use | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/senate-group-shifts-to-prochiang-view.html | SENATE GROUP SHIFTS TO PRO-CHIANG VIEW | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/robert-lee-janet-waldo-wed.html | Robert Lee, Janet Waldo Wed | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/century-of-threats-alleged.html | Century of Threats Alleged | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/at-the-pix.html | At the Pix | True | B.C. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/eisenhowers-aid-asked-tuition-rent-rises-at-columbia-fought-by.html | EISENHOWER'S AID ASKED; Tuition, Rent Rises at Columbia Fought by Student Council | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/food-buyers-ask-guarantee.html | Food Buyers Ask Guarantee | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/gen-adler-to-aid-drive-will-head-section-in-cancer-societys.html | GEN. ADLER TO AID DRIVE; Will Head Section in Cancer Society's Campaign Here | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/sears-named-in-100000-suit.html | Sears Named in $100,000 Suit | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/ann-blyth-to-play-lead-in-wildfire-brent-and-duff-are-also-set-for.html | ANN BLYTH TO PLAY LEAD IN 'WILDFIRE'; Brent and Duff Are Also Set for Top Roles in U-I Film of Novel by Zane Grey | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/tendency-easier-in-stock-market-changes-in-prices-generally-are.html | TENDENCY EASIER IN STOCK MARKET; Changes in Prices Generally Are Fractional, With Some of a Point or More 760,000 SHARES TRADED Strike Has Little Effect on Values, Except as Reminder of Coal, Meat Stoppages | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/francois-stefanini.html | FRANCOIS STEFANINI | True | Special to T NEW No TiMEs. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/shops-seek-new-business-precision-machine-facilities-operating.html | SHOPS SEEK NEW BUSINESS; Precision Machine Facilities Operating Below Capacity | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/maj-james-m-higgins-to-wed-miss-hillery.html | MAJ. JAMES M. HIGGINS TO WED MISS HILLERY | True | Special to TH NEW YORK TIMES. | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/5000-fine-levied-on-1943-rodeo-venture-for-its-failure-to-pay-12000.html | $5,000 Fine Levied on 1943 Rodeo Venture For Its Failure to Pay $12,000 in Salaries | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/sir-douglas-ainslie.html | SIR DOUGLAS AINSLIE | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/narcotic-agents-hold-five-in-atlantic-city.html | NARCOTIC AGENTS HOLD FIVE IN ATLANTIC CITY | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/state-law-of-1884-on-lurid-books-killed-by-high-court-as-too-vague.html | State Law of 1884 on Lurid Books Killed by High Court as Too Vague; U.S. COURT ANNULS LURID BOOKS LAW | True | By Jay Walzspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/peron-opens-schools-with-lesson-in-aims.html | PERON OPENS SCHOOLS WITH LESSON IN AIMS | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/western-union-appeal-refused.html | Western Union Appeal Refused | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/cotton-prices-up-20-to-48-points-may-and-july-contracts-head-steady.html | COTTON PRICES UP 20 TO 48 POINTS; May and July Contracts Head Steady Uptrend Until Close at Day's Top Levels | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/greek-tobacco-to-go-to-germans.html | Greek Tobacco to Go to Germans | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/shipping-news-and-notes-german-freighter-taken-in-1941-with-rubber.html | Shipping News and Notes; German Freighter Taken in 1941 With Rubber Cargo From Japan to Be Sold for Scrap | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/army-frees-news-in-overseas-areas-correspondents-rights-to-be.html | ARMY FREES NEWS IN OVERSEAS AREAS; Correspondent's Rights to Be Critical Stated -- Reply Seen to Complaint on MacArthur | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/fare-increase-bill-signed-by-dewey-as-odwyer-balks-governor-calls.html | FARE INCREASE BILL SIGNED BY DEWEY AS O'DWYER BALKS; Governor Calls Law Home Rule Measure Giving City Board, Mayor Power to Fix Rate HOLDS DELAYS ELIMINATED Administration Asserts It Will Not Make Use of Act, Asking Wider Aid to Boost Revenue DEWEY APPROVES BILL TO RAISE FARE | True | By Leo Eganspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/murphy-jones.html | Murphy -- Jones | True | Special to THZ NEW Yom TxltES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/occupation-bans-japanese-strike-communications-walkout-held-to-come.html | OCCUPATION BANS JAPANESE STRIKE; Communications Walkout Held to Come Under Terms of Last Year's MacArthur Ruling | True | By Lindesay Parrottspecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/basora-stops-farrell-wins-after-one-round-as-rival-breaks-hand-in.html | BASORA STOPS FARRELL; Wins After One Round as Rival Breaks Hand in St. Nick Bout | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/output-of-rayon-tied-to-financing-united-concern-registers-stock.html | OUTPUT OF RAYON TIED TO FINANCING; United Concern Registers Stock Carrying Rights to Purchase Part of Production PLANT TO BE ACQUIRED Clinton Industries Submits Data for $7,000,000 of 15-Year Debentures | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rumanian-regime-gets-92-of-vote-communistled-bloc-expected-to-get.html | RUMANIAN REGIME GETS 92% OF VOTE; Communist-Led Bloc Expected to Get 405 of 414 Seats in Constitution Assembly | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/indians-shut-out-brown-2-0.html | Indians Shut Out Brown, 2 -- 0 | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/wests-oil-surplus-seen-ended-by-1951-gulf-corp-official-predicts-us.html | WEST'S OIL SURPLUS SEEN ENDED BY 1951; Gulf Corp. Official Predicts U.S. Will Be Net Importer -- Looks to Middle East | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/esso-slashes-prices-on-big-product-list.html | ESSO SLASHES PRICES ON BIG PRODUCT LIST | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/inside-usa-opens-beatrice-lillie-and-jack-haley-score-in.html | 'INSIDE U.S.A.' OPENS; Beatrice Lillie and Jack Haley Score in Philadelphia Bow | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/at-hlnu-st-ii-ntxpital-i.html | at hlnu sT ii nTx?pital I | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/guard-ship-speeds-to-second-rescue-bibb-hero-of-flying-boat-rescue.html | GUARD SHIP SPEEDS TO SECOND RESCUE; Bibb, Hero of Flying Boat Rescue in October, Heads for Disabled Trawler | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/columbia-starts-drills-54-hopefuls-report-as-spring-football.html | COLUMBIA STARTS DRILLS; 54 Hopefuls Report as Spring Football Practice Begins | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/indian-town-burned-after-fatal-rioting.html | INDIAN TOWN BURNED AFTER FATAL RIOTING | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/music-on-the-party-line.html | MUSIC ON THE PARTY LINE | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/americans-in-east-worried-over-iron-interests-in-japan-fear-that.html | AMERICANS IN EAST WORRIED OVER IRON; Interests in Japan Fear That One Company May Control Hainan and Johore Mines | True | By Burton Cranespecial To the New York Times. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/new-hats-are-presented-bowlers-and-sailors-in-daytime-favored-by.html | NEW HATS ARE PRESENTED; Bowlers and Sailors in Daytime Favored by Rose Saphire | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/shakedown-laid-to-2-health-aides-chief-inspector-in-queens-and-an.html | 'SHAKE-DOWN' LAID TO 2 HEALTH AIDES; Chief Inspector in Queens and an Assistant Are Accused of Demanding Trip to Coast OFFER OF 'FIX' IS CHARGED Dr. Mustard Says Chief Asked Free Plane Ride for 'Killing' Airport Restaurant Case | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/no-mobilization-schedule-ready-for-us-industries-during-april.html | No Mobilization Schedule Ready For U.S. Industries During April; Production for National Defense Must Wait Appointment of Specialists to Prepare Plan to Be Enacted by Congress | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/egypt-raises-share-in-fund.html | Egypt Raises Share in Fund | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/woodpatty-lose-net-final.html | Wood-Patty Lose Net Final | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/mrs-jeremiah-maguire.html | MRS. JEREMIAH MAGUIRE | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/two-brothers-are-held-in-state-tax-case-accused-of-concealing.html | Two Brothers Are Held in State Tax Case; Accused of Concealing $500,000 in Income | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/french-reds-hamper-drive-to-cut-prices.html | FRENCH REDS HAMPER DRIVE TO CUT PRICES | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/china-peak-flight-delayed.html | China Peak Flight Delayed | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/big-3-parley-is-unlikely-white-house-denies-stalin-attlee-truman.html | BIG 3 PARLEY IS UNLIKELY; White House Denies Stalin, Attlee, Truman Meeting Is Imminent | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/california-is-seen-going-republican-state-official-forecasts.html | CALIFORNIA IS SEEN GOING REPUBLICAN; State Official Forecasts Third-Party Vote of 300,000 and Democratic Loss as Result | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/arsenals-eleven-held-to-a-11-draw-ties-in-middlesbrough-game-as.html | ARSENAL'S ELEVEN HELD TO A 1-1 DRAW; Ties in Middlesbrough Game as Derby Trips Blackpool in English Soccer, 1-0 | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/offers-tax-settlement-jersey-central-would-pay-to-state-9571406-on.html | OFFERS TAX SETTLEMENT; Jersey Central Would Pay to State $9,571,406 on Claims | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/detective-kills-robber-in-queens-thug-enters-drycleaning-shop-for.html | DETECTIVE KILLS ROBBER IN QUEENS; Thug Enters Dry-Cleaning Shop for Hold-Up and Finds Policeman Waiting | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/w-v-rbomtrow-investment-banker.html | W V 'rBOMTRoW, INVESTMENT BANKER | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/maryland-wifebeater-lashed.html | Maryland Wife-Beater Lashed | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/buys-plant-in-mexico-city.html | Buys Plant in Mexico City | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/housewives-warned-on-cleaning-perils.html | HOUSEWIVES WARNED ON CLEANING PERILS | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/costa-rican-plea-to-trujillo-denied.html | COSTA RICAN PLEA TO TRUJILLO DENIED | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/old-us-land-mine-kills-girl.html | Old U.S. Land Mine Kills Girl | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/foundries-oppose-allocation-of-iron-spokesmen-against-any-plan.html | FOUNDRIES OPPOSE ALLOCATION OF IRON; Spokesmen Against Any Plan, Voluntary or Otherwise, Due to Fear of Favoritism | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/james-roosevelt-denies-bolt.html | James Roosevelt Denies Bolt | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/quick-move-urged-for-jewish-state-tobey-warns-free-palestine-group.html | QUICK MOVE URGED FOR JEWISH STATE; Tobey Warns Free Palestine Group of Action by Arabs -- Recruiting Begun Here | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/honor-house-member-80-both-parties-join-in-praising-eaton-new.html | HONOR HOUSE MEMBER, 80; Both Parties Join in Praising Eaton, New Jersey Republican | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rabbis-organize-protest-us-stand-on-palestine-will-be-discussed-at.html | RABBIS ORGANIZE PROTEST; U.S. Stand on Palestine Will Be Discussed at Service Here I | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/new-yorks-bureau-for-jobless-in-florida-cuts-number-of-claimants.html | New York's Bureau for Jobless in Florida Cuts Number of Claimants for State Aid | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/curfew-resumed-in-accra.html | Curfew Resumed in Accra | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/news-treatment-protested.html | News Treatment Protested | True | M.S. BENJAMIN | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/kirkpatrick-offers-harpsichord-recital.html | KIRKPATRICK OFFERS HARPSICHORD RECITAL | True | C.H. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/goodloe-seen-resigning-rfc-chairman-said-to-intend-to-return-to.html | GOODLOE SEEN RESIGNING; RFC Chairman Said to Intend to Return to Business Post | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/mrs-james-monahan.html | MRS. JAMES MONAHAN | True | Sp.-cial to T | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/graham-gilbert.html | Graham -- Gilbert | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/paisan-italian-importation-tops-four-openings-two-other-foreign.html | 'Paisan,' Italian Importation, Tops Four Openings -- Two Other Foreign Films Seen | True | By Bosley Crowther | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/controls-for-radio-debated-at-forum.html | CONTROLS FOR RADIO DEBATED AT FORUM | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/high-court-takes-cio-political-case-will-test-tafthartley-act.html | HIGH COURT TAKES CIO POLITICAL CASE; Will Test Taft-Hartley Act Clause Before Elections, Also Rule on Closed Shop | True | Special to THE NEW YORK TIMES. | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/sweden-rebuffs-charge-gen-jung-fails-to-read-soviet-accusation.html | SWEDEN REBUFFS CHARGE; Gen. Jung Fails to Read Soviet Accusation About U.S. Bases | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/japan-purges-61-novelists.html | Japan 'Purges' 61 Novelists | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/utility-seeking-rise-says-it-lost-on-gas.html | UTILITY SEEKING RISE SAYS IT LOST ON GAS | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/in-the-nation-the-same-resistance-of-vested-habit.html | In The Nation; 'The Same Resistance of Vested Habit' | True | By Arthur Krock | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/lodging-house-quarantine-off.html | Lodging House Quarantine Off | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/bernard-outpoints-pennino.html | Bernard Outpoints Pennino | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/the-transit-bill-signed.html | THE TRANSIT BILL SIGNED | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/boston-maine.html | Boston & Maine | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/religious-time-off-to-pupils-faces-suit.html | RELIGIOUS 'TIME OFF' TO PUPILS FACES SUIT | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/film-union-head-cleared-california-judge-acquits-sorrell-on-picket.html | FILM UNION HEAD CLEARED; California Judge Acquits Sorrell on Picket Disorders | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/promotions-ready-for-spring-season-garment-manufacturers-plan-to.html | PROMOTIONS READY FOR SPRING SEASON; Garment Manufacturers Plan to Devote Efforts to Moving Residual Easter Stocks | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/widens-exports-inquiry-house-group-hunts-goods-for-soviet-in-new.html | WIDENS EXPORTS INQUIRY; House Group Hunts Goods for Soviet in New York, Ohio | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/banker-named-to-board-of-northwest-airlines.html | Banker Named to Board Of Northwest Airlines | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/rock-island-promotes-bradley.html | Rock Island Promotes Bradley | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/eisenhower-draft-urged-by-liberals-partys-policy-group-abandons.html | EISENHOWER DRAFT URGED BY LIBERALS; Party's Policy Group Abandons Truman, Asks Democrats to Nominate General | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/inquiry-asked-on-bout-delay.html | Inquiry Asked on Bout Delay | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/equity-doing-alice-adams.html | Equity Doing 'Alice Adams' | True | | | C1B 127671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/force-of-70-will-issue-trash-disposal-warnings.html | Force of 70 Will Issue Trash Disposal Warnings | True | | | C1B 127671 | |
| 1948-03-30 | 1948-03-30 | https://www.nytimes.com/1948/03/30/archives/west-indies-team-scores-168.html | West Indies Team Scores 168 | True | | | C1B 127671 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/more-nicaraguans-seen-in-costa-rica-five-railroad-cars-of-troops.html | MORE NICARAGUANS SEEN IN COSTA RICA; Five Railroad Cars of Troops Reported on Way to Aid the Government Against Rebels | True | Special to THE NEW YORK TIMES | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/french-antired-labor-group-short-of-cash-leaders-deny-receiving.html | French Anti-Red Labor Group Short of Cash; Leaders Deny Receiving Subsidies From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/casual-apparel-shown-in-martins-summer-fashions-featured-at-opening.html | 'CASUAL' APPAREL SHOWN IN MARTIN'S; Summer Fashions Featured at Opening of Department in Brooklyn Store | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/china-aid-is-voted-in-senate-as-house-acts-to-help-spain-vandenberg.html | CHINA AID IS VOTED IN SENATE AS HOUSE ACTS TO HELP SPAIN; Vandenberg Gains Approval of $463,000,000 in Far East Economic, Military Relief CHIANG REGIME DEBATED Lower Chamber Tentatively Adds Franco's Nation to the List of ERP Participants CHINA AID MEASURE PASSED BY SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/woman-murdered-in-home-in-55th-st-wife-of-insurance-executive-found.html | WOMAN MURDERED IN HOME IN 55TH ST.; Wife of Insurance Executive Found Strangled and Knifed to Death in Apartment | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/oxnam-urges-u-s-to-invite-stalin-asks-parley-with-president-to-seek.html | OXNAM URGES U. S. TO INVITE STALIN; Asks Parley With President to Seek 'Understanding' That Will Avert War | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/cio-council-here-asks-murrays-aid-urges-him-to-meet-with-it-to-work.html | CIO COUNCIL HERE ASKS MURRAY'S AID; Urges Him to Meet With It to Work Out Differences Over Political Issues | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/big-4-berlin-board-skips-its-meeting-soviet-chairman-omits-session.html | BIG 4 BERLIN BOARD SKIPS ITS MEETING; Soviet Chairman Omits Session -- Russian Hints at Lighter Rule of Traffic to City | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/merger-plan-approved.html | Merger Plan Approved | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/florence-obrien-prospettiye-bride-manhattanville-graduate-who.html | FLORENCE O'BRIEN PROSPEtTIYE BRIDE; Manhattanville Graduate, Who Served as Nurse's Aide, Is the Fiancee of G. A, Fgan Jr. | True | Special to THe lw YOIK TIMF. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/oil-pool-agency-suspends.html | Oil Pool Agency Suspends | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/arthur-e-french.html | ARTHUR E. FRENCH | True | Special to u Ew OlmK PItIM. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bomb-kills-5-german-boys.html | Bomb Kills 5 German Boys | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/wholesale-butter-up-2-12-cents.html | Wholesale Butter Up 2 1/2 Cents | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/freightcut-order-eased-icc-exempts-small-roads-gives-recess-to-some.html | FREIGHT-CUT ORDER EASED; ICC Exempts Small Roads, Gives Recess to Some Ore Carriers | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/embroidery-designs-mark-glove-styles.html | EMBROIDERY DESIGNS MARK GLOVE STYLES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/truman-extends-rent-curbs-a-year-in-signing-bill-for-controls-to.html | TRUMAN EXTENDS RENT CURBS A YEAR; In Signing Bill for Controls to March 31, 1949, He Calls It Better Than None TRUMAN EXTENDS RENT CURBS A YEAR | True | By Anthony Levierospecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/for-more-traffic-signals.html | For More Traffic Signals | True | JENCIE CALL, WAY JOHN. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/u-s-rubber-offers-new-vbelt.html | U. S. Rubber Offers New V-Belt | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/sea-cliff-news-sold-griscom-publications-inc-buys-long-island.html | SEA CLIFF NEWS SOLD; Griscom Publications, Inc., Buys Long Island Weekly Paper | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/elected-as-a-director-of-northwest-airlines.html | Elected as a Director Of Northwest Airlines | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/frank-s-megargef_.html | FRANK S. MEGARGEF_. | True | Spect:ll to TH Nw YOK TIMr. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/booker-t-washington-tribute.html | Booker T. Washington Tribute | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dillon-elected-captain-of-crew-at-princeton.html | Dillon Elected Captain Of Crew at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/hall-to-head-staff-college.html | Hall to Head Staff College | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/un-atom-unit-gives-up-job-of-setting-up-control-board-important.html | U.N. Atom Unit Gives Up Job Of Setting Up Control Board; Important Committee Blames Soviet Stand Against Majority for Break-Up -- Accord Held Possible Only if Tension Wanes U. N. KEY ATOM UNIT ABANDONS ITS TASK | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/boston-institutions-get-wilbour-funds.html | BOSTON INSTITUTIONS GET WILBOUR FUNDS | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/women-in-the-services.html | WOMEN IN THE SERVICES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/u-n-unit-studies-future-little-assembly-sifts-role-as-committee-of.html | U. N. UNIT STUDIES FUTURE; Little Assembly Sifts Role as Committee of Larger Body | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/state-liberalizes-child-trial-status-capital-crimes-action-barred.html | STATE LIBERALIZES CHILD TRIAL STATUS; Capital Crimes Action Barred for Delinquents Under 15 in Bills Signed by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/miss-janet-p-wise-0-to-be-wed-april-i.html | MISS JANET P. WISE 0 TO BE WED APRIL I | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/irt-riders-delayed-by-tomcat-roundup.html | IRT RIDERS DELAYED BY TOMCAT ROUND-UP | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/verne-a-earle.html | VERNE A. EARLE | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/francois-stefanini-ritesi-u-n-to-hold-a.html | FRANCOIS. STEFA.NINI RITESI; U, N, to Hold a | True | Service at Lakel | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/trade-reichsmark-pegged-at-30-cents-bizonal-officials-told-to-set.html | TRADE REICHSMARK PEGGED AT 30 CENTS; Bizonal Officials Told to Set Up New Currency for Foreign Commerce in Most Goods | True | By Edward A. Morrowspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/-joseph-f-farrell.html | | True | Special to The New York Times | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/reynolds-metals-has-12815246-net-profit-equal-to-1112-a-share.html | REYNOLDS METALS HAS $12,815,246 NET; Profit Equal to $11.12 a Share Includes Income and Credit From Affiliate Financing EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/u-n-body-is-firm-on-korea-election-votes-against-hodges-plan-to.html | U. N. BODY IS FIRM ON KOREA ELECTION; Votes Against Hodge's Plan to Postpone the Voting From May 9 to May 24 | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/attorneys-of-nlrb-approve-contract-draft-of-the-itu-nlrb-aides.html | Attorneys of NLRB Approve Contract Draft of the ITU; NLRB AIDES FAVOR ITU CONTRACT MOVE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/chicago-local-obeys-order.html | Chicago Local Obeys Order | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/sternpopper.html | Stern--Popper | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/patrick-w-russell-1.html | PATRICK W.' RUSSELL 1 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/will-mark-75th-birthday-bellevue-nursing-school-to-hold-observances.html | WILL MARK 75TH BIRTHDAY; Bellevue Nursing School to Hold Observances in May | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/state-aide-to-blind-honored.html | State Aide to Blind Honored | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/marthur-outlay-top-in-wisconsin-generals-forces-spent-29671-in.html | MARTHUR OUTLAY TOP IN WISCONSIN; General's Forces Spent $29,671 in Delegate Race -- Dewey's $23,854 -- Stassen's $14,861 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/chosen-man-of-the-year-by-mens-wear-retailers.html | Chosen 'Man of the Year' By Men's Wear Retailers | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/joseph-d-lloyd.html | JOSEPH D. LLOYD | True | Special to THE NEW YO TIM-S. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bngsfritts.html | Bngs---Fritts | True | pcglal to rile NZW YOI'I TIblE., | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/greece-gets-plan-to-improve-guard-griswold-would-replace-older-men.html | GREECE GETS PLAN TO IMPROVE GUARD; Griswold Would Replace Older Men in the Defense Corps With Younger Ones | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/no-halfway-measures.html | NO HALFWAY MEASURES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/morgan-c-harris-.html | MORGAN C. HARRIS ! | True | Special to THE Nsw YORK T].lu.. J | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/assails-cio-union-raids-murray-calls-reuther-ue-officers-to-meet.html | ASSAILS CIO UNION 'RAIDS; Murray Calls Reuther, UE Officers to Meet With Him | True | Special to THE NEW YORK TIMES | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/operator-sells-west-side-house-goelet-disposes-of-apartment-on-86th.html | OPERATOR SELLS WEST SIDE HOUSE; Goelet Disposes of Apartment on 86th St. -- Other Deals in Manhattan and Bronx | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/books-authors.html | Books -- Authors | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/conveyor-belt-shortage-continues.html | Conveyor Belt Shortage Continues | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/mccloy-speech-in-bogota-assigned-to-minor-group.html | McCloy Speech in Bogota Assigned to Minor Group | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dr-roscoe-e-davis.html | DR. ROSCOE E. DAVIS | True | SoecIaJ t THIE NEW YOIK IMZ.. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/red-cross-report-issued-brooklyn-contributions-reach-40-of-boroughs.html | RED CROSS REPORT ISSUED; Brooklyn Contributions Reach 40% of Borough's Quota | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/30000-spent-in-new-hampshire.html | $30,000 Spent In New Hampshire | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/state-tax-office-is-busy-public-urged-to-make-payments-now-to-avoid.html | STATE TAX OFFICE IS BUSY; Public Urged to Make Payments Now to Avoid Rush | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/canada-lets-britain-draw-upon-credit.html | CANADA LETS BRITAIN DRAW UPON CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/paperboard-output-up-66-rise-noted-for-week-and-71-increase-from.html | PAPERBOARD OUTPUT UP; 6.6% Rise Noted for Week and 7.1% Increase From Year Ago | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/convict-held-liable-for-damage-to-vault.html | CONVICT HELD LIABLE FOR DAMAGE TO VAULT | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/polls-house-for-1948-choice.html | Polls House for 1948 Choice | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/truman-planning-on-basis-of-peace-3000000000-defense-fund-set-on.html | TRUMAN PLANNING ON BASIS OF PEACE; $3,000,000,000 Defense Fund Set on Assumption That War Is Not Now Imminent BIDS OF MILITARY SLASHED $22,000,000,000 First Figure Reached by Chiefs of Staff -- Resources Board Alerted | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/de-paul-outpoints-whynott.html | De Paul Outpoints Whynott | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/college-president-to-get-honorary-degree-in-west.html | College President to Get Honorary Degree in West | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/felix-jarecki.html | 'FELIX JARECKI | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/utilities-award-securities-issues-46650000-of-bonds-and-stock-go-to.html | UTILITIES AWARD SECURITIES ISSUES; $46,650,000 of Bonds and Stock Go to Underwriters and Other Issues Are Cleared UTILITIES AWARD SECURITIES ISSUES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/mufti-circulates-an-arab-charter-ends-boycott-of-u-n-to-give-views.html | MUFTI CIRCULATES AN 'ARAB CHARTER'; Ends Boycott of U. N. to Give Views on Zionism -- Lays Atrocities to 'Invaders' | True | By Mallory Brownespecial To The New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/walls-toppling-at-schwab-home-northwest-tower-the-first-outside.html | WALLS TOPPLING AT SCHWAB HOME; Northwest Tower the First Outside Part of Mansion on Drive to Be Razed NOSTALGIC GROUP SEES IT Wrecking Crews Are Warned to Look for Cache Holding Some Valuable Data | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/new-york-central-reports-on-debt-total-up-only-slightly-because-of.html | NEW YORK CENTRAL REPORTS ON DEBT; Total Up Only Slightly Because of Post-War Improvement Program of Railroad ANNUAL INTEREST LOWER 396 of 720 New Passenger Cars on Hand on Dec. 31, Metzman Discloses | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/iraqi-minister-appointed.html | Iraqi Minister Appointed | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/monifieth-victor-in-bowie-feature-1110-choice-beats-tres-chic-by.html | MONIFIETH VICTOR IN BOWIE FEATURE; 11-10 Choice Beats Tres Chic by Length Over 6 Furlongs -- 3 Winners for Drury | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dr-charles-fisher-michigan-educator.html | DR. CHARLES FISHER, MICHIGAN EDUCATOR. | True | Deeia] to TItlE NEW ORK TrMS. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/woman-on-sidewalk-is-killed-by-a-bus.html | WOMAN ON SIDEWALK IS KILLED BY A BUS | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/rabbis-confer-here-on-community-life.html | RABBIS CONFER HERE ON COMMUNITY LIFE | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/faeroes-gain-autonomy-danish-king-signs-bill-giving-islands-local.html | FAEROES GAIN AUTONOMY; Danish King Sign Bill Giving Islands Local Rule | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/i-mrs-r-holzhauser-i.html | I MRS. R. HOLZHAUSER I | True | Special to THE NEw YORK TIMES. I | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/honor-vinton-freedley-philadelphians-cite-producer-for-work-as-anta.html | HONOR VINTON FREEDLEY; Philadelphians Cite Producer for Work as ANT A Head | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/backers-pressing-eisenhower-move-draft-movement-to-continue-right.html | BACKERS PRESSING EISENHOWER MOVE; Draft Movement to Continue Right Through Democratic Convention, Leaders Siy | True | By Warren Moscow | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/russians-protest-film-ask-italians-to-halt-showings-of-ninotchka-in.html | RUSSIANS PROTEST FILM; Ask Italians to Halt Showings of 'Ninotchka' in Theatres | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/citizenship-day-is-set-by-truman-he-calls-for-ceremonies-may-16.html | CITIZENSHIP DAY IS SET BY TRUMAN; He Calls for Ceremonies May 16 Expressing Thankfulness for, Rights of Americans | True | HARRY S. TRUMAN. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/erp-invitation-to-spain-poses-diplomats-dilemma-state-department.html | ERP Invitation to Spain Poses Diplomats' Dilemma; State Department Embarrassed at Apparent Franco Whitewash -- Military Heads Pleased | True | By James Restonspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/stock-changes-authorized.html | Stock Changes Authorized | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/green-tells-italy-erp-is-not-for-reds-communists-lie-when-they-say.html | GREEN TELLS ITALY ERP IS NOT FOR REDS; Communists Lie When They Siy Election Victory Will Not Stop Aid, He Radios | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/1-dead-and-7-hurt-in-brooklyn-fires-2-unrelated-blazes-and-a-blast.html | 1 DEAD AND 7 HURT IN BROOKLYN FIRES; 2 Unrelated Blazes and a Blast Give Firemen Busy Day -- 2 Persons Injured Critically | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/cocoanut-oil-for-copra.html | Cocoanut Oil for Copra | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/grain-prices-sag-in-uneasy-market-close-is-about-at-the-bottom.html | GRAIN PRICES SAG IN UNEASY MARKET; Close Is About at the Bottom, Wheat Futures Finishing 1 3/4c Down to 1/4c Up | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/leaving-post-in-moscow-elbridge-durbrow-reassigned-by-u-s-state.html | LEAVING POST IN MOSCOW; Elbridge Durbrow Reassigned by U. S. State Department | | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/archbishop-a-a-rossi-i.html | ARCHBISHOP A. A. ROSSI I | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/pickup-in-activity-noted-in-textiles-sales-are-better-than-at-any.html | PICK-UP IN ACTIVITY NOTED IN TEXTILES; Sales Are Better Than at Any Time Since First of Year, but Volume Is Below Year Ago | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/rdr-charles-barker-phy1cal-oultart.html | rDR. CHARLES BARKER, PHYS1CAL ' oULTUR!ST | | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/henry-l-allen-.html | HENRY L. ALLEN { | True | I Special to TE NW Yo. ls. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/mrs-william-r-campbell.html | MRS. WILLIAM R. CAMPBELL | True | Special to THg NzW YO TrMr. s I | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/cunard-building-valuations-cut.html | Cunard Building Valuations Cut | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/2-transports-to-carry-students.html | 2 Transports to Carry Students | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/sentenced-in-arms-plot-3-in-biloxi-get-1year-terms-for-honduras.html | SENTENCED IN ARMS PLOT; 3 in Biloxi Get 1-Year Terms for Honduras Shipments | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/w-r-hearst-jr-divorced.html | W. R. Hearst Jr. Divorced | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/colombian-woman-flier-gets-job.html | Colombian Woman Flier Gets Job | True | Special to THE NEW YORK TIMES | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/named-as-vice-president-of-bullocks-corporation.html | Named as Vice President Of Bullock's Corporation | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/court-upholds-sla-in-license-denial-international-distributors-data.html | COURT UPHOLDS SLA IN LICENSE DENIAL; International Distributors Data Held Inadequate but Costello Linking Is Dismissed | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/scriptures-aid-war-blind-bible-society-says-heaviest-distribution.html | SCRIPTURES AID WAR BLIND; Bible Society Says Heaviest Distribution Is to Sightless | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/admitted-to-exchange.html | Admitted to Exchange | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/antiumt-rally-is-broken-up.html | Anti-UMT Rally Is Broken Up | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/business-to-lead-in-new-york-fund-corporations-and-commerce-groups.html | BUSINESS TO LEAD IN NEW YORK FUND; Corporations and Commerce Groups to Give $8,000,000 Toward $41,000,000 Goal | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/truman-gets-ship-manifest-bill.html | Truman Gets Ship Manifest Bill | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/kirby-yawl-takes-honors-in-class-c-the-seagoer-victor-on-elapsed.html | KIRBY YAWL TAKES HONORS IN CLASS C; The Seagoer Victor on Elapsed Time of 58:36:20 -- Thistle Next in Race to Havana | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/susan-farnham-fiancee-junior-at-connecticut-collegei-betrothed-to.html | SUSAN FARNHAM FIANCEE; ' Junior at Connecticut Collegel Betrothed to Achille Ford [ | True | Speciat to Ta3c lwZo TZES. ] | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/building-supplies-gain-stockpiles-to-be-higher-than-a-year-ago-says.html | BUILDING SUPPLIES GAIN; Stockpiles to Be Higher Than a Year Ago, Says Federal Report | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/douglas-dc6s-set-to-resume-flights-hops-to-west-coast-starting.html | DOUGLAS DC-6'S SET TO RESUME FLIGHTS; Hops to West Coast Starting Tomorrow to Cut 5 1/2 Hours Off United's Schedule | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/kentucky-opposes-oiler-five-tonight-champions-of-n-c-a-a-and-a-a-u.html | KENTUCKY OPPOSES OILER FIVE TONIGHT; Champions of N. C. A. A. and A. A. U. Meet in Final U. S. Olympic Trial at Garden | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/jerusalems-jews-on-bread-ration-quarter-loaf-is-daily-quota-as-food.html | JERUSALEM'S JEWS ON BREAD RATION; Quarter Loaf Is Daily Quota as Food Supply Shrinks -- Butter for Children Only | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/news-of-food-chestnuts-candied-by-motta-of-milan-on-sale-here-as.html | News of Food; Chestnuts Candied by Motta of Milan On Sale Here, as Are Rum-Dipped Variety | True | By Jane Nickerson | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/questioned-on-giannini-job-offer-secretary-snyder-refuses-reply.html | Questioned on Giannini Job Offer, Secretary Snyder Refuses Reply; Attempts to Link West Coast Bankers to Demotion of Eccles as Chairman of Reserve Board Are Inconclusive SNYDER SILENT ON GIANNINI JOB | True | By John D. Morrisspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/yugoslav-expects-soviet-trieste-bar-envoy-in-rome-scores-west-for.html | YUGOSLAV EXPECTS SOVIET TRIESTE BAR; Envoy in Rome Scores West for Proposing Return to Italy -- Evasive About Own Zone | True | By Camille Cianfarraspecial To The New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/appointed-ad-director-by-kaiserfrazer-corp.html | Appointed Ad Director By Kaiser-Frazer Corp. | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/sees-new-orleans-market-leading-cotton-exchange.html | Sees New Orleans Market Leading Cotton Exchange | True | By the United Press. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/czech-underground-revealed-by-exiles.html | CZECH UNDERGROUND REVEALED BY EXILES | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/5476-war-dead-on-two-ships.html | 5,476 War Dead on Two Ships | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/remarks-by-austin-and-gromyko-on-palestine-in-u-n-security-body.html | Remarks by Austin and Gromyko on Palestine in U. N. Security Body | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/ships-are-lined-up-for-student-trips-two-u-s-vessels-two-dutch.html | SHIPS ARE LINED UP FOR STUDENT TRIPS; Two U. S. Vessels, Two Dutch Transports Will Be Used, With One Holland Liner Voyage | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/armed-forces-will-canvas-11000-plants-to-find-ability-to-produce.html | Armed Forces Will Canvass 11,000 Plants To Find Ability to Produce War Materials | True | By Harold B. Hintonspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/walter-w-wilson-i.html | WALTER W. WILSON I | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/naval-architects-meet-hear-f-v-smith-of-general-electric-on-future.html | NAVAL ARCHITECTS MEET; Hear F. V. Smith of General Electric on Future Power Units | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/edison-officer-retires.html | Edison Officer Retires | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/heads-womens-division-of-urban-league-drive.html | Heads Women's Division Of Urban League Drive | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/frank-chowe-i.html | FRANK SCHOWE I | True | Special to T NEW YO!.-TtMKS. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/wheat-crop-exceeding-a-billion-bushels-in-prospect-for-1948-u-s.html | Wheat Crop Exceeding a Billion Bushels In Prospect for 1948, U. S. Official Declares | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/jasper-d-hodson.html | JASPER D, HODSON | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/trinity-church-elects-wardens-and-the-vestrymen-of-parish-are.html | TRINITY CHURCH ELECTS; Wardens and the Vestrymen of Parish Are Selected | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/widens-alaska-acreage-for-use.html | Widens Alaska Acreage for Use | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/de-la-pierre-white.html | DE LA PIERRE WHITE | True | Special to TE Nw YORK Tmzs | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/anna-h-parsons-of-bowne-family-former-resident-of-historic-flushing.html | ANNA H. PARSONS OF BOWNE FAMILY; Former Resident Of Historic Flushing House Dies at 88 Active in Civic Affairs I | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/mrs-sara-okede-begomes-a-bride-widow-of-naval-officer-is-wed-to.html | MRS. SARA O'KEDE BEGOMES A BRIDE; Widow of Naval Officer Is Wed to James Wear Wilson, Investment Banker | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/lewis-forced-by-us-court-testifies-at-strike-hearing-by-appearing.html | Lewis, Forced by U.S. Court, Testifies at Strike Hearing; By Appearing Before Presidential Board, UMW Chief Sidesteps Contempt Citation -- Denies He Ordered Miner Walkout TESTIFYING AT STRIKE INQUIRY IN CAPITAL LEWIS TESTIFIES AT STRIKE INQUIRY | | BY Louis Starkspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dr-earl-silvers-buried-600-at-rutgers-attend-service-on-campus-for.html | DR. EARL SILVERS BURIED; 600 at Rutgers Attend Service on Campus for Dean of Men | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/experts-see-peril-to-civil-liberties-presidents-loyalty-order.html | EXPERTS SEE PERIL TO CIVIL LIBERTIES; President's Loyalty Order Rouses Forum Participants to Attack and Defense | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/millsobrien.html | Mills--O'Brien | True | Special to TH NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/union-ultimatum-indicates-strike-by-grooms-with-start-of-racing.html | Union Ultimatum Indicates Strike by Grooms With Start of Racing Tomorrow; PICKETING TO MAR JAMAICA OPENING Track Set on Starting Racing Season Tomorrow Despite Union Shut-Down Plans HORSEMEN GET ULTIMATUM Only 50 of 180 Stables Here Have Signed Agreement With Grooms and Exercise Boys | True | By James Roach | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/leafs-beat-bruins-third-straight-51-toronto-leads-3-games-to-0-in.html | LEAFS BEAT BRUINS THIRD STRAIGHT, 5-1; Toronto Leads, 3 Games to 0, in Stanley Cup Semi-Finals -- Fighting Marks Contest | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/10997724-earned-by-utility-in-1947-southern-california-edisons-net.html | $10,997,724 EARNED BY UTILITY IN 1947; Southern California Edison's Net Equaled $1.95 a Share -- Revenue Rose $12,138,745 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bank-deposits-higher-fdic-reports-substantial-gain-for-last-half-of.html | BANK DEPOSITS HIGHER; FDIC Reports Substantial Gain for Last Half of 1947 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/ottmen-win-64-on-rhawns-homer-bobby-drives-in-three-runs-in-eighth.html | OTTMEN WIN, 6-4, ON RHAWN'S HOMER; Bobby Drives in Three Runs in Eighth to Hand Pirates 4th Defeat in Five Meetings | True | By James P. Dawsonspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/abroad-erp-is-the-greatest-weapon-in-the-political-war.html | Abroad; ERP Is the Greatest Weapon in the Political War | True | By Anne O'Hare McCormick | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/fire-engine-banshees.html | Fire Engine Banshees | True | NORMAN STEIN HARDT. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/shipload-of-bananas-arrives.html | Shipload of Bananas Arrives | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/insurance-payments-up-january-total-of-278138000-was-11691000-over.html | INSURANCE PAYMENTS UP; January Total of $278,138,000 Was $11,691,000 Over 1947 Rate | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/oregon-rejects-reno-divorces.html | Oregon Rejects Reno Divorces | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/owmembker.html | owmemBker | True | gleelal to THE NEW YORK TIMg5 | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/russian-hits-us-on-china-says-we-seek-uranium-and-hold-trade.html | RUSSIAN HITS U.S. ON CHINA; Says We Seek Uranium and Hold Trade Monopoly There | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/school-board-pay-vetoed-by-dewey-bill-for-lackawanna-is-killed-but.html | SCHOOL BOARD PAY VETOED BY DEWEY; Bill for Lackawanna Is Killed, but Governor Urges Study of State-Wide Action REJECTION ONE OF SEVEN Exemption of Bus Companies From 2% Tax on Income Fails of Signature | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/kanelloupos-reaches-lisbon.html | Kanelloupos Reaches Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/couple-7-children-evicted-in-bronx-reluctant-landlord-must-take.html | COUPLE, 7 CHILDREN EVICTED IN BRONX; Reluctant Landlord Must Take Apartment Himself -- Neighbors Aid Homeless Family | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/filipino-denies-charge.html | Filipino Denies Charge | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/ship-is-honored-by-navy-mormacgulf-receives-reserve-merchant-marine.html | SHIP IS HONORED BY NAVY; Mormacgulf Receives Reserve Merchant Marine Pennant | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/massapequa-tract-bought-for-housing.html | MASSAPEQUA TRACT BOUGHT FOR HOUSING | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/transport-coming-from-korea.html | Transport Coming From Korea | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/i-ralph-a-montfort-.html | I RALPH A. MONTFORT [ | True | I Spc. cial to-T3 NzwNoP, x 'IMr. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/treating-eyes-of-newborn-new-york-state-laws-do-not-demand-use-of.html | Treating Eyes of Newborn; New York State Laws Do Not Demand Use of Silver Nitrate, It Is Said | True | RAYMOND E. MEEK, M. D., | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/arabs-jews-accept-geneva-war-code-will-adhere-to-conventions-on.html | ARABS, JEWS ACCEPT GENEVA WAR CODE; Will Adhere to Conventions on Wounded, Prisoners and Permit Red Cross to Work ARABS, JEWS ACCEPT GENEVA WAR CODE | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/murder-laid-to-policeman-paterson-patrolman-held-for-grand-jury-in.html | MURDER LAID TO POLICEMAN; Paterson Patrolman Held for Grand Jury in Wife's Death | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/wallace-accuses-truman-of-scare-to-get-draft-umt-these-programs.html | WALLACE ACCUSES TRUMAN OF SCARE TO GET DRAFT, UMT; These Programs Breed War, He Tells Senators, Calling for Foreign Policy Reversal HOLDS U. S. IS IN DANGER Lays This to 'War Fever,' Not Russia, Who Wants Peace, He Says -- Urges Stalin Talks WALLACE ACCUSES TRUMAN OF SCARE | True | By C. P. Trussellspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/mrs-hobert-turrell.html | MRS. HOBERT TURRELL | True | Sfc-JLI to TN NEW YOIT TrMr.S. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/republic-shows-loss-personal-plane-project-is-source-of-2079585.html | REPUBLIC SHOWS LOSS; Personal Plane Project Is Source of $2,079,585 Deficit | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/12-pickets-seized-at-harvard-club-effort-to-mass-lines-broken-by.html | 12 PICKETS SEIZED AT HARVARD CLUB; Effort to Mass Lines Broken by Police After the Union Disobeys Command | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/the-news-of-radio-lambs-and-actors-equity-planning-projects-for.html | The News of Radio; Lambs and Actors Equity Planning Projects for Members on Video Outlets | True | By Jack Gould | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/tool-price-rises-continue.html | Tool Price Rises Continue | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/millard-f-koch-i.html | MILLARD F.' KOCH I | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/rachmaninoff-finalists-five-contestants-will-compete-at-carnegie.html | RACHMANINOFF FINALISTS; Five Contestants Will Compete at Carnegie Hall April 29 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/paris-cuts-prices-on-manufacturers-government-announces-2-to-10-per.html | PARIS CUTS PRICES ON MANUFACTURERS; Government Announces 2 to 10 Per Cent Reductions -- Plans Additional Measures | True | By Lansing Warrenspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/import-rules-changed.html | Import Rules Changed | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/trumans-tax-bill-delay-upsets-gop-plan-to-enact-it-this-week.html | Truman's Tax Bill Delay Upsets GOP Plan to Enact It This Week | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/romneyadams.html | Romney--Adams | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/price-war-looms-in-tire-industry-goodyear-us-rubber-offering.html | PRICE WAR LOOMS IN TIRE INDUSTRY; Goodyear, U.S. Rubber Offering Cheaper Lines - - Firestone, Goodrich Due to Follow ACT TO MEET COMPETITION Trade Sources Attribute Step to Challenge of 'Second Line' Sears Roebuck Product | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/help-to-peasants-urged-on-nanking-li-tsungjen-candidate-for-vice.html | HELP TO PEASANTS URGED ON NANKING; Li Tsung-jen, Candidate for Vice Presidency, Warns That Living Standard Must Rise | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/good-progress-in-grains-fallsown-wheat-rye-and-oats-satisfactory-in.html | GOOD PROGRESS IN GRAINS; Fall-Sown Wheat, Rye and Oats Satisfactory in Country | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/tax-reduction-bill-seen-of-little-aid-guaranty-trust-review-says-it.html | TAX REDUCTION BILL SEEN OF LITTLE AID; Guaranty Trust Review Says It Will Not Turn Risk Capital Into Industrial Channels | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/panama-toll-rise-causing-protests-shipping-men-see-increase.html | PANAMA TOLL RISE CAUSING PROTESTS; Shipping Men See Increase, Effective Oct. 1, as Blow to Intercoastal Trade | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/preserving-the-peace.html | Preserving the Peace | True | DAVID A. NOVACK. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dr-f-w-rice-dies-obstetrician-68-exprofessor-at-nyu-college-of.html | DR. F. W. RICE DIES; OBSTETRICIAN, 68; Ex-Professor at N.Y.U. College of Medicine Was Consultant to Many Hospitals | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/21-rail-rate-rise-granted-in-canada-dominion-roads-win-a-broad.html | 21% RAIL RATE RISE GRANTED IN CANADA; Dominion Roads Win a Broad Advance Estimated to Total $68,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/the-dp-as-a-citizen.html | THE DP AS A CITIZEN | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/york-bars-witch-hunts-but-archbishop-calls-for-armed-defense.html | YORK BARS WITCH HUNTS; But Archbishop Calls for Armed Defense Against Reds | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/martha-raye-a-hit-wins-praise-of-london-critics-for-palladium.html | MARTHA RAYE A HIT; Wins Praise of London Critics for Palladium Performance | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/brooklyn-stores-sold-fulton-st-and-bedford-avenue-parcels-also-have.html | BROOKLYN STORES SOLD; Fulton St. and Bedford Avenue Parcels Also Have Suites | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/8-u-s-universities-drop-plans-to-attend-prague-school-fete-because.html | 8 U. S. Universities Drop Plans to Attend Prague School Fete Because of Red Coup | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/an-enemy-of-hitlerism.html | An Enemy of Hitlerism | True | ERNEST H. BLAKE. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/malayan-tin-to-be-raised-price-increase-of-16-a-ton-made-effective.html | MALAYAN TIN TO BE RAISED; Price Increase of $16 a Ton Made Effective on April 7 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/sports-of-the-times-end-of-the-trail.html | Sports of the Times; End of the Trail | True | By Arthur Daley | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/maltine-co-plant-bought-in-brooklyn.html | MALTINE CO. PLANT BOUGHT IN BROOKLYN | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/shift-due-thursday-in-state-food-work.html | SHIFT DUE THURSDAY IN STATE FOOD WORK | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/meat-output-still-lagging.html | Meat Output Still Lagging | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/democrats-on-television-national-committee-to-mark-100th.html | DEMOCRATS ON TELEVISION; National Committee to Mark 100th Anniversary Today | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/u-s-seeks-in-bogota-parley-to-liberalize-travel-formalities-in.html | U. S. Seeks in Bogota Parley to Liberalize Travel Formalities in Western Hemisphere | True | By Bertram D. Hulen special To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/all-leaders-hold-places-in-tourney-a-b-c-standings-unchanged-as.html | ALL LEADERS HOLD PLACES IN TOURNEY; A. B. C. Standings Unchanged as Detroit Booster Teams End Three-Day Efforts | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/1-levy-put-on-auto-workers.html | $1 Levy Put On Auto Workers | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/u-s-leads-the-world-in-merchant-vessels-british-have-replaced-most.html | U. S. Leads the World in Merchant Vessels; British Have Replaced Most of War Losses | True | By Charles E. Eganspecial to The New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/palestine-minister-is-named-by-britain.html | PALESTINE 'MINISTER' IS NAMED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/cleared-of-negligence-in-blast.html | Cleared of Negligence in Blast | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/soviet-charges-us-wrecks-partition-for-oil-and-a-base-gromyko-in-u.html | SOVIET CHARGES U.S. WRECKS PARTITION FOR OIL AND A BASE; Gromyko in U. N. Asserts America and Britain Want Palestine for Strategy AUSTIN MOVES TRUCE PLAN Formally Proposes Security Body Call Special Assembly -- Backing Still Uncertain SOVIET CHARGES OIL MAKES U. S. POLICY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/alp-wins-first-step-to-purge-party-rolls.html | ALP WINS FIRST STEP TO PURGE PARTY ROLLS | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/alleghany-net-1835599-report-reveals-sharp-rises-in-stocks-asset.html | ALLEGHANY NET $1,835,599; Report Reveals Sharp Rises in Stocks' Asset Values | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/rev-frank-r-jones.html | REV, FRANK R. JONES | True | .llal to Nl'.V YORK TIF. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/students-hit-race-bias-iowa-state-votes-92-in-favor-of-eliminating.html | STUDENTS HIT RACE BIAS; Iowa State Votes 92% in Favor of Eliminating It | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/wardrobe-displayed-by-maid-of-cotton.html | WARDROBE DISPLAYED BY MAID OF COTTON | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/norti.html | NORTI | True | -IPORT, | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bryant-co-reduces-its-gas-heat-lines-prices-reported-20-below-1940.html | BRYANT CO. REDUCES ITS GAS HEAT LINES; Prices Reported 20% Below 1940 Levels Because of Cut in First Production Costs | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/frank-c-sanford.html | FRANK C. SANFORD | True | Special to Tal Nsw YORK TIs. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dead-end-on-the-bomb.html | DEAD END ON THE BOMB | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/pickets-and-police-battle-in-wall-st-12-hurt-45-seized-violence.html | PICKETS AND POLICE BATTLE IN WALL ST.; 12 HURT, 45 SEIZED; Violence Outside the Exchange Laid Mainly to Seamen Aiding Striking Financial Union NIGHT STICKS FREELY USED Workers Lying on Sidewall Dragged to Patrol Wagons -- Stock Trading Goes On LABOR STRIFE IN THE FINANCIAL DISTRICT YESTERDAY PICKETS AND POLICE BATTLE IN WALL ST. | True | By Frank S. Adams | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/czech-hits-at-west-in-masaryk-death-tells-u-n-geneva-press-parley.html | CZECH HITS AT WEST IN MASARYK DEATH; Tells U. N. Geneva Press Parley Capitalist Papers Don't Give Truth -- Russian Is Mild | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/hallapera-in-u-s-debut-basso-from-finland-is-heard-in-program-at.html | HALLAPERA IN U. S. DEBUT; Basso From Finland Is Heard in Program at Town Hall | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/supertest-petroleum-corp.html | Supertest Petroleum Corp | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/net-profit-up-56-for-textile-house-m-lowenstein-sons-shows-13740442.html | NET PROFIT UP 56% FOR TEXTILE HOUSE; M. Lowenstein & Sons Shows $13,740,442 for Last Year, Equal to $9.41 a Share | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/the-ambassador-returns-to-his-post-in-london.html | The Ambassador Returns To His Post in London | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/some-ants-just-are-not-so-busy-as-a-bee-scientists-report-40.html | Some Ants Just Are Not So Busy as a Bee; Scientists Report 40% Lolling All Day Long | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/wider-inquiry-urged-exyugoslav-envoy-bids-u-n-sift-soviet-role-in.html | WIDER INQUIRY URGED; Ex-Yugoslav Envoy Bids U. N. Sift Soviet Role in Satellite Lands | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bombers-bow-70-and-lose-bevens-yankee-hurler-out-for-weeks-with.html | BOMBERS BOW, 7-0 AND LOSE BEVENS; Yankee Hurler Out for Weeks With Sore Arm Sustained as Cards Get 7 Runs in First DICKSON IN GREAT FORM He Walks 5 Batters, Nicks One With Pitch in Hitless Job -- Musial Clouts Homer | True | By John Drebingerspecial to the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/offer-early-work-by-rachmaninoff-ormandy-and-the-philadelphia.html | OFFER EARLY WORK BY RACHMANINOFF; Ormandy and the Philadelphia Orchestra Give 1st Symphony Its Initial Hearing Here | True | By Olin Downes | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/double-pays-156000.html | Double Pays $156,000 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/soviet-protests-delay-civil-actions-by-two-passengers-detains-the.html | SOVIET PROTESTS DELAY; Civil Actions by Two Passengers Detains the Rossia Here | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/6-companies-file-issues-with-sec-statements-cover-16500000-of-bonds.html | 6 COMPANIES FILE ISSUES WITH SEC; Statements Cover $16,500,000 of Bonds, 648,831 Shares of Common, 52,800 of Preferred | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/germans-to-review-marshall-plan-role.html | GERMANS TO REVIEW MARSHALL PLAN ROLE | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/blood-bank-system-able-to-meet-demands-of-u-s-in-atomic-bomb-attack.html | Blood Bank System, Able to Meet Demands Of U. S. in Atomic Bomb Attack, Is Planned | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/3-killed-14-hurt-in-riot-of-italians-pantellerias-angry-taxpayers.html | 3 KILLED, 14 HURT IN RIOT OF ITALIANS; Pantelleria's Angry Taxpayers Wreck Government Offices and Burn Records | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bahamas-honors-lerner-for-gift-to-science-governor-opens-100000.html | Bahamas Honors Lerner for Gift to Science; Governor Opens $100,000 Marine Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bus-strike-expected-2-rockland-lines-warn-against-buying.html | BUS STRIKE EXPECTED; 2 Rockland Lines Warn Against Buying Commutation Tickets | True | Special to THE NEW YORK TIMES | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/underline-benefits-under-ito-charter-government-experts-cite-basis.html | UNDERLINE BENEFITS UNDER ITO CHARTER; Government Experts Cite Basis for New U. S. Pacts as Well as Protection to Investors TRADE ACT ROLE STRESSED Failure to Extend Law Is Seen Blow to Freer Commerce -- Called World Symbol STRESS BENEFITS UNDER ITO CHARTER | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/decision-is-reserved-on-new-haven-rates.html | DECISION IS RESERVED ON NEW HAVEN RATES | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/oleo-petition-grows-margarine-group-nears-goal-of-forcing-tax.html | OLEO PETITION GROWS; Margarine Group Nears Goal of Forcing Tax Repeal Vote | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/held-to-three-hits.html | Held to Three Hits | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/miss-maxwell-qualifies-she-loses-one-bout-in-trials-of-fencing.html | MISS MAXWELL QUALIFIES; She Loses One Bout in Trials of Fencing Championship | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/young-polish-designer-winning-wide-popularity.html | Young Polish Designer Winning Wide Popularity | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/gapt-robertson-nayy-ten-66-medical-officer-for-40-yearsi-head-of.html | GAPT. ROBERTSON, NAYY TEN, 66; Medical Officer for 40 Years,I Head of Brooklyn Hospital I in 1941-47, Dies in South I | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/veterans-to-hear-housing-plan.html | Veterans to Hear Housing Plan | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/eisenhowers-no-final-roy-roberts-says-his-friend-will-not-run-for.html | EISENHOWER'S NO 'FINAL'; Roy Roberts Says His Friend Will Not Run for Office | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/neary-resigns-state-post.html | Neary Resigns State Post | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/frank-g-schenuit.html | FRANK G. SCHENUIT | True | ,SpeetB. l to '['MZ Nzw YOK TtMZ. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bonds-and-shares-on-london-market-idleness-is-general-throughout.html | BONDS AND SHARES ON LONDON MARKET; Idleness Is General Throughout Session With Changes in Prices Mostly Minor | True | Special to THE NEW YORK TIMES | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/planners-lay-out-childrens-needs-250-conferees-hear-appeal-to-build.html | PLANNERS LAY OUT CHILDREN'S NEEDS; 250 Conferees Hear Appeal to Build Strong Generation -- Public Apathy Deplored | True | By Bess Furmanspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/aerial-expedition-off-plane-mishap-ends-reynolds-tour-of-chinas.html | AERIAL EXPEDITION OFF; Plane Mishap Ends Reynolds' Tour of China's Mountains | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/nursing-officers-promoted.html | Nursing Officers Promoted | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/podgorica-becomes-titograd.html | Podgorica Becomes Titograd | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/assembly-needs-interpreter.html | Assembly Needs Interpreter | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/iceland-sends-400000-for-u-n-childrens-fund.html | Iceland Sends $400,000 For U. N. Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/eight-die-in-naples-bus-crash.html | Eight Die in Naples Bus Crash | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/west-indies-team-accepts.html | West Indies Team Accepts | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/reds-scoring-8-runs-in-sixth-blank-phils-by-110-cubs-defeat-white.html | Reds, Scoring 8 Runs in Sixth, Blank Phils by 11-0 --Cubs Defeat White Sox, 13-7 -- News of Other Big League Clubs | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/police-stress-rules-in-garment-district.html | POLICE STRESS RULES IN GARMENT DISTRICT | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/art-notes.html | Art Notes | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/u-s-to-deny-visas-in-palestine-clash-state-department-precedent.html | U. S. TO DENY VISAS IN PALESTINE CLASH; State Department Precedent Based on Decision Made for Nationals in Spanish War | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/karl-a-crowley-53-former-postal-aide.html | KARL A. CROWLEY, 53, FORMER POSTAL AIDE | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/holding-group-plan-to-be-effective-soon.html | HOLDING GROUP PLAN TO BE EFFECTIVE SOON | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dodgers-arrive-in-florida-camp-team-transfers-activities-to-vero.html | DODGERS ARRIVE IN FLORIDA CAMP; Team Transfers Activities to Vero Beach -- Reiser Still Training at 1st Base | True | By Roscoe McGowenspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/3-austrians-slain-by-russian-in-rage.html | 3 AUSTRIANS SLAIN BY RUSSIAN IN RAGE | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/miltonmaas-76-paint-firm-head-president-of-newark-company.html | MILTON:MAAS, 76, PAINT FIRM HEAD; President of Newark Company DiesDescendant of Temple Emanu-EI Co,Founder | True | Special to'T Ngw YORX TnZS. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/troth-of-miss-carswell-wheelock-student-is-betrothed-to-alexander-f.html | ;TROTH OF MISS CARSWELL; Wheelock Student Is Betrothed to Alexander F. Draper | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/de-marco-and-young-train.html | De Marco and Young Train | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/virginias-inquiry-into-press-stands-move-to-call-off-investigation.html | VIRGINIA'S INQUIRY] INTO PRESS STANDS; Move to Call Off Investigation of Richmond Papers Fails for Lack of Quorum | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tz Nv Yox Thugs. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/son-born-to-william-s-ialeys-j.html | Son Born to William S. Ialeys J | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/macbeth-opening-on-rialto-tonight-redgrave-and-robson-stars-of.html | 'MACBETH' OPENING ON RIALTO TONIGHT; Redgrave and Robson Stars of Production at National -- Houghton Is Director | True | By Sam Zolotow | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dismissal-of-mate-is-forced-by-union.html | DISMISSAL OF MATE IS FORCED BY UNION | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/wallace-to-confer-here-100aplate-dinner-also-announced-for-april-19.html | WALLACE TO CONFER HERE; $100-a-Plate Dinner Also Announced for April 19 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/mrs-e-c-finlay-engaged-former-elizabeth-corbin-to-be-bride-of-james.html | MRS. E. C. FINLAY ENGAGED; Former Elizabeth Corbin to Be Bride of James Kingsland | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/way-pointed-to-aid-public-relations-use-of-ad-technique-that-built.html | WAY POINTED TO AID PUBLIC RELATIONS; Use of Ad Technique That Built Brands Urged at Foundation Parley -- Awards Made WAY POINTED TO AID PUBLIC RELATIONS | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/spain-is-still-barred-from-united-nations.html | SPAIN IS STILL BARRED FROM UNITED NATIONS | True | Special to THE NEW YORK TIMES | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/foundation-to-honor-hovgaard.html | Foundation to Honor Hovgaard | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/government-buys-flour-equals-1200000-bu-of-wheat-37000000-shy-for.html | GOVERNMENT BUYS FLOUR; Equals 1,200,000 Bu. of Wheat -- 37,000,000 Shy for Export | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/borntrager-traffic-club-speaker.html | Borntrager Traffic Club Speaker | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/high-school-and-college-elevens-to-play-under-common-code-rules.html | High School and College Elevens To Play Under Common Code Rules; Officials Resolve All but Few Differences in Regulations at Meeting Here -- Change Simplifies Understanding of Game | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/house-moves-to-put-spain-on-erp-list-sitting-as-committee-it-votes.html | HOUSE MOVES TO PUT SPAIN ON ERP LIST; Sitting as Committee, It Votes 149-52 on Addition -- Export to Russia Is Curbed | True | By Felix Belair Jr.special To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/civilian-defense-officials-alerted-for-any-eventuality-by-city.html | Civilian Defense Officials Alerted For 'Any Eventuality' by City Police; Wallander Says That a 'Realistic View' of World Conditions Does Not Mean That an Emergency Is Imminent | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/war-memorial-plan-to-be-reconsidered.html | WAR MEMORIAL PLAN TO BE RECONSIDERED | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/carr-keeps-golf-crown.html | Carr Keeps Golf Crown | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/columbia-in-deal-for-garfield-film-tentative-agreement-reached-for.html | COLUMBIA IN DEAL FOR GARFIELD FILM; Tentative Agreement Reached for Distribution of Actor's Movie 'Tucker's People' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/at-a-royal-birthday-party-here-yesterday.html | AT A ROYAL BIRTHDAY PARTY HERE YESTERDAY | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/juliusp-j-0-h-nn-.html | JULIuSP- J 0 H 'N'$(:)N ] | True | SpciaJ to THE IM',V YORK TIM.5. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/columbia-meeting-april-9.html | Columbia Meeting April 9 | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/absence-of-foreign-policy-destruction-of-balance-of-power-held.html | Absence of Foreign Policy; Destruction of Balance of Power Held Result of Wartime Actions | True | F. VAN ROSSEN HOOGENDYK. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/fighting-near-albanian-line.html | Fighting Near Albanian Line | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/spaatz-asks-realistic-defense.html | Spaatz Asks 'Realistic' Defense | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/greatest-ovation-given-to-marshall-u-s-delegation-leader-gains.html | GREATEST OVATION GIVEN TO MARSHALL; U. S. Delegation Leader Gains Bogota's Applause as Inter-American Parley Opens | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dairy-cattle-sale-hit-slaughtering-for-beef-perils-milk-output.html | DAIRY CATTLE SALE HIT; Slaughtering for Beef Perils Milk Output, Producers Hear | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/london-features-battle-here.html | London Features 'Battle' Here | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/steel-deal-loss-put-at-500000-n-y-broker-tells-house-quiz-of.html | STEEL DEAL LOSS PUT AT $500,000; N. Y. Broker Tells House Quiz of 'Package' Purchase Made From Kaiser-Frazer | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/franco-to-increase-army.html | Franco to Increase Army | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/ball-watchers-warned-broken-nose-is-risk-justice-says-in-canceling.html | BALL WATCHERS WARNED; Broken Nose Is Risk, Justice Says in Canceling Jury Award | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/starr-stops-brocato-in-second.html | Starr Stops Brocato in Second | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/jet-helicopter-being-studied.html | Jet Helicopter Being Studied | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/train-kills-15-on-bus.html | Train Kills 15 on Bus | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/share-revision-slated-mathieson-alkali-also-votes-to-change-name.html | SHARE REVISION SLATED; Mathieson Alkali Also Votes to Change Name | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/james-h-hrron-73-i-consulting-engineer.html | JAMES H. HRRON, 73, I CONSULTING ENGINEER | True | Special to Tn!: NIW YORK TIMRI. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/trend-irregular-in-cotton-market-volume-of-business-falls-with.html | TREND IRREGULAR IN COTTON MARKET; Volume of Business Falls, With Prices 3 Points Up to 17 Lower at Close | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/strikes-halt-mails-phones-in-part-of-japan-union-leaders-debate-m.html | Strikes Halt Mails, Phones in Part of Japan; Union Leaders Debate M' Arthur Walkout Ban | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/stocks-go-ahead-in-heavy-trading-early-irregularity-overcome-and.html | STOCKS GO AHEAD IN HEAVY TRADING; Early Irregularity Overcome and Close Is at Top for Best Gain Since March 22 VOLUME 1,060,000 SHARES Optimism Over Coal Strike Picture Big Help -- Price Index Rises 1.12 STOCKS GO AHEAD IN HEAVY TRADING | | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/columbia-to-install-dirks.html | Columbia to Install Dirks | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/i-harry-a-newman-.html | I HARRY A. NEWMAN [ | | I Special to Nsw YOK TIZES, | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/pencil-slip-aids-prisoner-lost-question-mark-quashes-harrison.html | PENCIL SLIP AIDS PRISONER; Lost Question Mark Quashes Harrison Indictment | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/queens-toy-firm-adds-to-holdings-buys-adjoining-property-in-hollis.html | QUEENS TOY FIRM ADDS TO HOLDINGS; Buys Adjoining Property in Hollis -- Houses Dominate Other Borough Trading | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/trust-to-supply-venture-capital-enterprise-development-will-invest.html | TRUST TO SUPPLY 'VENTURE CAPITAL'; Enterprise Development Will Invest $4,000,000 Subscribed by Ryan Heirs and Others | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/dewey-accepts-radio-bid-will-give-major-address-2-days-after.html | DEWEY ACCEPTS RADIO BID; Will Give Major Address 2 Days After Wisconsin Primary | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/i-george-a-newman-j-i.html | I GEORGE A. NEWMAN J I | True | Iclal to Nzav Yo TxMs. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/6700-va-workers-face-dismissal.html | 6,700 VA Workers Face Dismissal | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/walter-loeb-i.html | WALTER LOEB I | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/reds-mass-in-somaglia.html | Reds Mass in Somaglia | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/west-indies-scores-490-leads-england-by-242-runs-in-test-cricket-at.html | WEST INDIES SCORES 490; Leads England by 242 Runs in Test Cricket at Kingston | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/group-for-democratic-italy-greeted-at-city-hall.html | GROUP FOR DEMOCRATIC ITALY GREETED AT CITY HALL | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/3-killed-by-bomb-in-school.html | 3 Killed by Bomb in School | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/burridge-butler-publisher-d-owner-of-prairie-farmer-since-1909-was.html | BURRIDGE BUTLER, PUBLISHER, DI); Owner of Prairie Farmer Since 1909 Was a Leader in Aiding Underprivileged Boys | | Special to T Nv Yo Txff. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/catholic-war-veteran-pickets-stop-loading-of-russian-ship-in-jersey.html | Catholic War Veteran Pickets Stop Loading of Russian Ship in Jersey; LOADING STOPPED ON RUSSIAN SHIP | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/airport-luncheon-today-taking-over-at-newark-by-port-authority-to.html | AIRPORT LUNCHEON TODAY; Taking Over at Newark by Port Authority to Be Celebrated | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/speakers-assail-kinsey-on-report-dr-eisenbud-charges-biologist-with.html | SPEAKERS ASSAIL KINSEY ON REPORT; Dr. Eisenbud Charges Biologist With Deep Biases, Dr. Mead With Important Omission OTHERS DISCUSS THE BOOK Social Hygiene Executives Here for a Three-Day Conference Enliven Opening Session | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/jazz-players-for-pop-concert.html | Jazz Players for Pop Concert | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/french-deny-report-of-bid-for-u-s-arms.html | FRENCH DENY REPORT OF BID FOR U. S. ARMS | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/melville-o-griffiths-i.html | MELVILLE O. GRIFFITHS I | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/lindley-powers-engage-to-wed-senior-at-smith-is-the-fiancee-of.html | LINDLEY POWERS ENGAGE]) TO WED; Senior at Smith Is the Fiancee of Davis Spencer, Former Army lieutenant | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/rangers-defeat-detroit-and-even-hockey-playoff-series-red-wings.html | Rangers Defeat Detroit and Even Hockey Play-off Series; RED WINGS TOPPLED ON GARDEN ICE, 3-1 Rangers Knot Series at 2-All With Detroit on Two Quick Goals in Second Period HEXT ALL, KULLMAN SCORE Connect Within 34 Seconds -- Leswick and McFadden Also Register Before 15,772 | True | By Joseph C. Nichols | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/miss-van-tines-plans-she-will-be-married-on-april-9-to-eyre-davis.html | MISS VAN TINE'S PLANS; She Will Be. Married on April 9 to Eyre Davis Galliard | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/houses-aid-vote-hailed-in-spain-official-madrid-is-restrained-but.html | HOUSE'S AID VOTE HAILED IN SPAIN; Official Madrid Is Restrained but Marshall Plan Move Elates the Public | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/cable-strike-ends-at-western-union-aca-confirms-members-voted-to.html | CABLE STRIKE ENDS AT WESTERN UNION; ACA Confirms Members Voted to Return to Work Without Receiving Any Pay Rise | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bank-in-port-chester-elects-new-president.html | Bank in Port Chester Elects New President | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/to-auction-six-parcels-board-of-transportation-sale-of-surplus.html | TO AUCTION SIX PARCELS; Board of Transportation Sale of Surplus Realty Today | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/best-sought-nazi-job-u-s-charges-at-trial.html | BEST SOUGHT NAZI JOB, U. S. CHARGES AT TRIAL | True | Special to THE NEW YORK TIMES | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/molotov-fetes-finns-helsinki-is-silent-on-progress-of-military-pact.html | MOLOTOV FETES FINNS; Helsinki Is Silent on Progress of Military Pact Negotiations | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/habimah-players-open-here-may-1-palestine-troupe-to-present-4.html | HABIMAH PLAYERS OPEN HERE MAY 1; Palestine Troupe to Present 4 Hebrew Language Plays During Six-Week Run | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/hearing-on-potash-postponed.html | Hearing on Potash Postponed | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/clay-asks-speed-in-aiding-germany-general-ties-europes-future-to.html | CLAY ASKS SPEED IN AIDING GERMANY; General Ties Europe's Future to Keeping Communism East of the Rhine | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/leeobrten.html | Lee---O'Brten | True | peciai to Taz Nw YORC TxMS. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/us-asks-bogota-conferees-to-study-communist-threat-u-s-asks.html | U.S. Asks Bogota Conferees To Study Communist Threat; U. S. ASKS AMERICAS TO ACT ON RED ISSUE | | By Milton Brackerspecial to The New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/votes-150000000-for-atomic-tests-house-group-backs-full-budget.html | VOTES $150,000,000 FOR ATOMIC TESTS; House Group Backs Full Budget Asked by Commission for Research | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/princeton-rugby-victor-british-team-halted-30-as-week-of-bermuda.html | PRINCETON RUGBY VICTOR; British Team Halted, 3-0, as Week of Bermuda Play Opens | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/would-pay-in-u-s-cash-pennsylvania-road-offers-to-redeem-sterling.html | WOULD PAY IN U. S. CASH; Pennsylvania Road Offers to Redeem Sterling Bonds | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/push-west-of-peiping-abandoned-by-reds.html | PUSH WEST OF PEIPING ABANDONED BY REDS | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/george-a-parker.html | GEORGE A. PARKER | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/i-mrs-elsie-t-barnes-married-in-noroton.html | i MRS. ELSIE T. BARNES MARRIED IN NOROTON | True | Special to Tx Nw Yox Tu. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/city-hall-integrity.html | CITY HALL INTEGRITY | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/final-rumanian-figures-prored-parties-get-908-of-vote-and-405-of.html | FINAL RUMANIAN FIGURES; Pro-Red Parties Get 90.8% of Vote and 405 of 414 Seats | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/ecuador-replaces-minister.html | Ecuador Replaces Minister | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/henry-b-coombe.html | HENRY B. COOMBE | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/wind-quintet-heard-manhattan-unit-plays-two-new-works-in-times-hall.html | WIND QUINTET HEARD; Manhattan Unit Plays Two New Works in Times Hall Bow | True | R. P. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/simon-goldman.html | SIMON GOLDMAN | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/loan-league-cited-on-lobby-charges-united-states-savings-group-is.html | LOAN LEAGUE CITED ON LOBBY CHARGES; United States Savings Group Is Indicted for Its Failure to Register With Congress | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/spyros-skouras-off-for-london.html | Spyros Skouras Off for London | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bond-club-outing-june-4-morse-to-be-chairman-of-field-day-at-sleepy.html | BOND CLUB OUTING JUNE 4; Morse to Be Chairman of Field Day at Sleepy Hollow Club | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/business-world.html | BUSINESS WORLD | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/civil-right-action-urged.html | Civil Right Action Urged | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/youth-a-jail-suicide-russo-of-trio-in-drugstore-holdup-found-in.html | YOUTH A JAIL SUICIDE; Russo, of Trio in Drugstore Hold-Up, Found in Cell | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/approval-by-that-body-of-franco-regime-for-erp-viewed-as.html | Approval by That Body of Franco Regime for ERP Viewed as Unfortunate -- French Socialists are Also Embarrassed | True | By Herbert L. Matthewsspecial to The New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/receives-legion-of-honor-mirkineguetzevitch-is-named-for-u-n-human.html | RECEIVES LEGION OF HONOR; Mirkine-Guetzevitch Is Named for U. N. Human Rights Volume | True | Special to THE NEW YORK TIMES. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/itu-to-withhold-newspaper-strike-contract-expires-at-midnight-but.html | ITU TO WITHHOLD NEWSPAPER STRIKE; Contract Expires at Midnight but Men Will Work While Talks Show Progress SESSION IS SET FOR TODAY Parleys Here Overshadowed by Washington Negotiations on the 'Form Agreement' | True | By A. H. Raskin | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/2-yugoslavs-sentenced-to-die.html | 2 Yugoslavs Sentenced to Die | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/exwave-to-broadcast-orders-to-planes-here.html | Ex-Wave to Broadcast Orders to Planes Here | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/fahye-in-two-jobs-prosecutor-says-he-took-dual-roles-of-broker-and.html | FAHYE IN TWO JOBS, PROSECUTOR SAYS; He Took Dual Roles of Broker and Would-Be Buyer in Deal, Court Is Informed | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/graysonrobinson-chain-set-records-in-sales-and-net-profits-during.html | Grayson-Robinson Chain Set Records In Sales and Net Profits During Year | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/medina-triumphs-in-chess-tourney-he-gains-on-eliskases-held-to-draw.html | MEDINA TRIUMPHS IN CHESS TOURNEY; He Gains on Eliskases, Held to Draw by Rossetto, in 15th Round of Play | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/barnard-seniors-get-awards.html | Barnard Seniors Get Awards | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/czechs-bar-reply-in-the-u-n-council-government-refuses-to-take-part.html | CZECHS BAR REPLY IN THE U. N. COUNCIL; Government Refuses to Take Part in Any Discussion of Recent Communist Coup | True | By Albion Rossspecial To The New York Times. | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/bonus-for-federal-employes.html | Bonus for Federal Employes | True | | | C1B 127840 | |
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/tigers-crush-lakeland.html | Tigers Crush Lakeland | True | | | C1B 127840 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-03-31 | 1948-03-31 | https://www.nytimes.com/1948/03/31/archives/back-mail-pay-awarded-airline.html | Back Mail Pay Awarded Airline | True | | | C1B 127840 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/baggage-millenium-here-that-is-if-you-are-bostonbound-new-haven.html | BAGGAGE MILLENIUM HERE; That Is, if You Are Boston-Bound, New Haven Road Says | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/new-rent-curbs-in-effect-today-truman-pledges-fair-levels-with.html | NEW RENT CURBS IN EFFECT TODAY; Truman Pledges 'Fair' Levels With Shift to Local Advisory Boards | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/twins-to-james-g-murrays-jr.html | Twins to James G. Murrays Jr. | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/spruce-up-month-in-queens.html | Spruce Up Month in Queens | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/english-in-cricket-rally-tourists-avert-innings-defeat-by-west.html | ENGLISH IN CRICKET RALLY; Tourists Avert Innings Defeat by West Indies at Kingston | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/helfenbein-pianist-in-first-recital-here.html | HELFENBEIN, PIANIST, IN FIRST RECITAL HERE | True | N. S. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/time-and-mr-lewis.html | TIME, AND MR. LEWIS | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/in-the-nation-the-prose-styles-of-john-l-lewis.html | In The Nation; The Prose Styles of John L. Lewis | True | By Arthur Krock | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/allen-enters-state-department.html | Allen Enters State Department | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/children-in-picket-line-offspring-of-striking-employes-chant-in.html | CHILDREN IN PICKET LINE; Offspring of Striking Employes Chant in Front of Harvard Club | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/cottons-featured-at-new-a-s-shop.html | COTTONS FEATURED AT NEW A. & S. SHOP | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/awa-cites-elizabeth-moore.html | AWA Cites Elizabeth Moore | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-s-group-opposes-honor-news-trials-correspondents-courts-held-road.html | U. S. GROUP OPPOSES HONOR NEWS TRIALS; Correspondents' Courts Held Road to Red Domination -- France Offers a Plan | True | By Michael L. Hoffman | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/penn-nine-defeated-31-bows-to-north-carolina-state-lail-excels-on.html | PENN NINE DEFEATED, 3-1; Bows to North Carolina State -- Lail Excels on Mound | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/meyers-tax-lien-filed-246356-income-levy-to-go-to-exofficer-in.html | MEYERS TAX LIEN FILED; $246,356 Income Levy to Go to Ex-Officer in Prison | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/hirschmannv a-slochem.html | Hirschmann--Va Slochem | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/negro-youth-told-to-advance-cause-skill-in-method-and-timing-urged.html | NEGRO YOUTH TOLD TO ADVANCE CAUSE; Skill in Method and Timing Urged by Mordecai Johnson at Washington Session | True | By George Streator | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/poles-imply-ban-on-u-s-reporters-socialist-paper-indicates.html | POLES IMPLY BAN ON U. S. REPORTERS; Socialist Paper Indicates Retaliation for Refusal to Give Newsman Visa | True | By Sydney Gruson | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/change-in-name-voted.html | Change in Name Voted | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/charles-a-hardy.html | CHARLES A. HARDY | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/leaders-ask-truman-to-speed-message-to-allow-action-on-taxes-by.html | Leaders Ask Truman to Speed Message To Allow Action on Taxes by Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/douglas-arrives-in-london.html | Douglas Arrives in London | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/steel-groups-get-say-in-allocations-two-trade-associations-asked-to.html | STEEL GROUPS GET SAY IN ALLOCATIONS; Two Trade Associations Asked to Send Representatives to OIC Parley April 21 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/brooklyn-girl-found-dead-patricia-douglass-of-washington-university.html | BROOKLYN GIRL FOUND DEAD; Patricia Douglass of Washington University Is Believed Suicide | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/natural-gas-merger-approved.html | Natural Gas Merger Approved | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/max-mikrcili-df-wrote-mysteries-i-stagescreen-and-radio-crime.html | MAX MikRCIli DF; WROTE MYSTERIES i; !Stage,Screen and Radio Crime Author Turned Out Many Short Stories, Serials | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/phone-rate-rise-pared-rhode-island-allows-company-less-than-half.html | PHONE RATE RISE PARED; Rhode Island Allows Company Less Than Half Asked | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/basis-is-outlined-for-church-unity-protestant-episcopal-leaders.html | BASIS IS OUTLINED FOR CHURCH UNITY; Protestant Episcopal Leaders List Fundamental Tenets as Foundation for Talks | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/all-curbs-beaten-omnibus-bill-carries-5300000000-erp-and-funds-for.html | ALL CURBS BEATEN; Omnibus Bill Carries $5,300,000,000 ERP and Funds for East | True | By Felix Belair Jr. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/arthur-fullerton.html | ARTHUR FULLERTON | True | Special ;o Tz NZW YOPJ TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/notes.html | Notes | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/stores-to-aid-bond-drive-central-retail-council-adopts-plans-to.html | STORES TO AID BOND DRIVE; Central Retail Council Adopts Plans to Promote Campaign | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/gains-are-widened-by-stock-market-second-most-active-session-of.html | GAINS ARE WIDENED BY STOCK MARKET; Second Most Active Session of 1948 at 1,780,000 Shares Sends Price Index Up 1.41 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ten-eggs-daily-asked-for-turk-matmen-during-summer-olympic-meet-in.html | Ten Eggs Daily Asked for Turk Matmen During Summer Olympic Meet in London | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/truman-gets-rubber-bill-congress-votes-to-keep-u-s-in-synthetic.html | TRUMAN GETS RUBBER BILL; Congress Votes to Keep U. S. in Synthetic Production | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mme-joliotcurie-sees-u-s-war-drift-wave-of-reaction-not-only.html | MME. JOLIOT-CURIE SEES U. S. WAR DRIFT; ' Wave of Reaction' Not Only Anti-Communist but Fascist, French Scientist Declares | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/sales-in-westchester-doctors-acquire-dwellings-in-scarsdale-and.html | SALES IN WESTCHESTER; Doctors Acquire Dwellings in Scarsdale and Yonkers | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/montgomery-ward-sets-new-records-sales-of-1158674514-and-net-of.html | MONTGOMERY WARD SETS NEW RECORDS; Sales of $1,158,674,514 and Net of $59,050,000 in Year to Jan. 31 Were Fresh Highs | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/francis-j-loughnane.html | FRANCIS J.-LOUGHNANE | True | Special to 'utiu NEW YOIC TIZS. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/life-on-other-worlds-series.html | Life on Other Worlds' Series | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/army-week-here-to-stress-defense-hodges-will-review-40000-in-avenue.html | ARMY WEEK HERE TO STRESS DEFENSE; Hodges Will Review 40,000 in Avenue Parade -- Dewey Warns of Crisis | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/duncan-a-taylor.html | DUNCAN A. TAYLOR | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/cancer-campaign-opens-at-capital-speaker-martin-dr-bush-and-oscar.html | CANCER CAMPAIGN OPENS AT CAPITAL; Speaker Martin, Dr. Bush and Oscar Ewing Are Among the Speakers at Rally for 1948 | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/marine-expert-retires-c-h-johnson-quits-engineering-post-at-federal.html | MARINE EXPERT RETIRES; C. H. Johnson Quits Engineering Post at Federal Yards | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ced-names-francis-scherman.html | CED Names Francis, Scherman | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/profit-up-sharply-for-republic-steel-record-output-of-6073125-tons.html | PROFIT UP SHARPLY FOR REPUBLIC STEEL; Record Output of 6,073,125 Tons Last Year Produced a Net of $31,018,410 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/george-w-renkel.html | GEORGE W. RENKEL | True | pecfal to NLV YOJE TIrl:s. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/radio-news.html | Radio News | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/e-farqijhr-60-bdfled-mdiy-books-chief-of-grotier-encyclopedia-and-.html | . E. FARQIJH/R, 60, BDfIED MDIY BOOKS; Chief of Grotier Encyclopedia and Other Reference Works Succumbs in His Office | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/eddy-paper-elects-president.html | Eddy Paper Elects President | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/daughter-to-robert-lydeckers.html | Daughter to Robert Lydeckers | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-s-freighter-in-distress.html | U. S. Freighter in Distress | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/lauds-action-on-shipping-west-coast-executive-gratified-by-house.html | LAUDS ACTION ON SHIPPING; West Coast Executive Gratified by House Move on ERP | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/elected-to-directorate-of-radio-manufacturer.html | Elected to Directorate Of Radio Manufacturer | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/oppose-exclusion-from-security-act-wholesale-salesmens-groups-to.html | OPPOSE EXCLUSION FROM SECURITY ACT; Wholesale Salesmen's Groups to Fight Joint Resolution Denying Them Coverage | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/childs-to-clear-divided-arrears-will-pay-275-a-share-on-the.html | CHILDS TO CLEAR DIVIDED ARREARS; Will Pay $2.75 a Share on the Preferred -- Revamping Process Ends Today | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/metro-acquires-bodies-and-soul-studio-buys-french-novel-for-40000.html | METRO ACQUIRES 'BODIES AND SOUL'; Studio Buys French Novel for $40,000 -- Hodiak Gets Role in 'Command Decision' | True | By Thomas F. Brady | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/president-to-take-part.html | President to Take Part | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/schola-cantorum-at-carnegie-hall-gives-mozarts-great-mass-in-c.html | SCHOLA CANTORUM AT CARNEGIE HALL; Gives Mozart's Great Mass in C Minor 3d Time Under Direction of Hugh Ross | True | By Howard Taubman | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/oilers-defeat-kentucky-in-olympic-trials-final-on-garden-court-a-a.html | Oilers Defeat Kentucky in Olympic Trials Final on Garden Court; A. A. U. TEAM HALTS WILDCATS, 53 TO 49 | True | By Louis Effrat | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/socialist-labor-picks-slate.html | Socialist Labor Picks Slate | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/edgar-o-munger.html | EDGAR O. MUNGER | True | Special to THS NSW YORK TZMS. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/miss-ruth-brown-gonnectcljt-bride-imarried-in-federated-church-i.html | MISS RUTH BROWN GONNECT!CIJT BRIDE; iMarried in Federated Church,/ I Redding, to Rev, Lapsley M, MoAfee, Its Pastor i | True | Special to Tm kqzwNox TIMS. I | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/march-flotations-at-20year-peak-new-bond-financing-totaled.html | MARCH FLOTATIONS AT 20-YEAR PEAK; New Bond Financing Totaled $911,780,000, Representing 67 Issues in Period | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/racing-starts-at-jamaica-today-with-threat-of-strike-withdrawn.html | Racing Starts at Jamaica Today With Threat of Strike Withdrawn; WALKOUT PUT OFF AT CITY'S REQUEST | True | By James Roach | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/heads-medical-publication.html | Heads Medical Publication | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/2805-war-dead-due-today.html | 2,805 War Dead Due Today | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/protocol-in-palestine.html | PROTOCOL IN PALESTINE | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/philadelphia-troupe-plans-tour.html | Philadelphia Troupe Plans Tour | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dewey-signs-racing-tax-bill-continues-permission-for-5-local-levy.html | DEWEY SIGNS RACING TAX; Bill Continues Permission for 5% Local Levy Until 1951 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/japanese-exhibit-at-columbia.html | Japanese Exhibit at Columbia | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/inquiry-into-press-refused-in-virginia.html | INQUIRY INTO PRESS REFUSED IN VIRGINIA | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/union-heads-scan-rail-pay-rise.html | Union Heads Scan Rail Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/marines-to-honor-roosevelt.html | Marines to Honor Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/merchandising-manager-of-ge-receiver-division.html | Merchandising Manager Of GE Receiver Division | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/steel-will-be-allocated-for-10000-cars-a-month.html | Steel Will Be Allocated For 10,000 Cars a Month | True | By the United Press. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/soviet-cuts-austrian-claim-and-extends-payment-time-russians-reduce.html | Soviet Cuts Austrian Claim And Extends Payment Time; RUSSIANS REDUCE CLAIM ON AUSTRIA | True | By Benjamin Welles | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ban-on-sectarian-school-aid-rejected-by-senate-80-to-5-sectarian.html | Ban on Sectarian School Aid Rejected by Senate, 80 to 5; SECTARIAN AID BAN BEATEN IN SENATE | True | By William S. White | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/cancer-society-gives-10000-to-eve-curie.html | CANCER SOCIETY GIVES $10,000 TO EVE CURIE | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/louis-xv-desk-brings-600.html | Louis XV Desk Brings $600 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/marshal-reinstates-women-in-apartment.html | MARSHAL REINSTATES WOMEN IN APARTMENT | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/brewery-concern-buys-in-brooklyn-anheuserbusch-gets-flatbush-tract.html | BREWERY CONCERN BUYS IN BROOKLYN; Anheuser-Busch Gets Flatbush Tract for Future Use -- Store Deal on Coney Island Ave. | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/park-ave-house-sold-to-insitute-latinamerican-group-buys-former.html | PARK AVE. HOUSE SOLD TO INSITUTE; Latin-American Group Buys Former Stillman Home -- 5th Avenue Loft Deal | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/even-break-wins-from-sophocles-by-nose-in-thrilling-bowie-dash-1310.html | Even Break Wins From Sophocles By Nose in Thrilling Bowie Dash; 13-10 Favorite Scores With Closing Rush in Feature -- Good Son Home Third -- Onyr and Brinks Also Show Way | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/serigraph-society-has-annual-show-art-awards-for-silkscreen-medium.html | SERIGRAPH SOCIETY HAS ANNUAL SHOW; Art Awards for Silk-Screen Medium Won by D. Bothwell, Mark, Davidson, Robbins | True | By Aline B. Louchheim | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/yanks-down-cards-and-squre-exhibition-series-bombers-10-hits-top.html | Yanks Down Cards and Squre Exhibition Series; BOMBERS 10 HITS TOP REDBIRDS, 6-2 | True | By John Drebinger | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/-brig-gen-casper-ruckeri.html | ! BRIG. GEN. CASPER RUCKERI | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/first-dividends-declared.html | First Dividends Declared | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/noted-skiers-honored-lorentzen-haanes-of-norway-guests-of-dinner.html | NOTED SKIERS HONORED; Lorentzen, Haanes of Norway Guests of Dinner Here | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/new-television-set-is-shown-by-crosley.html | NEW TELEVISION SET IS SHOWN BY CROSLEY | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/iran-asks-3-powers-to-drop-bulletins.html | IRAN ASKS 3 POWERS TO DROP BULLETINS | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/chile-urges-fight-on-reds-ideology-at-bogota-parley-her-delegate.html | CHILE URGES FIGHT ON REDS IDEOLOGY AT BOGOTA PARLEY; Her Delegate Asks Americas to Line Up on the Side of Democracy and Liberty | True | By Milton Bracker | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/coathanger-arch-of-honor.html | Coathanger Arch of Honor | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/prague-to-widen-ban-on-opposition-authorizes-district-action.html | PRAGUE TO WIDEN BAN ON OPPOSITION; Authorizes District Action Committee to Bar All Foes From Public Activities | True | By Albion Ross | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/peace-parley-in-chicago-tomorrow.html | Peace Parley in Chicago Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/childaid-groups-urged-on-states-the-need-of-general-welfare-units.html | CHILD-AID GROUPS URGED ON STATES; The Need of General Welfare Units for Juveniles Stressed at Capital Meeting | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/spiritualists-mark-100th-year.html | Spiritualists Mark 100th Year | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/palestine-memorial-sunday.html | Palestine Memorial Sunday | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/two-added-in-jewel-tea-board.html | Two Added in Jewel Tea Board | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/winklers-bow-in-joint-recital.html | Winklers Bow in Joint Recital | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/itu-stays-on-job-as-news-pact-dies-union-says-it-will-comply-with.html | ITU STAYS ON JOB AS NEWS PACT DIES; Union Says It Will Comply With Injunction and Withdraws All Contract Proposals | True | By A. H. Raskin | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dewey-off-to-tilt-in-wisconsin-lists-backers-concede-macarthur-has.html | DEWEY OFF TO TILT IN WISCONSIN LISTS; Backers Concede MacArthur Has Edge but Privately Hope to Repeat 1944 Victory | True | By Leo Egan | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/will-honor-ronne-explorers.html | Will Honor Ronne Explorers | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/holdup-man-dies-of-wounds.html | Hold-Up Man Dies of Wounds | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dartmouth-5-temple-4.html | Dartmouth 5, Temple 4 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mitehellkuney.html | MitehellKuney | True | Sldal to Tz N YoP- TL,rS. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mathieson-alkali-works-profit-increased-by-bendix-aviation.html | Mathieson Alkali Works; PROFIT INCREASED BY BENDIX AVIATION | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/american-viscose-sales-rose-44-per-cent-to-200526758-in-1947-to-set.html | American Viscose Sales Rose 44 Per Cent To $200,526,758 in 1947 to Set New Record | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/calls-u-s-outlook-good-in-venezuela-u-s-embassy-official-cites-no.html | CALLS U. S. OUTLOOK GOOD IN VENEZUELA; U. S. Embassy Official Cites No Dollar Shortage, Nor Import Curbs in Trade Talk | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/daylight-saving-soon-in-effect.html | Daylight Saving Soon in Effect | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/to-erect-new-yarn-plant.html | To Erect New Yarn Plant | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/rail-meeting-in-new-orleans.html | Rail Meeting in New Orleans | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/trance-screen-7s-rracnon-xconw.html | TRANCE SCreeN, 7S, rRACnON xconw | True | Special to Tm lwNoax Ts. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/farmers-for-de-gaulle-groups-in-paris-condemn-blocking-of-5000franc.html | FARMERS FOR DE GAULLE; Groups in Paris Condemn Blocking of 5,000-Franc Notes | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/oleo-as-substitute-queried-protection-of-public-against-its-sale.html | Oleo as Substitute Queried; Protection of Public Against Its Sale, Colored as Butter, Advocated | True | LELAND SPENCER | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/effects-weighed-of-kinsey-report-religious-educational-aspects.html | EFFECTS WEIGHED OF KINSEY REPORT; Religious, Educational Aspects Taken Up by Specialists Here at Social Hygiene Session | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/will-bradley-to-be-soloist.html | Will Bradley to Be Soloist | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/inquiry-broadened-in-export-licenses-two-senate-committees-join.html | INQUIRY BROADENED IN EXPORT LICENSES; Two Senate Committees Join Forces in Investigation Aimed at Fraud | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/exporting-1500-farm-machines.html | Exporting 1,500 Farm Machines | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/newark-blazed-the-trail.html | NEWARK BLAZED THE TRAIL | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/finns-refuse-to-let-russia-decide-when-soviet-troops-should-enter.html | Finns Refuse to Let Russia Decide When Soviet Troops Should Enter; FINNS REJECT PLAN ON RUSSIAN TROOPS | True | By George Axelsson | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/bank-women-to-meet.html | Bank Women to Meet | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/chase-branch-in-heidelberg.html | Chase Branch in Heidelberg | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/french-opinion-is-resentful.html | French Opinion Is Resentful | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/gladchuk-bridgeport-coach.html | Gladchuk Bridgeport Coach | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/sports-of-the-times-april-fool.html | Sports of the Times; April Fool | True | By Arthur Daley | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/miss-audrey-m-staib-is-wed-in-manhasset.html | MISS AUDREY M. STAIB IS WED IN MANHASSET | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/robert-paterson.html | ROBERT PATERSON | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/federal-telephone-grants-rise.html | Federal Telephone Grants Rise | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/exchange-seat-brings-52000.html | Exchange Seat Brings $52,000 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/farm-trade-loans-drop-94000000-u-s-security-holdings-show-decrease.html | FARM, TRADE LOANS DROP $94,000,000; U. S. Security Holdings Show Decrease of $592,000,000 in Reserve Report | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/womans-murder-is-still-unsolved-vengeance-one-police-theory-in.html | WOMAN'S MURDER IS STILL UNSOLVED; Vengeance One Police Theory in Death of Mrs. Lotito in 55th St. Apartment | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/2-korea-rightists-to-talk-with-reds-u-s-will-not-try-to-bar-kim-koo.html | 2 KOREA RIGHTISTS TO TALK WITH REDS; U. S. Will Not Try to Bar Kim Koo and Kimm Kiusic From the 'Bear's Throat' | True | By Richard J. H. Johnston | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/collisnergensler.html | Collisner--Gensler | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/top-fans-under-35-film-survey-finds-columbia-u-study-on-movie.html | TOP FANS UNDER 35, FILM SURVEY FINDS; Columbia U. Study on Movie Audiences Proves Youth Big Factor in Ticket Sales | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/women-ask-prayer-on-april-12.html | Women Ask Prayer on April 12 | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/red-cross-appoints-head-of-blood-drive.html | RED CROSS APPOINTS HEAD OF BLOOD DRIVE | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/state-staffs-get-20-million-pay-rise-governor-signs-sliding-scale.html | STATE STAFFS GET 20 MILLION PAY RISE; Governor Signs Sliding Scale of Emergency Increases Taking Effect Today | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/rosa-outpoints-ortega.html | Rosa Outpoints Ortega | | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/nanking-gives-up-3-shantung-ports-lunghow-penglai-weihaiwei-are.html | NANKING GIVES UP 3 SHANTUNG PORTS; Lunghow, Penglai, Weihaiwei Are Being Abandoned, but Chefoo Will Be Held | | By Henry R. Lieberman | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/financial-notes.html | FINANCIAL NOTES | | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/demand-deposits-rise-in-banks-here-21700000000-total-on-jan-31-was.html | DEMAND DEPOSITS RISE IN BANKS HERE; $21,700,000,000 Total on Jan. 31 Was 5.4% Above Figure of 11 Months Before | | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/evicted-family-gets-quarters.html | Evicted Family Gets Quarters | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/heads-u-s-bond-dealers-group.html | Heads U. S. Bond Dealers' Group | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/jane-dorothy-parks-fiancee.html | Jane Dorothy Parks Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/miss-zulefa-natirbov-will-be-married-to-nicholas-s-bazaroff-army.html | Miss Zulefa Natirbov Will Be Married To Nicholas S Bazaroff, Army Veteran | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/afl-and-cio-start-broadcast-series-green-murray-open-13week-program.html | AFL AND CIO START BROADCAST SERIES; Green, Murray Open 13-Week Program, 'Labor Speaks,' on National, World Affairs | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/bonds-and-shares-on-london-market-leading-industrials-advance-as.html | BONDS AND SHARES ON LONDON MARKET; Leading Industrials Advance as the New Account Opens, Price Index Rising 1.2 | | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mrs-george-stretz.html | MRS. GEORGE STRETZ | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/power-production-down-5064555000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 5,064,555,000 Kw. Noted in Week, Compared With 5,145,430,000 | | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/taft-housing-bill-shaped-for-action-senate-committee-agrees-on.html | TAFT HOUSING BILL SHAPED FOR ACTION; Senate Committee Agrees on Program to Send Measure to Floor at Early Date | | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/defense-planning-pushed-by-truman-president-confers-with-aides-on.html | DEFENSE PLANNING PUSHED BY TRUMAN; President Confers With Aides on Economy, Planes, Power and Mobilization | True | By Anthony Leviero | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/action-to-halt-coal-strike-is-postponed-by-president-truman-wants.html | Action to Halt Coal Strike Is Postponed by President; Truman Wants to Study Board's Report, Which Is Said to Blame Lewis for Walkout -- Backstage 'Deal' Reported in Making | | BY LOUIS STARK | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/e-claude-evans.html | E. CLAUDE EVANS | True | Special to s Nxw Yoltc TLS. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/no-foreign-legion.html | NO FOREIGN LEGION | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/outgoing-trains-guarded-us-british-trains-halted-by-soviet.html | Outgoing Trains Guarded; U.S., BRITISH TRAINS HALTED BY SOVIET | True | By Edward A. Morrow | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/heads-alcohol-research-group.html | Heads Alcohol Research Group | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/stock-sale-plans-submitted-to-sec-atlanta-concern-registers-an.html | STOCK SALE PLANS SUBMITTED TO SEC; Atlanta Concern Registers an Offering of 150,000 Shares -- Other Agency Action | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/2-army-airmen-die-in-long-island-crash.html | 2 ARMY AIRMEN DIE IN LONG ISLAND CRASH | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/earlier-state-pay-in-strikes-vetoed-dewey-at-instance-of-corsi-lets.html | EARLIER STATE PAY IN STRIKES VETOED; Dewey, at Instance of Corsi, Lets 7-Week Wait Stand for Uninvolved Labor | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/children-to-gain-by-stage-benefits-shaw-play-and-inside-u-s-a-will.html | CHILDREN TO GAIN BY STAGE BENEFITS; Shaw Play and 'Inside U. S. A.' Will Help Program of Boys' Village in Dobbs Ferry | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/4-new-offerings-total-47150000-underwriting-syndicates-to-put.html | 4 NEW OFFERINGS TOTAL $47,150,000; Underwriting Syndicates to Put Public Utility and Industrial Securities on Market | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/czechs-ask-french-to-call-aides-home.html | CZECHS ASK FRENCH TO CALL AIDES HOME | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/urge-bill-to-end-waa-2-u-s-officials-urge-legislation-for-transfer.html | URGE BILL TO END WAA; 2 U. S. Officials Urge Legislation for Transfer to FWA | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/benes-confirms-naming-of-papaneks-successor.html | Benes Confirms Naming Of Papanek's Successor | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/savings-loan-parley-april-10.html | Sivings Loan Parley April 10 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/offers-program-to-bar-ideologies-life-institute-head-tells-forum.html | OFFERS PROGRAM TO BAR IDEOLOGIES; Life Institute Head Tells Forum Informed Public Is Best Way to Meet Situation | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/columbia-routed-by-equitable-nine-rafferty-and-cherverko-belt.html | COLUMBIA ROUTED BY EQUITABLE NINE; Rafferty and Cherverko Belt Homers in 12-1 Triumph -- Dartmouth Is Victor | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/business-space-leased-musical-instruments-firm-gets-store-in.html | BUSINESS SPACE LEASED; Musical Instruments Firm Gets Store in Midtown | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/contest-for-pianists-leventritt-award-to-be-limited-to-one-field.html | CONTEST FOR PIANISTS; Leventritt Award to Be Limited to One Field This Year | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/site-for-taxpayer-in-queens-trading-jackson-heights-corner-taken.html | SITE FOR TAXPAYER IN QUEENS TRADING; Jackson Heights Corner Taken for Stores -- Importer Leases Long Island City Parcel | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/prof-j-rotgans.html | PROF. J. ROTGANS | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/braves-vanquish-red-sox-by-4-to-1-white-hurls-3-hitless-innings.html | BRAVES VANQUISH RED SOX BY 4 TO 1; White Hurls 3 Hitless Innings -- White Sox Turn Back Cubs on Homer in Ninth, 7-6 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/new-study-urged-of-jubilee-grant-citizens-union-quotes-whalen-as.html | NEW STUDY URGED OF JUBILEE GRANT; Citizens Union Quotes Whalen as Halving the Estimated Income, but He Denies It | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/goldstein-names-2-to-staff.html | Goldstein Names 2 to Staff | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/bundlrab-8-to-1-first-at-tropical-filly-beats-favored-rablim-in.html | BUNDLRAB, 8 TO 1, FIRST AT TROPICAL; Filly Beats Favored Rablim in Cuba-Florida Purse -- Show Goes to Mi Preferido | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/wins-lenity-for-park-landing.html | Wins Lenity for Park Landing | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/plans-for-newark-told-by-authority-airfield-and-marine-terminal.html | PLANS FOR NEWARK TOLD BY AUTHORITY; Airfield and Marine Terminal Expected to Handle Big Share of Traffic in This Area | True | By John Stuart | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/thomas-j-coulter.html | THOMAS J. COULTER | True | Special to T"z NEW YOR TXMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-n-capital-plan-reduced-3000000-headquarters-group-slices-2.html | U. N. CAPITAL PLAN REDUCED $3,000,000; Headquarters Group Slices 2 Stories From Secretariat Skyscraper for Saving | True | By George Barrett | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/britain-takes-over-nations-power-grid.html | BRITAIN TAKES OVER NATION'S POWER GRID | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/elected-to-chairmanship-of-socony-vacuum-oil-co.html | Elected to Chairmanship Of Socony Vacuum Oil Co. | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/lynn-c-martin.html | LYNN C. MARTIN | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/kramer-halts-riggs-62-64.html | Kramer Halts Riggs, 6-2, 6-4 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dr-joseph-sebrechts.html | DR, JOSEPH SEBRECHTS | True | SpeCial to THE NEW York TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/rev-dr-j-f-carter-once-at-st-georgs.html | REV. DR. J. F. CARTER, ONCE AT ST. GEORGE'S | True | Special to T Nav Yo | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mochis-art-is-shown-line-drawings-by-italian-artist-at-natural.html | MOCHI'S ART IS SHOWN; Line Drawings by Italian Artist at Natural History Museum | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/card-party-on-april-13-style-show-event-will-assist-heavenly-rest.html | CARD PARTY ON APRIL 13; Style Show Event Will Assist Heavenly Rest Church | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/public-profanity-suit-lost.html | Public Profanity Suit Lost | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mrs-a-du-pont-perkins-wed.html | Mrs. A. du Pont Perkins Wed | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/famed-warships-in-zipper-fleet-at-navy-yard-annex-in-bayonne.html | Famed Warships in 'Zipper Fleet' At Navy Yard Annex in Bayonne; Enterprise and Franklin Among Flattops in Atlantic Reserve -- New Jersey Will Join Them After Major Overhaul | True | By Joseph O. Haff | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/leprosy-parley-to-open-ninth-international-congress-starts-in-cuba.html | LEPROSY PARLEY TO OPEN; Ninth International Congress Starts in Cuba Saturday | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dodgers-subdue-montreal-5-to-4-brooks-beat-farmhands-10th-time-in.html | DODGERS SUBDUE MONTREAL, 5 TO 4; Brooks Beat Farmhands 10th Time in Row at Dedication of Vero Beach Diamond | True | BY Roscoe McGowen | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/steuben-displays-newest-crystal-15-pieces-largest-collection-since.html | STEUBEN DISPLAYS NEWEST CRYSTAL; 15 Pieces, Largest Collection Since Before War, Will Go on View Today | | By Mary Roche | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/boys-adrift-on-raft-are-flown-to-shore.html | BOYS ADRIFT ON RAFT ARE FLOWN TO SHORE | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/bondbuying-drive-to-open-in-theatre-security-loan-purchase-will.html | BOND-BUYING DRIVE TO OPEN IN THEATRE; ' Security Loan' Purchase Will Gain Admission to Movie and Show on April 14 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/toronto-downs-athletics.html | Toronto Downs Athletics | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/seaboard-elects-j-e-meyer.html | Seaboard Elects J. E. Meyer | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/new-york-vulnerable.html | New York "Vulnerable" | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/stokes-officers-shift.html | Stokes Officers Shift | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/3-airlines-report-deficits-for-1947-nevertheless-twa-american-and.html | 3 AIRLINES REPORT DEFICITS FOR 1947; Nevertheless, TWA, American and Northwest Had Good Gains in Total Revenues | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/insurance-profit-rises.html | Insurance Profit Rises | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/william-e-gray.html | WILLIAM E. GRAY | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/nlrb-tells-stand-on-itu-proposal-draft-is-found-merely-to-meet.html | NLRB TELLS STAND ON ITU PROPOSAL; Draft Is Found Merely to Meet Court Decree, Not Necessarily the Law | | By Joseph A. Loftus | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/britain-sees-chances-as-nil.html | Britain Sees Chances as Nil | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/pakistan-to-have-own-coinage.html | Pakistan to Have Own Coinage | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/itu-mails-new-instructions.html | ITU Mails New Instructions | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/e-hedi-firmof-engineersi-former-president-of-stevens-diesfounded-a.html | E ,HEDI FIRM'OF ENGINEERS; Former President of Stevens DiesFounded a Fund to Aid Promising Students | | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/hensel-elected-as-director.html | Hensel Elected as Director | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dildine-gains-tie-for-fifth-place-rolls-1878-in-a-b-c-bowling-to.html | DILDINE GAINS TIE FOR FIFTH PLACE; Rolls 1,878 in A. B. C. Bowling to Deadlock Welch in the All-Events Division | | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/montgomery-in-brussels-british-field-marshall-will-inspect-army.html | MONTGOMERY IN BRUSSELS; British Field Marshall Will Inspect Army Training Centers | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/eliskases-held-even-by-medina-in-chess.html | ELISKASES HELD EVEN BY MEDINA IN CHESS | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/blunder-on-spain.html | BLUNDER ON SPAIN | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/windsors-visit-bahamas.html | Windsors Visit Bahamas | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/new-housing-plan-gives-aid-to-aged-apartments-and-medical-care-to.html | NEW HOUSING PLAN GIVES AID TO AGED; Apartments and Medical Care to Be Available to Those of Moderate Means | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mary-louise-scheffler-to-wed.html | Mary Louise Scheffler to Wed | True | Slectal to T N Yo Tzs. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/backs-mrs-roosevelt-waldman-offers-her-as-candidate-with-reuther-on.html | BACKS MRS. ROOSEVELT; Waldman Offers Her as Candidate, With Reuther on Slate | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-s-carriers-to-take-war-planes-to-turkey.html | U. S. Carriers to Take War Planes to Turkey | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/plan-to-recapitalize-directors-of-botany-mills-to-give-project-to.html | PLAN TO RECAPITALIZE; Directors of Botany Mills to Give Project to Holders April 20 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/figl-protests-slaying-complains-to-soviet-commander-on-austrian.html | FIGL PROTESTS SLAYING; Complains to Soviet Commander on Austrian Shooting | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/credit-hearing-on-today-house-small-line-group-meets-in-federal.html | CREDIT HEARING ON TODAY; House Small Line Group Meets in Federal Courts Building Here | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/alexander-l-metzel.html | ALEXANDER L. METZEL | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/front-page-5-no-title-preliminaries-in-the-coming-elections-in.html | Front Page 5 -- No Title; PRELIMINARIES IN THE COMING ELECTIONS IN ITALY | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/-malcolm-graeme-brucei.html | [ MALCOLM GRAEME BRUCEI | True | Special to THE NEW YOIK TIMXS. I | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/rise-in-tuition-fee-debated-at-n-y-u-officers-and-students-confer.html | RISE IN TUITION FEE DEBATED AT N. Y. U.; Officers and Students Confer on the Administration Costs and Expected Income | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/12-men-enroll-in-nursing-school.html | 12 Men Enroll in Nursing School | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mrs-g-powell-hamiltoni.html | MRS. G. POWELL HAMILTONI | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/to-attend-leprosy-congress.html | To Attend Leprosy Congress | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/music-congress-opens-saturday.html | Music Congress Opens Saturday | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/prices-of-grains-lose-more-ground-wheat-declines-2-14-to-3-cents.html | PRICES OF GRAINS LOSE MORE GROUND; Wheat Declines 2 1/4 to 3 Cents, Corn 1 to 2 1/2 Cents and Oats Close 1/8 Cent Off to 1/4 Up | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/west-penn-income-at-23year-peak-net-of-9482889-is-realized-in-first.html | WEST PENN INCOME AT 23-YEAR PEAK; Net of $9,482,889 Is Realized in First Year as Independent Utility Holding Company | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/two-charge-doyle-was-a-communist.html | TWO CHARGE DOYLE WAS A COMMUNIST | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/texas-schools-ask-bids-on-10800000-independent-district-houston-to.html | TEXAS SCHOOLS ASK BIDS ON $10,800,000; Independent District, Houston, to Offer Bonds -- Detroit Sells $2,000,000 Notes | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/freedom-month-begins-3500-jewish-communities-in-us-will-observe.html | FREEDOM MONTH BEGINS; 3,500 Jewish Communities in U.S. Will Observe United Appeal | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/news-of-food-great-valley-mills-at-valley-forge-still-grind-flour.html | News of Food; Great Valley Mills at Valley Forge Still Grind Flour as in Revolution | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/19-in-elevator-crash-2-women-seriously-injured-in-79-fifth-ave.html | 19 IN ELEVATOR CRASH; 2 Women Seriously Injured in 79 Fifth Ave. Accident | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-s-defense-need-put-at-5-divisions-devers-says-continental-troops.html | U. S. DEFENSE NEED PUT AT 5 DIVISIONS; Devers Says Continental Troops Would Also Be Augmented by Deployed Combat Teams | True | By Harold B. Hinton | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/h-t-miller-to-get-award-brooklynite-will-receive-plaque-from-jewish.html | H. T. MILLER TO GET AWARD; Brooklynite Will Receive Plaque From Jewish Veterans | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/forest-hills-rentals-135-of-189-suites-are-taken-in-new-minskoff.html | FOREST HILLS RENTALS; 135 of 189 Suites Are Taken in New Minskoff Project | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/a-budget-cotton-follows-the-fashion.html | A BUDGET COTTON FOLLOWS THE FASHION | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/reds-say-they-took-yenan.html | Reds Say They Took Yenan | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/frigidaire-advances-four.html | Frigidaire Advances Four | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/congress-told-umt-racial-bars-would-unleash-civil-disobedience.html | Congress Told UMT Racial Bars Would Unleash Civil Disobedience; CONGRESS WARNED ON UMT RACE BARS | True | By C. P. Trussell | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/church-bazaar-april-22-23.html | Church Bazaar April 22, 23 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/buyers-market-forecast-frigidaire-salesmen-told-to-get-ready-for.html | BUYERS MARKET FORECAST; Frigidaire Salesmen Told to Get Ready for Return to Normal | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/australia-is-worried-uneasy-over-u-s-plans-to-make-japan-far-east.html | AUSTRALIA IS WORRIED; Uneasy Over U. S. Plans to Make Japan 'Far East Workshop' | True | London Times Dispatch | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dissolution-plan-approved.html | Dissolution Plan Approved | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/protest-british-guiana-film-tax.html | Protest British Guiana Film Tax | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/books-authors.html | Books -- Authors | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/strikes-again-halt-buenos-aires-banks.html | STRIKES AGAIN HALT BUENOS AIRES BANKS | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/british-fords-due-here-soon.html | British Fords Due Here Soon | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/miss-elsie-w-atwater.html | MISS ELSIE W. ATWATER | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/general-clay-cited-here-daughters-of-confederacy-give-military.html | GENERAL CLAY CITED HERE; Daughters of Confederacy Give Military Service Cross | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/chilean-upbraids-moscow-for-coup-santa-cruz-in-u-n-charges-prague.html | CHILEAN UPBRAIDS MOSCOW FOR COUP; Santa Cruz in U. N. Charges Prague Overturn Is Link in World Enslavement Chain | True | By Thomas J. Hamilton | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/hockey-officials-held-for-assault-boston-fan-complains-of-being.html | HOCKEY OFFICIALS HELD FOR ASSAULT; Boston Fan Complains of Being Struck by Clancy and Hayes After Bruin-Leaf Game | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/promoted-by-childcare-group.html | Promoted by Child-Care Group | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ask-action-to-end-dress-sales-loss-rubin-says-emergency-parley-will.html | ASK ACTION TO END DRESS SALES LOSS; Rubin Says Emergency Parley Will Be Held Soon to Stem Low-End Unit Decline | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dr-moldenhawer-preacher-71-deadl-pastor-of-first-presbyterian.html | DR. MOLDENHAWER,[ PREACHER, 71, DEADI; Pastor of First Presbyterian Church Since 1930---Had Stressed Religious Unity | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/army-tops-hofstra-134-cadets-collect-14-safeties-including-robinson.html | ARMY TOPS HOFSTRA, 13-4; Cadets Collect 14 Safeties, Including Robinson Triple | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/vinton-freedley-planning-musical-will-ask-veteran-hitmakers-dorothy.html | VINTON FREEDLEY PLANNING MUSICAL; Will Ask Veteran Hitmakers, Dorothy and Herbert Fields, to Turn Out New Show | True | By Louis Calta | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/stopgap-aid-provided-truman-signs-bill-for-55000000-to-austria.html | STOP-GAP AID PROVIDED; Truman Signs Bill for $55,000,000 to Austria, France, Italy | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/bronx-playfields-ready-construction-of-recreation-area-finished-at.html | BRONX PLAYFIELDS READY; Construction of Recreation Area Finished at Soundview Park | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/many-cancel-trips-to-mediterranean-north-atlantic-trade-also-hit-by.html | MANY CANCEL TRIPS TO MEDITERRANEAN; North Atlantic Trade Also Hit by European Situation and the President's Speech | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/cable-strike-end-contract-lacking-second-union-votes-to-return-to.html | CABLE STRIKE END; CONTRACT LACKING; Second Union Votes to Return to Work After a Stoppage That Began on Jan. 2 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/yale-loses-pants-in-fire.html | Yale Loses Pants -- In Fire | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/plans-drive-for-east-side-clubs.html | Plans Drive for East Side Clubs | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/miss-alberta-bennett.html | MISS ALBERTA BENNETT | True | Special to Nsw YoP: Tnzs. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/change-posts-in-automotive-industry.html | CHANGE POSTS IN AUTOMOTIVE INDUSTRY | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ranger-six-plays-in-detroit-tonight-hopes-of-blue-shirts-are-high.html | RANGER SIX PLAYS IN DETROIT TONIGHT; Hopes of Blue Shirts Are High for Fifth Game of Series -- 2 Rookies Join Team | True | By Joseph C. Nichols | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mrs-prescott-lawrence.html | !MRS. PRESCOTT LAWRENCE | True | Special to Tm Nsw No Tzs. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-s-weighs-means-to-bolster-europe-but-washington-is-not-willing.html | U. S. WEIGHS MEANS TO BOLSTER EUROPE; But Washington Is Not Willing Yet to Guarantee Liberty of the Western States | | By James Reston | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/jane-kempner-engaged-scarsdale-girl-will-be-the-bride-of-preston-s.html | JANE KEMPNER ENGAGED; Scarsdale Girl Will Be the Bride of Preston S. Schwartz | | Special to THE NEW YORK TIMES | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/status-of-itu-formula-hanson-explains-it-is-only-a-basis-for.html | STATUS OF ITU FORMULA; Hanson Explains It Is Only a Basis for Negotiation | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/columbia-welcomes-pastor.html | Columbia Welcomes Pastor | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/cotton-fluctuates-over-a-wide-range-market-sells-off-to-losses-of.html | COTTON FLUCTUATES OVER A WIDE RANGE; Market Sells Off to Losses of 18 to 30 Points, Closes 14 Lower to 17 Higher | | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/june-bride-theme-offered-in-styles-gowns-for-her-attendants-also.html | JUNE BRIDE THEME OFFERED IN STYLES; Gowns for Her Attendants Also Shown Amid Colorful Ensemble at Altman | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/builds-in-white-plains.html | Builds in White Plains | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/freight-car-exchange-set-most-western-europes-rail-roads-to-follow.html | FREIGHT CAR EXCHANGE SET; Most Western Europe's Rail-roads to Follow Pre-War System | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/laski-chides-jews-in-palestine-crisis-we-cannot-escape-our-share-of.html | LASKI CHIDES JEWS IN PALESTINE CRISIS; ' We Cannot Escape Our Share of Blame,' He Tells Group in Convention Here | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-n-unit-to-set-up-jerusalem-force-commission-will-act-after-plea.html | U. N. UNIT TO SET UP JERUSALEM FORCE; Commission Will Act After Plea From Advance Party -- 40 Arabs Die in Rail Blast | | By Mallory Browne | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/knick-five-to-play-bullets.html | Knick Five to Play Bullets | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/george-r-clayton.html | GEORGE R. CLAYTON | True | Special to 'Lo zw NOF.K TIMS | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/eisenhower-becomes-grandfather.html | Eisenhower Becomes Grandfather | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/red-blow-feared-in-brazilian-state-communist-threat-to-revolt-in.html | RED BLOW FEARED IN BRAZILIAN STATE; Communist Threat to Revolt in Sao Paulo Causes Dutra to Put Army on the Alert | True | By Frank M. Garcia | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/trading-in-march-is-highest-of-year-volume-of-stock-deals-is-also.html | TRADING IN MARCH IS HIGHEST OF YEAR; Volume of Stock Deals Is Also Largest for the Month Since 1946 -- Bonds, Curb Active | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-s-letters-anger-leftists.html | U. S. Letters Anger Leftists | True | By Arnaldo Cortesi | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/young-ends-drills-for-demarco-bout-both-boxers-are-on-edge-for.html | YOUNG ENDS DRILLS FOR DEMARCO BOUT; Both Boxers Are on Edge for Ten-Round Return Fight at Garden Tomorrow Night | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/named-to-coordinate-columbia-cancer-studies.html | Named to Coordinate Columbia Cancer Studies | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/pictures-marthor-winning-wisconsin-lansing-hoyt-says-general-will.html | PICTURES M'ARTHOR WINNING WISCONSIN; Lansing Hoyt Says General Will Get at Least 20 of 27 Delegates Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/saar-linked-to-france-today.html | Siar Linked to France Today | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/employed-by-jersey-central.html | Employed by Jersey Central | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/fifty-books-of-year-shown-by-institute.html | ' FIFTY BOOKS OF YEAR' SHOWN BY INSTITUTE | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/jews-held-in-kenya-protest-conditions.html | JEWS HELD IN KENYA PROTEST CONDITIONS | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/policy-vindicated-spaniards-assert-press-acclaims-house-vote-on-aid.html | POLICY VINDICATED, SPANIARDS ASSERT; Press Acclaims House Vote on Aid -- Action Held Untimely in View of Taylor Visit | True | By Paul P. Kennedy | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/philippine-mutineers-give-up.html | Philippine Mutineers Give Up | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/succeeds-to-gregg-presidency.html | Succeeds to Gregg Presidency | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/stuyvesant-center-may-have-to-close.html | STUYVESANT CENTER MAY HAVE TO CLOSE | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mary-thorn-betrothed-smith-senior-will-be-married-to-donald-cullen.html | MARY THORN BETROTHED; Smith Senior Will Be Married to Donald Cullen, Ex-Ensign | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/wheeling-steel.html | Wheeling Steel | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/shipping-news-and-notes-american-south-african-line-to-change-name.html | Shipping News and Notes; American South African Line to Change Name to Honor J. A. Farrell, Late Steel Head | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/u-n-disagrees-on-police-military-staff-group-is-still-deadlocked-on.html | U. N. DISAGREES ON POLICE; Military Staff Group Is Still Deadlocked on World Force | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/abraham-j-sugerman.html | ABRAHAM J. SUGERMAN | True | Spectal to THS[V Yo TES | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/strikers-threaten-general-walkout-in-financial-area-pickets-abetted.html | STRIKERS THREATEN GENERAL WALKOUT IN FINANCIAL AREA; Pickets, Abetted by Seamen, Spread From the Exchanges to Two Office Buildings | True | By Frank S. Adams | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/miss-lydia-a-condron.html | MISS LYDIA A, CONDRON | True | Special to TR NZw YORK TIM[S. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | By the United Press. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/46th-in-row-for-w-and-m.html | 46th in Row for W. and M. | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/arranges-5500000-financing.html | Arranges $5,500,000 Financing | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/van-schaick-to-retire.html | Van Schaick to Retire | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/catholic-veterans-halt-ship-picketing.html | CATHOLIC VETERANS HALT SHIP PICKETING | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/first-price-cuts-put-in-effect-in-france.html | FIRST PRICE CUTS PUT IN EFFECT IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/bergen-county-track-set.html | Bergen County Track Set | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/katy-revamping-plan-to-be-submitted-soon.html | KATY REVAMPING PLAN TO BE SUBMITTED SOON | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/march-warmer-wetter-weather-bureau-reports-no-temperature-marks.html | MARCH WARMER, WETTER; Weather Bureau Reports No Temperature Marks Broken | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/art-show-to-aid-girl-scout-work-many-young-women-assisting-in-plans.html | ART SHOW TO AID GIRL SCOUT WORK; Many Young Women Assisting in Plans for Loan Exhibition at Wildenstein Gallery | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/columbia-gets-navy-award.html | Columbia Gets Navy Award | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/albany-laws-ease-veterans-housing-dewey-signs-bills-enabling-land.html | ALBANY LAWS EASE VETERANS HOUSING; Dewey Signs Bills Enabling Land Condemnation and Raising Income Ceilings | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ramapo-poloists-to-play.html | Ramapo Poloists to Play | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/the-german-pictures.html | THE GERMAN PICTURES | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/the-new-tax-bill-incomesplitting-features-and-family-unit-tax-are.html | The New Tax Bill; Income-Splitting Features and Family Unit Tax Are Discussed | True | MILTON ROSS | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/attacks-alp-members-zuckman-says-1349-are-democrats-engaged-in.html | ATTACKS ALP MEMBERS; Zuckman Says 1,349 Are Democrats Engaged in 'Conspiracy' | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/union-of-free-nations-asked.html | Union of Free Nations Asked | True | T. C. P. MARTIN | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/lord-hambleden-44-head-of-book-firm.html | LORD HAMBLEDEN, 44, HEAD OF BOOK FIRM | True | Special to NEW YORK s. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/an-april-fool-opera.html | An April Fool Opera | True | IRWIN MARGILOFF | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/frederick-a-phelps.html | FREDERICK A. PHELPS | True | Special to Tm Nzw Yo T [zs.. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/edward-mhugh.html | EDWARD M'HUGH | True | Special to Nw Nomc Tn.zs, | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/world-university-plan-studied-by-professors.html | World University Plan Studied by Professors | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/chileans-plea-for-u-n-study-of-czech-coup.html | Chilean's Plea for U. N. Study of Czech Coup | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/john-j-wurster.html | JOHN J. WURSTER | True | Special to TE NEW YORK TIMS. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/gasoline-stocks-register-decline-drop-256000-barrels-in-week-while.html | GASOLINE STOCKS REGISTER DECLINE; Drop 256,000 Barrels in Week While Light Fuel Oil Dips Slightly and Heavy Rises | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mrs-james-w-reid.html | MRS. JAMES W. REID | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/syracuse-trips-rutgers-orange-annexes-first-baseball-victory-in-4.html | SYRACUSE TRIPS RUTGERS; Orange Annexes First Baseball Victory in 4 Starts, 7-2 | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/cowboys-and-cabdrivers-picket-gromyko-tell-him-with-signs-stop.html | Cowboys and Cabdrivers Picket Gromyko; Tell Him With Signs, 'Stop Imperialism' | | By Kathleen Teltsch | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/use-of-nicaraguans-halted.html | Use of Nicaraguans Halted | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/hog-price-support-rises-average-to-be-1684-a-hundredweight-chicago.html | HOG PRICE SUPPORT RISES; Average to Be $16.84 a Hundredweight, Chicago Basis | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/julia-keesling-in-debut-soprano-sings-mozart-debussy-and-thomas.html | JULIA KEESLING IN DEBUT; Soprano Sings Mozart, Debussy and Thomas Compositions | | R. P. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/wallace-is-booed-by-500-veterans-exgis-march-behind-legion-vfw-and.html | WALLACE IS BOOED BY 500 VETERANS; Ex-GI's March Behind Legion, VFW and CWV Banners at Brooklyn Demonstration | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/long-island-road-gets-faint-praise-two-commuters-vary-usual.html | LONG ISLAND ROAD GETS FAINT PRAISE; Two Commuters Vary Usual Testimony by Reporting That Some Trains Arrive Early | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/miss-elizabeth-halpin.html | MISS ELIZABETH HALPIN | True | Speclsl to T Nzw Yo Txs. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dwyer-shows-way-in-figure-skating.html | DWYER SHOWS WAY IN FIGURE SKATING | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mrs-marizles-wirth-circus-equestrienne.html | MRS. MARIZLES WIRTH, CIRCUS EQUESTRIENNE | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/to-carry-sylvania-name-only.html | To Carry 'Sylvania' Name Only | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/dr-john-e-fish.html | DR. JOHN E, FISH | True | Special f:o Tm Nv Yo.o TZMS. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ironworkers-vote-strike-41-north-jersey-plants-to-be-picketed-today.html | IRONWORKERS VOTE STRIKE; 41 North Jersey Plants to Be Picketed Today in Pay Dispute | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/aims-of-draft-and-umt-one-seeks-men-for-regular-services-other-a.html | Aims of Draft and UMT; One Seeks Men for Regular Services, Other a Plan to Train Civilian Youths | | By Hanson W. Baldwin | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/bar-and-bench-honor-stone-mreynolds.html | BAR AND BENCH HONOR STONE, M'REYNOLDS | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/profit-increased-by-bendix-aviation-105-a-share-is-cleared-in-the.html | PROFIT INCREASED BY BENDIX AVIATION; $1.05 a Share Is Cleared in the Three Months Ended on Dec. 31, Against 65 Cents in '46 | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/rebel-plane-bombs-costa-rica-capital-missile-explodes-in.html | REBEL PLANE BOMBS COSTA RICA CAPITAL; Missile Explodes in Presidential Courtyard -- Nicaraguans Leaving After U. S. Hint | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/masons-honor-truman.html | Masons Honor Truman | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/marcantonio-accused-landlord-charges-political-pact-of.html | MARCANTONIO ACCUSED; Landlord Charges Political Pact of Representative, Rent Officials | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/coans-drive-ties-score.html | Coan's Drive Ties Score | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/cardinal-to-be-guest-of-blind.html | Cardinal to Be Guest of Blind | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/descendant-of-confucius-gives-approval-to-u-n.html | Descendant of Confucius Gives Approval to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/jordan-in-cotton-deal-says-he-did-not-know-he-was-breaking-law-when.html | JORDAN IN COTTON DEAL; Says He Did Not Know He Was Breaking Law When He Acted | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/yonkers-rug-firm-buys-building-for-guest-home.html | Yonkers Rug Firm Buys Building for Guest Home | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/girl-scouts-plan-new-civic-activity-political-discussion-lectures.html | GIRL SCOUTS PLAN NEW CIVIC ACTIVITY; Political Discussion, Lectures and Community Work Urged at Senior Conference | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/silver-exhorts-us-to-back-partition-holds-truce-trustee-moves-for.html | SILVER EXHORTS US TO BACK PARTITION; Holds Truce, Trustee Moves for Palestine Futile -- Presses Defense Rights | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/rural-mail-rate-rise-signed.html | Rural Mail Rate Rise Signed | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/koslo-and-trinkle-set-to-pitch-today-poat-also-to-hurl-for-giants.html | KOSLO AND TRINKLE SET TO PITCH TODAY; Poat Also to Hurl for Giants Against Pirates -- Pruning of Squad Is Expected | True | By James P. Dawson | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/us-due-to-ask-bids-for-7-ships-today-5-passenger-and-cargo-craft.html | U.S. DUE TO ASK BIDS FOR 7 SHIPS TODAY; 5 Passenger and Cargo Craft Planned for President Lines and 2 for American Export | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/warmday-fabrics-shown-in-fashions.html | WARM-DAY FABRICS SHOWN IN FASHIONS | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/banker-gets-high-post-with-freeport-sulphur.html | Banker Gets High Post With Freeport Sulphur | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/germans-advised-on-recovery-role.html | GERMANS ADVISED ON RECOVERY ROLE | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/40-arabs-are-slain-in-mining-of-train-60-more-are-injured-in-blast.html | 40 ARABS ARE SLAIN IN MINING OF TRAIN; 60 More Are Injured in Blast Near Haifa -- Derailment Is Laid to Stern Group | True | By Dana Adams Schmidt | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/edith-m-mclllroy-engaged-i.html | Edith M. Mclllroy Engaged I | True | Special to T Nzw YO TXMZs. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/mayflower-descendants-dance.html | Mayflower Descendants Dance | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/odwyer-feels-all-right-after-nine-holes-of-golf.html | O'Dwyer Feels 'All Right' After Nine Holes of Golf | True | Special to THE NEW YORK TIMES. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ohio-vessels-crash-200-returning-on-steamer-from-mardi-gras-unhurt.html | OHIO VESSELS CRASH; 200 Returning on Steamer From Mardi Gras Unhurt | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/canada-six-sails-for-home.html | Canada Six Sails for Home | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/tennessee-williams-play-receives-17-votes-of-21-cast-rattigans.html | Tennessee Williams' Play Receives 17 Votes of 21 Cast -- Rattigan's 'Winslow Boy' Called Best of Foreign Crop | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/to-head-business-groups-in-new-york-fund-drive.html | To Head Business Groups In New York Fund Drive | True | | | C1B 127841 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/400-red-suspects-held-in-calcutta-west-bengal-home-minister-charges.html | 400 RED SUSPECTS HELD IN CALCUTTA; West Bengal Home Minister Charges Communists Plot Violent Upheaval | True | By Robert Trumbull | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/guest-blocks-hotel-rent-rise.html | Guest Blocks Hotel Rent Rise | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/crisler-silent-on-rumor-has-no-comment-on-report-he-plans-to-enter.html | CRISLER SILENT ON RUMOR; Has No Comment on Report He Plans to Enter Business | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/ireland-reports-a-surplus.html | Ireland Reports a Surplus | True | | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/clarence-e-merritt.html | CLARENCE E. MERRITT | True | SpecAal to Ts Nw Yo Tzs. | | C1B 127841 | |
| 1948-04-01 | 1948-04-01 | https://www.nytimes.com/1948/04/01/archives/citys-y-m-c-a-has-its-greatest-year-38804-enrollment-and-income-of.html | CITY'S Y. M. C. A. HAS ITS 'GREATEST YEAR; 38,804 Enrollment and Income of $5,754,779 Set Records for Last Century | True | | | C1B 127841 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/8000000-wallace-vote-seen.html | 8,000,000 Wallace Vote Seen | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/john-j-flemming.html | JOHN J. FLEMMING | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/home-building-gained-450000000-total-last-month-up-75000000-over.html | HOME BUILDING GAINED; $450,000,000 Total Last Month Up $75,000,000 Over February | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/greek-units-press-cleanup-in-north-major-success-over-rebels-is.html | GREEK UNITS PRESS CLEANUP IN NORTH; Major Success Over Rebels Is Seen in Krussia Drive -- Care for Evacuated Children Sped | True | By A. C. Sedgwick | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/eliskases-annexes-chess-play-honors.html | ELISKASES ANNEXES CHESS PLAY HONORS | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/kalb-voorhis-reorganized.html | Kalb, Voorhis Reorganized | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/canadian-prices-drop-february-wholesale-trend-off-for-first-time-in.html | CANADIAN PRICES DROP; February Wholesale Trend Off for First Time in Year | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/red-women-in-trieste-assail-truman-pope.html | RED WOMEN IN TRIESTE ASSAIL TRUMAN, POPE | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/romanov-quits-denmark-olga-sister-of-last-czar-and-her-husband-may.html | ROMANOV QUITS DENMARK; Olga, Sister of Last Czar, and Her Husband May Come to U.S | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/insurance-assets-up.html | Insurance Assets Up | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/boy-faces-trial-in-bomb-blasts-17yearold-is-held-in-500-bail-on.html | BOY FACES TRIAL IN BOMB BLASTS; 17-Year-Old Is Held in $500 Bail on Charge of Manufacturing Explosives in the Bronx | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/year-state-surplus-down-to-3917297.html | YEAR STATE SURPLUS DOWN TO $3,917,297 | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/willie-obert.html | WILLIE OBERT | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/postal-pay-rise-approved.html | Postal Pay Rise Approved | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bonds-and-shares-on-london-market-industrials-are-depressed-by.html | BONDS AND SHARES ON LONDON MARKET; Industrials Are Depressed by Soviet Move to Isolate Berlin From the West | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/un-thanks-book-donor-lie-receives-2000-volumes-from-carnegie.html | U.N. THANKS BOOK DONOR; Lie Receives 2,000 Volumes From Carnegie Endowment | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/dr-herbert-read-gets-medal-of-arts-group.html | DR. HERBERT READ GETS MEDAL OF ARTS GROUP | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/monahan-brady.html | Monahan -- Brady | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/2-store-properties-in-brooklyn-trading.html | 2 STORE PROPERTIES IN BROOKLYN TRADING | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bankers-bid-high-for-airport-bonds-group-headed-by-phelps-fenn-tops.html | BANKERS BID HIGH FOR AIRPORT BONDS; Group Headed by Phelps, Fenn Tops Field for MinneapolisSt. Paul Improvement Issue | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/australia-offers-wool-to-6-nations-countries-on-both-sides-of-iron.html | AUSTRALIA OFFERS WOOL TO 6 NATIONS; Countries on Both Sides of Iron Curtain May Benefit --U.N. Is Intermediary | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/stephen-c-clarks-open-art-show-at-home-to-help-fresh-air.html | Stephen C. Clarks Open Art Show at Home To Help Fresh Air Association of St. John | True | By Howard Devree | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/orthodox-prelates-face-moscow-trial.html | ORTHODOX PRELATES FACE MOSCOW TRIAL | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/store-sales-here-new-high-in-march-4-increase-from-last-year.html | STORE SALES HERE NEW HIGH IN MARCH; 4% Increase From Last Year Reported With Unit Turnover Below 1947 Month | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/michael-w-rayens-fire-alarm-offioial-of-adt-is-dead-at.html | MICHAEL W. RAYENS FIRE ALARM; Offioial of ADT Is Dead at 85-Telegrapher for70 Years Had Messengers Don Uniforms | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/parley-working-body-meets-friday-in-paris.html | PARLEY WORKING BODY MEETS FRIDAY IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/argentine-banks-closed-stoppage-in-form-of-walkout-in-some-sitdown.html | ARGENTINE BANKS CLOSED; Stoppage in Form of Walkout in Some, Sitdown in Others | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/layoffs-are-spreading-under-coal-strike-23000-rail-men-are-idle.html | Layoffs Are Spreading Under Coal Strike; 23,000 Rail Men Are Idle, Steel Output Sags | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/outoftown-bank.html | OUT-OF-TOWN BANK | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/two-promoted-in-general-motors-frigidaire.html | TWO PROMOTED IN GENERAL MOTORS, FRIGIDAIRE | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/gov-deweys-barber-dies.html | Gov. Dewey's Barber Dies | True | Special to ~ NEW No~t; ~MzS. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/ilo-observer-leaves.html | ILO Observer Leaves | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/frank-o-holt.html | FRANK O. HOLT | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/deficit-for-ramie-mills-richard-whitneys-company-reports-need-of.html | DEFICIT FOR RAMIE MILLS; Richard Whitney's Company Reports Need of New Funds | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/700-officers-promoted-list-confirmed-by-the-senate-includes-ten.html | 700 OFFICERS PROMOTED; List Confirmed by the Senate Includes Ten Generals | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/money-in-circulation-is-off-71000000-reserve-bank-credit-gains.html | Money in Circulation Is Off $71,000,000; Reserve Bank Credit Gains $178,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/johnh-ammon.html | JOHN-H. AMMON | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/news-story-questioned.html | News Story Questioned | True | (Rev.) FREDERICK NEUMANN | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/gain-to-italy-seen-in-brigue-tende-talk.html | GAIN TO ITALY SEEN IN BRIGUE, TENDE TALK | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/president-starts-on-trip-to-virginia-he-and-governor-expected-to.html | PRESIDENT STARTS ON TRIP TO VIRGINIA; He and Governor Expected to Avoid Argument at Ceremony for Mackenzie King | True | By Anthony Leviero | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/yiddish-play-opening-tonight.html | Yiddish Play Opening Tonight | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/thugs-beat-veteran-safe-stays-closed.html | THUGS BEAT VETERAN; SAFE STAYS CLOSED | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-james-b-funsten.html | MRS. JAMES B. FUNSTEN | True | Special to THE N~,v Yom~ TZMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/ccnypratt-baseball-off.html | C.C.N.Y.Pratt Baseball Off | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/egon-erwlnkisch.html | EGON ERWINKISCH | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/ruddigore-to-be-offered.html | `Ruddigore' to Be Offered | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/warns-on-surplus-goods-waa-marks-sales-subject-to-withdrawal-by.html | WARNS ON SURPLUS GOODS; WAA Marks Sales 'Subject to Withdrawal by Armed Forces' | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/william-t-gorton.html | WILLIAM T. GORTON | True | Special to T~: NEW YO~ TIMr. S. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/red-wings-down-rangers-for-32-lead-in-hockey-playoffs-boston-victor.html | Red Wings Down Rangers for 3-2 Lead in Hockey Play-Offs; Boston Victor; DETROIT DEFEATS BLUE SHIRTS, 3-1 | True | By Joseph C. Nichols | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/driscoll-pledges-aid-to-shipyard-workers.html | DRISCOLL PLEDGES AID TO SHIPYARD WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/lucretia-rush-affianced-junior-at-susquehanna-college-brideelect-of.html | LUCRETIA RUSH AFFIANCED; Junior at Susquehanna College Bride-Elect of Roy B. McHenry | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wabash-improves-lines-7082000-expended-last-year-for-rolling-stock.html | WABASH IMPROVES LINES; $7,082,000 Expended Last Year for Rolling Stock and Plant | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/17-rise-reported-for-store-sales-increase-in-week-for-nation.html | 17% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago -Specialty Trade Up 7% | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/britains-surplus-doubles-forecast.html | BRITAIN'S SURPLUS DOUBLES FORECAST | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/taylor-17yearold-akron-youth-wins-us-1500meter-swim-title-timed-in.html | Taylor, 17-Year-Old Akron Youth, Wins U.S. 1,500-Meter Swim Title; Timed in 20:08.2, He Beats Lambert by 18 Seconds at Opening of 3-Day A.A.U. Meet Mann Third in Yale Pool | True | By Joseph M. Sheehan | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/30070343-profit-for-alcoa-in-year-earnings-from-record-output-for.html | $30,070,343 PROFIT FOR ALCOA IN YEAR; Earnings From Record Output for Peacetime Equal to $5.64 a Common Share | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/radio-listeners-may-be-purged.html | Radio Listeners May Be Purged | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-roosevelt-in-britain-she-predicts-improved-world-with-erp-in.html | MRS. ROOSEVELT IN BRITAIN; She Predicts Improved World With ERP in Operation | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bank-investments-show-sharp-drop-decline-far-heavier-than-rise-in.html | BANK INVESTMENTS SHOW SHARP DROP; Decline Far Heavier Than Rise in Loan Volume of New York Reserve System Members | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/oil-states-urged-to-step-up-output-krug-calls-on-8-governors-to.html | OIL STATES URGED TO STEP UP OUTPUT; Krug Calls on 8 Governors to Increase Production in Face of Gasoline Shortage | True | By H. Walton Cloke | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/corporations-net-shows-gain-of-37-reports-of-3102-corporations-for.html | CORPORATIONS NET SHOWS GAIN OF 37%; Reports of 3,102 Corporations for 1947 Make Profit Total of About $9,228,000,000 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/signs-bill-letting-local-taxes-rise-dewey-for-allowing-counties-and.html | SIGNS BILL LETTING LOCAL TAXES RISE; Dewey for Allowing Counties and Cities Over 25,000 to Use Nine New Levies | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/sharp-gains-made-by-kaiserfrazer-profit-of-19015677-in-1947-against.html | SHARP GAINS MADE BY KAISER-FRAZER; Profit of $19,015,677 in 1947 Against Comparable Loss, Huge Sales Rise Shown | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/experts-say-us-has-right-to-operate-trains-to-berlin-base-opinion.html | Experts Say U.S. Has Right To Operate Trains to Berlin; Base Opinion on Four-Power Agreements -Vague Wording Causes Confusion on Course -- Americans to Stay | True | By James Reston | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/catholics-rallied-to-outpreach-reds-maryknoll-priest-urges-coast.html | CATHOLICS RALLIED TO OUTPREACH REDS; Maryknoll Priest Urges Coast Convention to Regain Missionary Leadership | True | By Lawrence E. Davies | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/soviet-planes-active.html | Soviet Planes Active | True | By Delbert Clark | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/new-chemical-concern-buys-plant-in-bayonne.html | New Chemical Concern Buys Plant in Bayonne | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/us-aid-acclaimed-by-3-french-towns.html | U.S. AID ACCLAIMED BY 3 FRENCH TOWNS | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/news-of-food-food-supplies-mostly-exceed-demand-prices-remain-at.html | News of Food; Food Supplies Mostly Exceed Demand; Prices Remain at Last Week's Levels | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/troth-is-announced-of-patricia-murphy.html | TROTH IS ANNOUNCED OF PATRICIA MURPHY | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/disallows-new-air-force-duds.html | Disallows New Air Force Duds | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/puts-wallace-above-truman.html | Puts Wallace Above Truman | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/metropolitan-starts-housing-on-coast.html | METROPOLITAN STARTS HOUSING ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/utility-earnings-go-up-idaho-power-income-for-year-of-63000000-rose.html | UTILITY EARNINGS GO UP; Idaho Power Income for Year of $63,000,000 Rose 13% | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bars-negro-war-protest-senate-witness-calls-forecast-of-arms.html | BARS NEGRO WAR PROTEST; Senate Witness Calls Forecast of Arms Refusal 'Nonsense' | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/protestant-group-opposes-training-editors-support-erp-and-urge.html | PROTESTANT GROUP OPPOSES TRAINING; Editors Support ERP and Urge World Police Under U.N. -- Film, 'Iron Curtain,' Hit | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/pays-staff-ton-of-silver-denver-post-hands-employes-bags-of.html | PAYS STAFF TON OF SILVER; Denver Post Hands Employes Bags of 'Cartwheel' Dollars | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/iran-says-soviet-breaks-1921-pact-strong-note-rejects-moscow.html | IRAN SAYS SOVIET BREAKS 1921 PACT; Strong Note Rejects Moscow Charges That U.S. Aides Interfere in Teheran | True | By Sam Pope Brewer | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/texts-of-marshall-addresses-for-hemisphere-cooperation-at-the.html | Texts of Marshall Addresses for Hemisphere Cooperation at the Inter=American Conference | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/us-magnesium-plant-purchased-by-nevada.html | U.S. MAGNESIUM PLANT PURCHASED BY NEVADA | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/jones-trophy-golf-april-15.html | Jones Trophy Golf April 15 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-lotitos-books-searched-for-clue-enlarged-police-detail-works.html | MRS. LOTITO'S BOOKS SEARCHED FOR CLUE; Enlarged Police Detail Works Over Names -- Slain Woman's List of Debts Grows | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/john-j-jackson.html | JOHN J. JACKSON | True | SPecial to ~ N~wNoRx Tx~.s. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/amendment-doubles-number.html | Amendment Doubles Number | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/concert-variety-presented.html | `Concert Variety' Presented | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/moscow-radio-avers-end-of-berlin-control-council.html | Moscow Radio Avers End Of Berlin Control Council | True | By the United Press. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/food-machinery-corp.html | Food Machinery Corp. | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/champion-furnace-pipe-sold.html | Champion Furnace Pipe Sold | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/christy-mathewsons-sister-dies.html | Christy Mathewson's Sister Dies | True | Special to THE N~V YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/hugh-a-keenan.html | HUGH A. KEENAN | True | Special to T~= Nzw Yo~ T~Mr.s. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/truman-and-aides-weigh-coal-crisis-he-leaves-later-for-virginia.html | TRUMAN AND AIDES WEIGH COAL CRISIS; He Leaves Later for Virginia Without Move for a Writ - Mediation Action Denied | True | BY Louis Stark | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/firmer-undertone-marked-in-grains-late-general-short-covering.html | FIRMER UNDERTONE MARKED IN GRAINS; Late General Short Covering Brings Rapid Advances in Prices in Day | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/chinese-reds-free-four-us-marines-quartet-held-prisoner-since.html | CHINESE REDS FREE FOUR U.S. MARINES; Quartet Held Prisoner Since Christmas Day -- Body of Fifth in Party Sought | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/3-get-life-in-prison-slayers-of-bronx-groceryman-evade-death-at.html | 3 GET LIFE IN PRISON; Slayers of Bronx Groceryman Evade Death at Jury's Request | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/shippers-urge-us-to-widen-benefits-liberalized-government-policy.html | SHIPPERS URGE U.S. TO WIDEN BENEFITS; Liberalized Government Policy Called Way to Save Merchant Fleet as a Defense Arm | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/american-airlines-names-eastern-director-of-sales.html | American Airlines Names Eastern Director of Sales | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/poland-abandons-some-rationing-sugar-potatoes-knitted-goods-off.html | POLAND ABANDONS SOME RATIONING; Sugar, Potatoes, Knitted Goods Off List Lowest Earners Get Deep Income-Tax Cuts | True | By Sydney Gruson | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/emery-d-myers.html | EMERY' D. MYERS | True | Special to T~t~ Nsw YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/remarks-by-cadogan-austin-shertok-elkhouri-and-fawzi-bey-in-un.html | Remarks by Cadogan, Austin, Shertok, el~Khouri and Fawzi Bey in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/eagle-to-suspend-if-printers-strike-brooklyn-publisher-announces.html | EAGLE TO SUSPEND IF PRINTERS STRIKE; Brooklyn Publisher Announces Cost of Varitype Process Is Too Much of a Burden | True | By A. H. Raskin | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/texans-shun-truman-fight.html | Texans Shun Truman Fight | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/education-aid-bill-passed-by-senate-cost-of-the-first-year-is-put.html | EDUCATION AID BILL PASSED BY SENATE; Cost of the First Year Is Put at $300,000,000 With Parochial Aid Left to States' Policy | True | By William S. White | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/receives-vail-medal-exolyphante-pa-phone-girl-averted-suicide-by.html | RECEIVES VAIL MEDAL; Ex-Olyphante, Pa., Phone Girl Averted Suicide by Man | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/rail-group-seeks-extension.html | Rail Group Seeks Extension | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/un-sets-special-assembly-on-palestine-for-april-16-to-reconsider.html | U.N. SETS SPECIAL ASSEMBLY ON PALESTINE FOR APRIL 16 TO RECONSIDER PARTITION; COUNCIL VOTE 9 TO 0 | True | By Thomas J. Hamilton | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mead-corporation-maker-of-paper-and-related-products-shows-sales.html | MEAD CORPORATION; Maker of Paper and Related Products Shows Sales Mark | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/reit-weisenfeld.html | Reit -- Weisenfeld | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-theodore-brandle.html | MRS THEODORE BRANDLE | True | Special to THE NEW YORK TIMES | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/acquits-hockey-referees-boston-court-clears-clancy-and-hayes-of.html | ACQUITS HOCKEY REFEREES; Boston Court Clears Clancy and Hayes of Assault Charges | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/natural-gas-pipeline-granted-new-hearing.html | NATURAL GAS PIPELINE GRANTED NEW HEARING | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/the-citys-new-budget.html | THE CITY'S NEW BUDGET | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/greyhound-corporation.html | Greyhound Corporation | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/newark-bears-top-millers-74.html | Newark Bears Top Millers, 7-4 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/a-victory-for-democracy.html | A VICTORY FOR DEMOCRACY | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/brooklyn-museum-gets-a-50000-gift-laboratory-of-industrial-design.html | BROOKLYN MUSEUM GETS A $50,000 GIFT; Laboratory of Industrial Design to Be Established With Fund Given by Department Store | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/va-to-offer-jobs-to-young-doctors-magnuson-says-1400-will-be-needed.html | VA TO OFFER JOBS TO YOUNG DOCTORS; Magnuson Says 1,400 Will Be Needed to Take Posts Being Left From June to August | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/aluminum-ltd-16024291-cleared-last-year-against-12120117-in-46.html | ALUMINUM, LTD.; $16,024,291 Cleared Last Year Against $12,120,117 in '46 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/383011-autos-produced-february-total-compares-with-405651-in.html | 383,011 AUTOS PRODUCED; February Total Compares With 405,651 in Previous Month | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/museums-decry-tax-on-admissions-war-emergency-plan-costly-to.html | MUSEUMS DECRY TAX ON ADMISSIONS; War Emergency Plan Costly to Cultural Institutions, Council Here Says | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-olin-p-geer-clubwoman-dies-leader-in-montclairs-civic-and.html | MRS. OLIN P. GEER, CLUBWOMAN, DIES; Leader in Montclair's Civic and Social Circles -- Was Once Newark Columnist | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/i-mrs-frederick-r-placei.html | I MRS. FREDERICK R. PLACEI | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/miss-peggy-stoker-married-in-jersey-montclair-girl-becomes-bride-of.html | MISS PEGGY STOKER MARRIED IN JERSEY; Montclair Girl Becomes Bride of Chandler Rittenhouse Brewer of Glen Ridge | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/tops-england-by-10-wickets.html | Tops England by 10 Wickets | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/better-self-easily-takes-35500-paumonok-handicap-at-opening-of.html | Better Self Easily Takes $35,500 Paumonok Handicap at Opening of Jamaica; 72 CHOICE BEATS ROYAL GOVERNOR | True | By James Roach | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/jefferson-quoted-on-religion.html | Jefferson Quoted on Religion | True | WILLIAM H. WRANEK Jr. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/utility-stock-price-breaks.html | Utility Stock Price Breaks | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/army-hospital-closed-patients-at-new-dorp-shifted-to-other.html | ARMY HOSPITAL CLOSED; Patients at New Dorp Shifted to Other Institutions | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mother-overjoyed-at-news.html | Mother Overjoyed at News | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/guard-to-train-252000-summer-exercises-will-include-200000-more.html | GUARD TO TRAIN 252,000; Summer Exercises Will Include 200,000 More Than in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/business-world.html | Business World | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/hoax-in-florence-twits-soviet-aid-posters-of-russian-friendship.html | HOAX IN FLORENCE TWITS SOVIET 'AID'; Posters of Russian 'Friendship Train' Fool Few Italians –Government Denies 'Plot' | True | By Arnaldo Cortesi | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/libraries-for-all.html | LIBRARIES FOR ALL | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/reports-of-banks-reveal-declines-deposits-and-assets-as-of-march-31.html | REPORTS OF BANKS REVEAL DECLINES; Deposits and Assets as of March 31 of the Chemical Well Below Dec. 31 Level | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/sinclair-oil-unit-earns-4235587-venezuelan-petroleums-profit-for.html | SINCLAIR OIL UNIT EARNS $4,235,587; Venezuelan Petroleum's Profit for 1947 Equals $1.06 Each on 4,000,000 Shares | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/henry-c-enders.html | HENRY C. ENDERS | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/voting-in-rumania-no-choice-for-voters-it-is-said-but-country-is.html | Voting in Rumania; No Choice for Voters, It Is Said, but Country Is United in Resistance | | V.V. TILEA Former Rumanian Minister to London | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/red-sox-win-on-walks-4-3.html | Red Sox Win on Walks, 4 -- 3 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/marshall-urges-latins-to-put-need-of-our-help-after-erp-secretary.html | Marshall Urges Latins to Put Need of Our Help After ERP; Secretary Pledges Greater, but Limited, Aid While Europe Is in Crisis -- Wins Ovation by Recalling Two 'Bolivars' | True | By Bertram D. Hulen | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/cardinal-aids-lighthouse.html | Cardinal Aids Lighthouse | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/loading-of-cars-down-52-in-week-664375-reported-for-period-ended.html | LOADING OF CARS DOWN 5.2% IN WEEK; 664,375 Reported for Period Ended March 27, Making a Decline of 36,107 | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/coal-output-cut-10-million-tons.html | Coal Output Cut 10 Million Tons | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/sec-gives-permit-in-1000000-deal-arkansas-power-light-gets-green.html | SEC GIVES PERMIT IN $1,000,000 DEAL; Arkansas Power & Light Gets Green Light to Buy Lake Catherine Corporation | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/union-asks-damages-if-the-furriers-close.html | UNION ASKS DAMAGES IF THE FURRIERS CLOSE | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/dewey-assails-use-of-military-men-in-foreign-domestic-policy-making.html | Dewey Assails Use of Military Men In Foreign, Domestic Policy Making; CANDIDATE FOR REPUBLICAN NOMINATION VISITS MIDWEST | True | By Leo Egan | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wholesale-food-price-index-up.html | Wholesale Food Price Index Up | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bullets-beat-knicks-8477-to-take-series.html | BULLETS BEAT KNICKS, 8477, TO TAKE SERIES | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/draft-umt-backed-by-legion-and-vfw-other-service-groups-join-in.html | DRAFT, UMT BACKED BY LEGION AND VFW; Other Service Groups Join in Support at Senate Hearing –AVG Opposed -- Labor Split | True | By C. P. Trussell | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/2-city-departments-joinh000iin-a-clean-streets-drive.html | 2 City Departments Joinh)0*0*0*iIn a Clean Streets Drive | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/kathryn-cavanaugh-in-recital.html | Kathryn Cavanaugh in Recital | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/commodity-prices-off-during-week-but-figure-remains-78-over-the.html | COMMODITY PRICES OFF DURING WEEK; But Figure Remains 7.8% Over the Corresponding Period Listed Last Year | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/kings-point-gets-a-new-commander-rear-admiral-mclintock-takes-over.html | KINGS POINT GETS A NEW COMMANDER; Rear Admiral McLintock Takes Over as Head of Merchant Marine Academy | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/rizley-to-give-up-politics.html | Rizley to Give Up Politics | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/truce-suggested-by-costa-ricans-ulate-said-to-have-agreed-to-confer.html | TRUCE SUGGESTED BY COSTA RICANS; Ulate Said to Have Agreed to Confer With Government on Compromise President | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/french-reds-call-wage-rise-parley-move-to-overcome-reduction-in.html | FRENCH REDS CALL WAGE RISE PARLEY; Move to Overcome Reduction in Prices Is Launched on Anti-American Basis | True | By Lansing Warren | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/ray-s-clarke.html | RAY S CLARKE | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/german-proposal-for-aid-rejected-western-allies-call-bizonal-import.html | GERMAN PROPOSAL FOR AID REJECTED; Western Allies Call Bizonal Import Request Too High -To Work Out New Plan | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/625-reported-arrested.html | 625 Reported Arrested | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/credit-hearing-tomorrow.html | Credit Hearing Tomorrow | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/paraplegic-team-triumphs.html | Paraplegic Team Triumphs | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/son-born-to-former-princess.html | Son Born to Former Princess | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bank-clearings-drop-down-87-from-preceding-week-and-98-from-1947.html | BANK CLEARINGS DROP; Down 8.7% From Preceding Week and 9.8% From 1947 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wall-st-picketing-continues-in-rain-but-threat-of-general-strike.html | WALL ST. PICKETING CONTINUES IN RAIN; But Threat of General Strike Fails to Materialize -- Report Made on Tuesday Battle | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/censorship-curb-pushed-at-geneva-usfrench-plan-is-adopted-in.html | CENSORSHIP CURB PUSHED AT GENEVA; U.S.-French Plan Is Adopted in Committee -- Russians Inveigh at 'Warmongers' | True | By Michael L. Hoffman | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/judge-frank-s-day.html | JUDGE FRANK S. DAY | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/1000000-fire-rages-on-guam.html | $1,000,000 Fire Rages on Guam | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/gop-policy-directors-open-way-for-dp-bill.html | GOP POLICY DIRECTORS OPEN WAY FOR DP BILL | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/edward-szaro.html | EDWARD SZARO | True | Special o TliZ N–W YORK 'rIMJ–S. | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/british-end-hong-kong-trials.html | British End Hong Kong Trials | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/1400-phones-here-silenced-by-rain-cable-conduit-on-the-upper-east.html | 1,400 PHONES HERE SILENCED BY RAIN; Cable Conduit on the Upper East Side Is Flooded by the Downpour | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wallace-filed-in-pennsylvania.html | Wallace Filed in Pennsylvania | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mild-setback-seen-in-final-quarter-77-of-400-in-credit-survey-take.html | MILD SETBACK SEEN IN FINAL QUARTER; 77% of 400 in Credit Survey Take Position in Ruling Out Business Depression | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/maintains-clothing-price-no-changes-for-fall-and-winter-botany.html | MAINTAINS CLOTHING PRICE; No Changes for Fall and Winter, Botany Brand 500 Announces | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/jailed-for-income-tax-evasion.html | Jailed for Income Tax Evasion | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/best-said-he-fought-soviet-court-is-told.html | BEST SAID HE FOUGHT SOVIET, COURT IS TOLD | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mental-ills-held-public-health-key-study-of-the-personality-of.html | MENTAL ILLS HELD PUBLIC HEALTH KEY; Study of the Personality of Patient Vital in Medical Care, Psychiatrists Say | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/button-sets-pace-in-figure-skating-world-champion-excels-in-us.html | BUTTON SETS PACE IN FIGURE SKATING; World Champion Excels in U.S. Title Competition Miss Sherman Leads Women | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/3-british-film-firms-dismiss-personnel.html | 3 BRITISH FILM FIRMS DISMISS PERSONNEL | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/franco-sees-taylor-culbertson-slighted.html | FRANCO SEES TAYLOR; CULBERTSON SLIGHTED | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/books-authors.html | Books -- Authors | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/berlin-under-siege.html | BERLIN UNDER SIEGE | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/clifford-c-osler.html | CLIFFORD C OSLER | True | Special to THE NEW YORK TIMES | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/joseph-e-rogers.html | JOSEPH E. ROGERS | True | Special to THE NEW N0~ TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/79-paintings-sold-for-21367.html | 79 Paintings Sold for $21,367 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-alice-c-munsey.html | MRS ALICE C. MUNSEY | True | Special to THE NEW YORK TIMES | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/moldenhawer-rites-set-funeral-of-presbyterian-pastor-will-be-held.html | MOLDENHAWER RITES SET; Funeral of Presbyterian Pastor! Will Be Held on Sunday I | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/hattens-onehitter-for-dodgers-vanquishes-montreal-by-82-sandlocks.html | Hatten's One-Hitter for Dodgers Vanquishes Montreal by 8-2; Sandlock's Triple in Third Is Only Blow Off Joe in Nine Frames as Royals Are Beaten 11th Time -- Snider Is Star | True | By Roscoe McGowen | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/100-foster-parents-honored-at-dinner.html | 100 FOSTER PARENTS HONORED AT DINNER | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/robbins-in-met-golf-post.html | Robbins in Met. Golf Post | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bendix-meeting-april-13.html | Bendix Meeting April 13 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/child-care-needs-are-seen-unmet-us-childrens-bureau-official-says.html | CHILD CARE NEEDS ARE SEEN UNMET; U.S. Children's Bureau Official Says Public, Private Agencies Combined Fall Short | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/german-flights-slated-us-airlines-say-they-are-not-affected-by.html | GERMAN FLIGHTS SLATED; U.S. Airlines Say They Are Not Affected by Soviet Action | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/italians-refuse-to-ban-film.html | Italians Refuse to Ban Film | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/soviet-propaganda-chief-criticizes-tass-izvestia-the-literary.html | Soviet Propaganda Chief Criticizes Tass, Izvestia, the Literary Gazette and Trud | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/borgwarner.html | Borg-Warner | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/julia-falvey-betrothed-former-marine-will-be-married-to-david.html | JULIA FALVEY BETROTHED; Former Marine Will Be Married to David Joseph Collins | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/would-control-bus-line.html | Would Control Bus Line | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/leonhardt-simons.html | Leonhardt -- Simons | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/charles-a-flanagan.html | CHARLES A. FLANAGAN | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/warren-j-piper.html | WARREN J, PIPER | True | Special to T~I~ Nzw Yom~ TiMr~. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/properties-taken-for-restaurants-two-lessees-and-a-buyer-to-open.html | PROPERTIES TAKEN FOR RESTAURANTS; Two Lessees and a Buyer to Open New Locations in Manhattan Areas | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/vaccination-is-upheld-compulsory-treatment-of-school-children.html | VACCINATION IS UPHELD; Compulsory Treatment of School Children Backed in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/atlanta-cheers-opera-metropolitan-on-tour-performsh000icarmen-in.html | ATLANTA CHEERS OPERA; Metropolitan, on Tour, Performsh)0*0*0*i' Carmen' in Street Clothes | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/calcutta-europeans-score-hindu-rowdies.html | CALCUTTA EUROPEANS SCORE HINDU ROWDIES | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/stewartwarner.html | Stewart-Warner | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/settle-280000-suit-for-75000.html | Settle $280,000 Suit for $75,000 | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/japan-considers-law-on-tafthartley-line.html | JAPAN CONSIDERS LAW ON TAFTHARTLEY LINE | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/peak-packard-output-in-march.html | Peak Packard Output in March | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/8-koreans-to-be-hangedd-2-more-get-10-years-following-trial-for.html | 8 KOREANS TO BE HANGED; 2 More Get 10 Years Following Trial for Chang Duk Soo Murder | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/young-58-favorite-to-defeat-demarco.html | YOUNG 5-8 FAVORITE TO DEFEAT DEMARCO | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/boosters-flood-abc-alleys.html | Boosters' Flood A.B.C. Alleys | | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/dr-rockett-dead-olle6e-president-ead-of-st-josephs-portland-me.html | DR. ROCKETT DEAD; ~OLLE6E PRESIDENT; ' ~ead of St, Joseph's, Portland, ;~ Me., Former Rhode Island ?'"' Director of Education | | special to THE NEW YORK TIMES | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/alexander-l-bletz.html | ALEXANDER L. BLETZ | True | Special to THS NSW No~: ~Z~ES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/f-lester-e-moffatt-59-editor-of-magazine.html | F LESTER E. MOFFATT, 59~ EDITOR OF MAGAZINE | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wallis-to-do-film-of-maurice-guest-producer-buys-rights-to-novel-by.html | WALLIS TO DO FILM OF `MAURICE GUEST'; Producer Buys Rights to Novel by Mrs. Henrietta Robertson Hopkins Signs for Role | | By Thomas F. Brady | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/guttman-gang.html | Guttman -- Gang | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/housing-inquiry-pushed-nassau-grand-jury-holds-night-session-on.html | HOUSING INQUIRY PUSHED; Nassau Grand Jury Holds Night Session on Home Construction | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/cancer-war-declared-dewey-proclaims-april-as-month-to-support.html | CANCER WAR DECLARED; Dewey Proclaims April as Month to Support Control | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/new-vice-presidents-of-ge-credit-corp.html | NEW VICE PRESIDENTS OF GE CREDIT CORP. | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/program-on-piano-by-henri-deering-giving-first-recital-here-in-11.html | PROGRAM ON PIANO BY HENRI DEERING; Giving First Recital Here in 11 Years, Artist Shows Virile and Animated Style | True | N.S. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/boy-dies-of-leukemia-parents-tell-of-stranger-and-magic-medicine.html | Boy Dies of Leukemia, Parents Tell Of Stranger and 'Magic Medicine'; Child Who Had Christmas at Thanksgiving Lies in Coffin in Easter Suit as Father Says Man Gave Hope, 'Let Us Down' | True | By Meyer Berger | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/babylon-symphony-heard.html | Babylon Symphony Heard | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/new-egyptian-liner-khedine-ismail-arrives-here-on-her-maiden-voyage.html | New Egyptian Liner Khedine Ismail Arrives Here On Her Maiden Voyage | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/school-fund-cuts-stir-sharp-protest-teacher-groups-promise-bitter.html | SCHOOL FUND CUTS STIR SHARP PROTEST; Teacher Groups Promise Bitter Fight -- Clauson Challenges City Budget Makers | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/guild-endows-drama-chair.html | Guild Endows Drama Chair | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/cio-unit-accepts-quill-resignation-council-affirms-boards-policy-in.html | CIO UNIT ACCEPTS QUILL RESIGNATION; Council Affirms Board's Policy in Dispute Over Wallace and ERP Approval | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/air-conditioners-now-easier-to-buy-roomsize-units-to-be-ready-for.html | AIR CONDITIONERS NOW EASIER TO BUY; Room-Size Units to Be Ready for Summer Are Offered by Several Dealers Here | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/the-censorship-resolution.html | THE CENSORSHIP RESOLUTION | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/200-iron-workers-join-strike.html | 200 Iron Workers Join Strike | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/sidney-erlanger-64-head-of-b-v-d-corp.html | SIDNEY ERLANGER, 64, HEAD OF B. V. D. CORP. | True | [D:b407hs230006.BMP] | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wins-short-story-prize-alabama-junior-is-chosen-in-tomorrow.html | WINS SHORT STORY PRIZE; Alabama Junior Is Chosen in Tomorrow Magazine Contest | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/realty-valuations-cut-court-orders-lower-assessment-on-5th-and-park.html | REALTY VALUATIONS CUT; Court Orders Lower Assessment on 5th and Park Avenues | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/investigation-is-asked-30-republicans-urge-congress-to-take.html | INVESTIGATION IS ASKED; 30 Republicans Urge Congress to Take Palestine Action | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/50-parley-goals-on-children-set-white-house-meeting-should-see.html | 50 PARLEY GOALS ON CHILDREN SET; White House Meeting Should See Committees Formed in All States, Say Officials | True | By Bess Furman | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/in-the-nation-when-congress-picnics-and-persecutes.html | In The Nation; When Congress Picnics and Persecutes | True | By Arthur Krock | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/steel-wage-pact-reopened-by-union-pay-talks-expected-to-begin.html | STEEL WAGE PACT REOPENED BY UNION; Pay Talks Expected to Begin Monday as Request for Rise Is Put Formally to Firms | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/westchester-group-buys-country-club.html | WESTCHESTER GROUP BUYS COUNTRY CLUB | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/seized-on-hotel-ledge-exconvict-trapped-by-police-at-the-pierre.html | SEIZED ON HOTEL LEDGE; Ex-Convict Trapped by Police at the Pierre Held as Burglar | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/tosca-revived-by-city-opera-company-wilma-spence-petrak-cassel-sing.html | `Tosca' Revived by City Opera Company; Wilma Spence, Petrak, Cassel Sing Leads | True | C.H/ | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/hardwicke-yow.html | Hardwicke -- Yow | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/czechs-aid-child-fund-in-memory-of-masaryk.html | Czechs Aid Child Fund In Memory of Masaryk | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/keller-returns-to-action-as-yankees-win-dodgers-score-bombers.html | Keller Returns to Action as Yankees Win; Dodgers Score; BOMBERS TRIUMPH OVER PHILS. 10-1 | True | By John Drebinger | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/allow-children-to-experiment-with-music-and-find-own-way-with-it.html | Allow Children to Experiment With Music And Find Own Way With It, Expert Advises | True | By Catherine MacKenzie | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/prize-cattle-farm-passes.html | Prize Cattle Farm Passes | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/clothing-industry-surveyed-by-army-project-undertaken-for-qm-by.html | CLOTHING INDUSTRY SURVEYED BY ARMY; Project Undertaken for QM by Producers' Group Covers Present, Potential Output | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/american-metal-co-ltd-5098710-or-384-a-share-of-common-cleared-in.html | AMERICAN METAL CO., LTD.; $5,098,710, or $3.84 a Share, of Common Cleared in 1947 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/grave-peril-seen-in-berlin-action-george-v-allen-says-blockade-by.html | GRAVE PERIL SEEN IN BERLIN ACTION; George V. Allen Says Blockade by the Russians Endangers Our Foreign Policy | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/writer-to-get-passport-state-department-reverses-its-stand-on-daily.html | WRITER TO GET PASSPORT; State Department Reverses Its Stand on Daily Worker Man | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/verdict-april-14-in-case-of-fahye.html | VERDICT APRIL 14 IN CASE OF FAHYE | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/britain-sells-6000000-of-gold.html | Britain Sells 6,000,000 of Gold | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/miss-jeanne-donovans-troth.html | Miss Jeanne Donovan's Troth | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/german-reparations-least-wasteful-place-to-use-idle-machinery-felt.html | German Reparations; Least Wasteful Place to Use Idle Machinery Felt to Be Germany | True | H.C. FURSTENWALDE, Formerly on Staff of American Embassy, Berlin, and Office of Alien Property Custodian, Department of Justice. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/russian-soldiers-seen-near-trains-women-from-us-are-among-those.html | RUSSIAN SOLDIERS SEEN NEAR TRAINS; Women From U.S. Are Among Those Prevented From Traveling to Berlin | True | By Jack Raymond | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/realty-bonds-decline-second-months-drop-in-march-brings-average-to.html | REALTY BONDS DECLINE; Second Month's Drop in March Brings Average to $779 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/testing-comedy-in-hospitalsh000io.html | Testing Comedy in Hospitalsh)0*0*0*iO | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/london-indignant-over-russian-ban-foreign-office-in-dilemma-over.html | LONDON INDIGNANT OVER RUSSIAN BAN; Foreign Office in Dilemma Over Procedure to Break Blockade on Berlin | True | By Herbert L. Matthews | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/giants-2-in-ninth-down-pirates-65-thomson-homer-decides-game-at.html | GIANTS 2 IN NINTH DOWN PIRATES, 6-5; Thomson Homer Decides Game at Phoenix -- Stevens, Kiner Connect for Losers | True | By James P. Dawson | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/motorists-fight-use-tax-proposed-levy-is-called-unfair-impractical.html | MOTORIST'S FIGHT USE TAX; Proposed Levy Is Called Unfair, Impractical to Collect | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bruins-set-back-leafs-sextet-32-boston-gains-first-triumph-of.html | BRUINS SET BACK LEAFS SEXTET, 3-2; Boston Gains First Triumph of Play-Off Series When Peirson Scores Twice | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/rise-in-city-budget-put-at-105029625-3864-jobs-added-1137306741.html | RISE IN CITY BUDGET PUT AT $105,029,625; 3,864 JOBS ADDED; $1,137,306,741 Total Is New High -- Use Tax for Autos Planned -- 5-Cent Fare Kept | True | By Paul Crowell | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/legal-list-expanded-for-bank-investment.html | LEGAL LIST EXPANDED FOR BANK INVESTMENT | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/foreign-traders-elect-executive-vice-president.html | Foreign Traders Elect Executive Vice President | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/hogan-assistant-resigns.html | Hogan Assistant Resigns | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/business-booming-for-philco-corp-many-new-records-are-set-with.html | BUSINESS BOOMING FOR PHILCO CORP.; Many New Records Are Set, With $226,507,592 Sales, Up 86%, and $9,630,699 Profit | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/barbara-joan-betsch-fiancee.html | Barbara Joan Betsch Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/jeritza-to-wed-soon-singer-to-be-bride-of-i-f-seery-within-10-days.html | JERITZA TO WED SOON; Singer to Be Bride of I. F. Seery Within 10 Days, It Is Announced | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/charles-h-hellinger.html | CHARLES H. HELLINGER | True | Special to TH~ NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/condon-hit-in-house-scientists-protest.html | CONDON HIT IN HOUSE; SCIENTISTS PROTEST | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/dartmouth-crew-victor-beats-american-international-in-florida-mile.html | DARTMOUTH CREW VICTOR; Beats American International in Florida Mile Race | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/edward-f-dunne.html | EDWARD F. DUNNE | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/new-soviet-curbs-on-church-implied-press-of-young-communists.html | NEW SOVIET CURBS ON CHURCH IMPLIED; Press of Young Communists Indicate More Restrictions on Local Priesthood | True | By C. L. Sulzberger | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/finn-keyes.html | Finn -- Keyes | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/here-on-first-voyage-emilie-maersk-is-one-of-four-new-moller-cargo.html | HERE ON FIRST VOYAGE; Emilie Maersk Is One of Four New Moller Cargo Shipsh) | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/red-row-stirred-in-melishs-church-by-sons-outside-leftist.html | Red Row Stirred in Melish's Church by Son's Outside Leftist Activities; RED ROW STIRRED IN MELISH CHURCH | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/grimm-dingwall.html | Grimm -- Dingwall | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/rabbi-gets-berlin-post-s-g-kramer-will-be-liaison-officer-with.html | RABBI GETS BERLIN POST; S. G. Kramer Will Be Liaison Officer With Military | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/north-conway-ski-race-off.html | North Conway Ski Race Off | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/us-squad-of-14-in-olympics-named-oilers-kentucky-land-5-each-on.html | U.S. SQUAD OF 14 IN OLYMPICS NAMED; Oilers, Kentucky Land 5 Each on Basketball Team -- Lumpp of N.Y.U. Is Selected | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/communist-leaders-arrested-in-brazil.html | COMMUNIST LEADERS ARRESTED IN BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bank-of-england-data-condition-statement-for-the-week-is-issued-in.html | BANK OF ENGLAND DATA; Condition Statement for the Week Is Issued in London | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/5722-austins-shipped-in-march.html | 5,722 Austins Shipped in March | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/stokowski-offers-tchaikovsky-work-leads-philharmonic-orchestra-in.html | STOKOWSKI OFFERS TCHAIKOVSKY WORK; Leads Philharmonic Orchestra in Khatchaturian Premiere, Stravinsky and Sibelius | True | By Olin Downes | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/kimberlyclark-corp-371-rise-in-sales-produces-new-record-volume-in.html | KIMBERLY-CLARK CORP.; 37.1% Rise in Sales Produces New Record Volume in 1947 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/text-of-impellitteris-message-submitting-1137306741-executive.html | Text of Impellitteri's Message Submitting $1,137,306,741 Executive Budget for 1948=49; Statement on the Budget Provides for 3,864 New Jobs; 1,400 Patrolmen to Be Added to Force | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/capt-victor-jackson.html | CAPT. VICTOR JACKSON. | True | Speclat 'o TS[E NZW Yoi~ TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/marines-acclaim-the-army.html | Marines Acclaim the Army | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mother-held-in-prodigy-show.html | Mother Held in Prodigy Show | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/vice-president-director-of-binghamherbrand.html | Vice President, Director Of Bingham-Herbrand | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/niagara-falls-lighted-again.html | Niagara Falls Lighted Again | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mcguire-joining-allied-stores.html | McGuire Joining Allied Stores | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/goodyear-firestone-plan-lowprice-tires.html | GOODYEAR, FIRESTONE PLAN LOW-PRICE TIRES | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/lovett-backs-mail-in-italian-contest-tells-group-he-approves-the.html | LOVETT BACKS MAIL IN ITALIAN CONTEST; Tells Group He Approves the Efforts of Americans to Aid Anti-Communists at Polls | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/gen-spaatz-is-retiring-as-air-commander-truman-names-gen-vandenberg.html | Gen. Spaatz Is Retiring as Air Commander; Truman Names Gen. Vandenberg to Post | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/2-resign-from-cuban-cabinet.html | 2 Resign From Cuban Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/nancy-rueckert-engaged-to-wed-wells-college-alumna-will-be-bride-of.html | NANCY RUECKERT ENGAGED TO WED; Wells College Alumna Will Be Bride of Gerard Lawrence, a Graduate of Yale | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/princeton-rugby-victor-scores-over-harvard-by-148-for-second.html | PRINCETON RUGBY VICTOR; Scores Over Harvard by 14-8 for Second Bermuda Triumph | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wool-prices-seen-remaining-steady-savell-tells-knitwear-forum-view.html | WOOL PRICES SEEN REMAINING STEADY; Savell Tells Knitwear Forum View Is Based on Demand, No Shift in World Situation | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/hyonkers-housing-loan-fhainsured-mortgage-of-884200-on-colgate.html | h)YONKERS HOUSING LOAN; FHA-Insured Mortgage of $884,200 on Colgate Tract | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/florence-a-ward.html | FLORENCE A. WARD | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/gi-held-in-korea-fire-suspected-of-having-started-blaze-that-killed.html | GI HELD IN KOREA FIRE; Suspected of Having Started Blaze That Killed Four | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/glasgow-ponders-steel-cut-effects-shipbuilders-expect-impact-in-six.html | GLASGOW PONDERS STEEL CUT EFFECTS; Shipbuilders Expect Impact in Six Months -- Diversified Light Industry Encouraged | True | By Clifton Daniel | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/german-women-gain-weight.html | German Women Gain Weight | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/miss-louise-hawkins-engaged.html | Miss Louise Hawkins Engaged | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mary-p-alicoate-becomes-a-bride-gowned-in-white-marquisette-at-her.html | MARY P. ALICOATE BECOMES A BRIDE; Gowned in White Marquisette at Her Marriage at Sherry's to John J. Bergen Jr. | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/british-block-russians.html | British Block Russians | True | By Edward A. Morrow | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bulgaria-ratifies-soviet-treaty.html | Bulgaria Ratifies Soviet Treaty | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/foundrymen-hear-pig-iron-program-voluntary-distribution-pattern.html | FOUNDRYMEN HEAR PIG IRON PROGRAM; Voluntary Distribution Pattern Called 'Turn for Better,' but It Won't End Shortages | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/stocks-hampered-by-profittaking-belief-market-had-risen-too-fast.html | STOCKS HAMPERED BY PROFIT-TAKING; Belief Market Had Risen Too Fast Causes Some Trimming but Advance Resumes | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/government-and-restaurants-are-working-on-plan-to-abolish-meatless.html | Government and Restaurants Are Working On Plan to Abolish Meatless Tuesdays | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/february-dip-noted-in-consumer-credit.html | FEBRUARY DIP NOTED IN CONSUMER CREDIT | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/gi-school-rules-eased-veterans-now-may-change-their-courses-in.html | GI SCHOOL RULES EASED; Veterans Now May Change Their Courses in Varied Institutions | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/city-to-hold-lineh000iin-eviction-cases-tenants-to-be-protected.html | CITY TO HOLD LINEh)0*0*0*iIN EVICTION CASES; Tenants to Be Protected While Commission Studies Effect of Liberalized U.S. Rules | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/defends-builders-of-average-homes-lumber-dealer-says-industry-meets.html | DEFENDS BUILDERS OF AVERAGE HOMES; Lumber Dealer Says Industry Meets Demand in Moderate Income Field | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/new-rearmament-brings-oil-crises-economic-impact-is-already-being.html | NEW REARMAMENT BRINGS OIL CRISES; Economic Impact Is Already Being Felt by Industry, Commerce Aide Declares | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/feller-paces-indian-victory.html | Feller Paces Indian Victory | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/chilean-congress-summoned.html | Chilean Congress Summoned | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mutual-life-makes-loans-consolidated-retail-stores-and-national.html | MUTUAL LIFE MAKES LOANS; Consolidated Retail Stores and National Oats Borrow | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/detroitmichigan-stove-reports-peak-sales-of-14955408-net-earnings.html | Detroit-Michigan Stove Reports Peak Sales Of $14,955,408, Net Earnings of $2,445,858 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/sharp-dohme-chairman.html | Sharp & Dohme Chairman | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/galbrae-119-to-1-scores-at-bowie-apprentice-mckenna-19-gets-first.html | GALBRAE, 119 TO 1, SCORES AT BOWIE; Apprentice McKenna, 19, Gets First Winner -- Certified Is Next, a Neck Back | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/city-welfare-head-demands-loyalty-hilliard-first-day-in-office.html | CITY WELFARE HEAD DEMANDS LOYALTY; Hilliard, First Day in Office, Warns Communists Anyone Who 'Gets in Way' Will Go | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/carlson-triumphs-in-college-boxing-idaho-star-halts-fleming-and.html | CARLSON TRIUMPHS IN COLLEGE BOXING; Idaho Star Halts Fleming and Surch in N.C.A.A. Bouts Lendenski, Davey Gain | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/bill-lang.html | BILL LANG | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/cotton-stiffens-in-late-dealings-long-accounts-are-liquidated-and.html | COTTON STIFFENS IN LATE DEALINGS; Long Accounts Are Liquidated and the Close Is 25 to 45 Points Above Wednesday's's | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/cleveland-six-enters-finals.html | Cleveland Six Enters Finals | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/colonial-airlines-loses-1074341-figure-compares-with-a-deficit-of.html | COLONIAL AIRLINES LOSES $1,074,341; Figure Compares With a Deficit of $375,461 in 1946 -- Both Attributed to Many Causes | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/gi-found-shot-in-japan.html | GI Found Shot in Japan | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/the-news-of-radio-toscanini-agrees-to-conduct-beethovens-9th.html | The News of Radio; Toscanini Agrees to Conduct Beethoven's 9th Symphony Over Television Tomorrow | True | By Jack Gould | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/arabs-again-block-jerusalems-food-nine-jews-are-slain-in-battle-as.html | ARABS AGAIN BLOCK JERUSALEM'S FOOD; Nine Jews Are Slain in Battle as Tel Aviv Convoy Fails in Second Bid to Get Through | | By Dana Adams Schmidt | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/rockville-centre-store-sold.html | Rockville Centre Store Sold | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/complainants-plea-helps-patrolman.html | COMPLAINANT'S PLEA HELPS PATROLMAN | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/error-costs-bowie-1913.html | Error Costs Bowie $1,913 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/interfaith-day-urged-episcopalian-catholic-and-jew-introduce-house.html | INTERFAITH DAY URGED; Episcopalian, Catholic and Jew Introduce House Resolution | | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/sale-of-continental-bank-facing-stockholders-legal-challenge-group.html | Sale of Continental Bank Facing Stockholders' Legal Challenge; Group Demands Postponement of Special Meeting to Pass on Deal Until Details of Chemical Negotiations Are Told | | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/stassen-favorite-with-maine-convention-poll-of-likely-delegates-by.html | Stassen Favorite With Maine Convention, Poll of Likely Delegates by Press Reveals | True | By John H. Fenton | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/wisconsin-sweep-by-marthur-seen-democrats-on-sidelines-say-general.html | WISCONSIN SWEEP BY MARTHUR SEEN; Democrats on Sidelines Say General Has a Good Chance to Get All 27 Delegates | True | By Clayton Knowles | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/puckett-to-be-honored-farley-named-toastmaster-for-dinner-set-for.html | PUCKETT TO BE HONORED; Farley Named Toastmaster for Dinner Set for May 15 | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/39suite-building-bought-in-queens-kew-gardens-parcel-assessed-at.html | 39-SUITE BUILDING BOUGHT IN QUEENS; Kew Gardens Parcel Assessed at $120,000 Dentist Takes House in Forest Hills | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/255-orphans-leave-cyprus.html | 255 Orphans Leave Cyprus | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/strike-halts-akrons-buses.html | Strike Halts Akron's Buses | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-george-storm.html | MRS. GEORGE STORM | True | Special to '[HZ N~w YOmU~~iMzS. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/marshalls-impromptu-talk-seen-winner-of-converts-to-us-view.html | Marshall's Impromptu Talk Seen Winner of Converts to U.S. View | True | By Milton Bracker | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/named-to-head-division-in-cancer-fund-drive.html | Named to Head Division In Cancer Fund Drive | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/3-billion-to-rearm-asked-by-truman-tax-cut-veto-set-president.html | 3 BILLION TO REARM ASKED BY TRUMAN; TAX CUT VETO SET ; President Writes Martin of theh)0*0*0*iDefense Need -- Tax Message and Overriding Due Today | True | By John D. Morris | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/75-refugees-will-aid-farmers.html | 75 Refugees Will Aid Farmers | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/two-bought-from-millers.html | Two Bought From Millers | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/hoerst-bought-by-memphis.html | Hoerst Bought by Memphis | True | | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/uaw-reports-1500-quit-ue-to-join-it-mergenthaler-employees-sign.html | UAW REPORTS 1,500 QUIT UE TO JOIN IT; Mergenthaler Employes Sign Automobile Union Cards Over Communist Issue | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-charles-numbers.html | MRS. CHARLES NUMBERS | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/elizabeth-philip-to-visit-paris.html | Elizabeth, Philip to Visit Paris | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/union-oil-extends-holdings.html | Union Oil Extends Holdings | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/finns-to-leave-moscow-two-of-treaty-delegates-to-fly-home-today-to.html | FINNS TO LEAVE MOSCOW; Two of Treaty Delegates to Fly Home Today to Discuss Terms | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/150000000-is-voted-to-atomic-authority.html | $150,000,000 IS VOTED TO ATOMIC AUTHORITY | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/mrs-joseph-cassidy.html | MRS. JOSEPH CASSIDY | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/houses-dominate-west-side-trading-dwellings-and-apartments-form.html | HOUSES DOMINATE WEST SIDE TRADING; Dwellings and Apartments Form Bulk of Deals in the Section | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/palestine-sessions-cost-may-move-assembly-parley-back-to-new-york.html | Palestine Session's Cost May Move Assembly Parley Back to New York; French Say Shift From Paris Is 'Utterly Impossible,' but Rumors Seem Persistent Work on Special Meeting Gets Under Way | True | By George Barrett | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/appeal-gets-200000-gifts-by-physicians-announced-at-dinner-meeting.html | APPEAL GETS $200,000; Gifts by Physicians Announced at Dinner Meeting | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/port-equality-demanded-two-in-house-would-hit-countries-barring.html | PORT EQUALITY DEMANDED; Two in House Would Hit Countries Barring Competition | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/braves-trip-cards-in-tenth-inning-43-torgesons-safe-bunt-sets-up.html | BRAVES TRIP CARDS IN TENTH INNING, 4-3; Torgeson's Safe Bunt Sets Up Winning Run -- News of Other Big League Clubs | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/monument-to-peace.html | MONUMENT TO PEACE | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/good-feeling-marks-long-island-hearing.html | GOOD FEELING MARKS LONG ISLAND HEARING | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/schwartz-making-inside-usa-cuts-musical-seen-needing-several.html | SCHWARTZ MAKING `INSIDE U.S.A.' CUTS; Musical Seen Needing Several Changes Before Bow Here -Has Large Advance Sale | True | By Sam Zolotow | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/chainstore-realty-sold-equitable-buys-safeway-parcels-and-leases.html | CHAIN-STORE REALTY SOLD; Equitable Buys Safeway Parcels and Leases Them Back | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/french-collection-has-tailored-look-glimpse-of-fall-fashions-noted.html | FRENCH COLLECTION HAS TAILORED LOOK; Glimpse of Fall Fashions Noted in Maguy Styles, Still to Be Shown in Paris | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/venereal-disease-off-by-10-in-city.html | VENEREAL DISEASE OFF BY 10% IN CITY | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/hershfield-to-be-honored.html | Hershfield to Be Honored | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/sec-finds-misleading-managed-trust-data.html | SEC FINDS MISLEADING MANAGED TRUST DATA | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/russell-l-post-43-a-lawyer-128-ywer-partner-of-newbold-morris-and.html | RUSSELL L. POST 43 A LAWYER 128 YWER; Partner of Newbold Morris and Winslow Lovejoy Is Dead-- Student. Leader at Yale ! | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/belgium-honors-h-l-oleck.html | Belgium Honors H. L. Oleck | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/benes-greeting-new-soviet-envoy-lauds-friendship-of-two-nations.html | Benes, Greeting New Soviet Envoy, Lauds Friendship of Two Nations; Czech President Reported in Good Spirits as He Receives Successor to Zorin Friends of Allies Purged by Action Committees | | By Albion Ross | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/amends-natural-gas-act-senate-subcommittee-adopts-changes-in.html | AMENDS NATURAL GAS ACT; Senate Subcommittee Adopts Changes in Compromise Move | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/conferees-bar-spain-in-erp-complete-bill-to-pass-today-action-on.html | Conferees Bar Spain in ERP, Complete Bill to Pass Today; Action on Madrid Follows White House Demand -- Final Aid Measure Provides $6,098,000,000 for Europe and East | True | By Felix Belair Jr. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/palestine-tension-laid-to-2-powers-jewish-congress-leader-says.html | PALESTINE TENSION LAID TO 2 POWERS; Jewish Congress Leader Says Britain and U.S. Sought to Maintain Confusion | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/havana-hotel-has-a-sitdown.html | Havana Hotel Has a Sit-Down | True | Special to THE NEW YORK TIMES. | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/cardinal-wields-pick-at-hospital-annex-to-start-clearing-site-for.html | Cardinal Wields Pick at Hospital Annex To Start Clearing Site for Smith Memorial)0*0*0*iO | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/retailers-say-budget-evades-the-realities.html | Retailers Say Budget Evades the 'Realities' | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/charles-grodsky.html | CHARLES GRODSKY | True | | | C1B 128554 | |
| 1948-04-02 | 1948-04-02 | https://www.nytimes.com/1948/04/02/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 128554 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/demarco-outpoints-young-in-torrid-10round-bout-before-17114-at.html | DeMarco Outpoints Young in Torrid 10-Round Bout Before 17,114 at Garden; BROOKLYN FIGHTER WINS SPLIT VERDICT DeMarco Gains Second Upset in Row Over Young, Star East Side Lightweight A FREE-SWINGING BATTLE Bout Is Unscientific but Rugged, Thrilling -- Wright Victor Over Williams | True | By Louis Effrat | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/cotton-ends-mixed-after-active-day-close-is-14-points-higher-to-20.html | COTTON ENDS MIXED AFTER ACTIVE DAY; Close Is 14 Points Higher to 20 Lower, With New Months Showing Best Strength | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/majestics-assets-top-debts.html | Majestic's Assets Top Debts | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-w-rosenblatt-wife-of-financier.html | MRS. W. ROSENBLATT, WIFE OF FINANCIER | | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/brazil-and-chile-advised-on-bills-liquidate-outstanding-drafts-ny.html | BRAZIL AND CHILE ADVISED ON BILLS; Liquidate Outstanding Drafts, N.Y. Group Urges, Before Paying for New Imports | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-joe-cantillon.html | MRS. JOE CANTILLON | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rector-of-little-church-to-mark-silver-jubilee.html | Rector of 'Little Church' To Mark Silver Jubilee | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/51097-donated-in-drive-goodwill-industries-campaign-to-aid.html | $51,097 DONATED IN DRIVE; Goodwill Industries Campaign to Aid Handicapped Persons | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/text-of-president-trumans-message-in-vetoing-tax-reduction-bill.html | Text of President Truman's Message in Vetoing Tax Reduction Bill | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/james-j-ashton.html | JAMES J. ASHTON. | True | Special ,o THE NZW YORIC Trx- | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/skating-title-to-jenkins-cleveland-boy-takes-us-junior-figure.html | SKATING TITLE TO JENKINS; Cleveland Boy Takes U.S. Junior Figure Laurels in Colorado | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/would-hold-german-art-fulbright-asks-us-to-retain-it-until-state-is.html | WOULD HOLD GERMAN ART; Fulbright Asks U.S. to Retain It Until State Is Formed | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/berliners-fears-of-clash-increase-populace-alarmed-by-flights-of-us.html | BERLINERS FEARS OF CLASH INCREASE; Populace Alarmed by Flights of U.S. Planes -- Russian Says West Is Spying | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/baldwin-left-280971-exprime-ministers-property-shared-by-two-sons.html | BALDWIN LEFT 280,971; Ex-Prime Minister's Property Shared by Two Sons | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/olympic-nations-rise-to-58.html | Olympic Nations Rise to 58 | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/2805-war-dead-arrive-transport-robert-f-burns-here-with-bodies-from.html | 2,805 WAR DEAD ARRIVE; Transport Robert F. Burns Here With Bodies From Europe | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/libyans-ask-board-for-freedom.html | Libyans Ask Board for Freedom | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/6-children-killed-in-french-blast.html | 6 Children Killed in French Blast | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/us-rules-changed-on-airport-funds-1875000-to-be-available.html | U.S. RULES CHANGED ON AIRPORT FUNDS; $1,875,000 to Be Available Immediately to Authority Here for Improvements | True | By John Stuartspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/killed-at-stuyvesant-town.html | Killed at Stuyvesant Town | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dowd-on-athletic-board-named-chief-deputy-by-eagan-duberstein-also.html | DOWD ON ATHLETIC BOARD; Named Chief Deputy by Eagan -- Duberstein Also Appointed | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/house-vote-assured-on-oleo-tax-repeal.html | HOUSE VOTE ASSURED ON OLEO TAX REPEAL | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/disease-fought-in-china-13-groups-merge-for-bigger-war-on.html | DISEASE FOUGHT IN CHINA; 13 Groups Merge for Bigger War on Tuberculosis | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mother-of-prodigy-is-cleared.html | Mother of Prodigy Is Cleared | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/starr-kohn.html | Starr -- Kohn | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dry-era-recalled-in-speakeasy-raid.html | DRY ERA RECALLED IN SPEAKEASY RAID | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/senora-de-aleman-feted-she-and-daughter-guests-here-of-wife-of.html | SENORA DE ALEMAN FETED; She and Daughter Guests Here of Wife of Mexican Envoy | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rio-grande-to-borrow.html | Rio Grande to Borrow | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/cleft-palate-session-monday.html | Cleft Palate Session Monday | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/edgar-w-newkirk.html | EDGAR W. NEWKIRK | True | SPecial to ThE Nsw YO Trlazs. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/grain-prices-sag-after-brisk-start-corn-loses-2-to-3-cents-oats-58.html | GRAIN PRICES SAG AFTER BRISK START; Corn Loses 2 to 3 Cents, Oats 5/8 to 7/8 in a Tame Finish in Day's Trading | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/pickets-fail-to-halt-soviet-ship-loading.html | PICKETS FAIL TO HALT SOVIET SHIP LOADING | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/utility-expansion-held-endangered-tegen-scores-pressure-to-keep.html | UTILITY EXPANSION HELD ENDANGERED; Tegen Scores Pressure to Keep Down Earnings as Likely to Curtail Big Program | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/palestine-tag-day-opens.html | Palestine Tag Day Opens | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/freeman-gains-at-waco-miss-marshall-also-is-winner-in-badminton.html | FREEMAN GAINS AT WACO; Miss Marshall Also Is Winner in Badminton Title Play | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/tries-commuting-60-years-likes-it-rye-man-receives-wallet-from-the.html | TRIES COMMUTING 60 YEARS, LIKES IT; Rye Man Receives Wallet From the New Haven in Token of Long Patronage | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/industrial-supply-tightens-in-trend-distributors-manufacturers-see.html | INDUSTRIAL SUPPLY TIGHTENS IN TREND; Distributors, Manufacturers See Prices of Equipment in General Advance SALES VOLUME 15% HIGHER Reductions Noted Last Month Now Completely Vanished, Spokesmen Here Report | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/consolidated-chemical-industries.html | Consolidated Chemical Industries | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/liquor-sales-off-package-stores-report-weather-hurt-preeaster-trade.html | LIQUOR SALES OFF; Package Stores Report Weather Hurt Pre-Easter Trade | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/advances-to-directorate-of-packard-of-canada.html | Advances to Directorate Of Packard of Canada | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/my-request-choice-in-experimental-field-of-nine-at-jamaica-today.html | My Request Choice in Experimental Field of Nine at Jamaica Today; EIGHT DERBY HOPES READY FOR SPRINT My Request to Race Escadru, Royal Blood and Task in $20,000 Added Dash OCEAN BRIEF, 9-20, SCORES Hatch Filly Beats Dark Venus by Three Lengths -- Atkinson and Arcaro Get Doubles | True | By James Roach | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/arbitrary-expulsion-condemned.html | Arbitrary Expulsion Condemned | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/shipping-news-and-notes-city-fire-fighters-put-out-blaze-on-vessel.html | Shipping News and Notes; City Fire Fighters Put Out Blaze on Vessel Forced to Put Back Into This Port | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/forstmann-subsidiary-names-vice-president.html | Forstmann Subsidiary Names Vice President | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-louis-davis.html | MRS. LOUIS DAVIS | True | Speci to Tz NL'W YO Trs. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/fur-plants-closed-in-pay-controversy.html | FUR PLANTS CLOSED IN PAY CONTROVERSY | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/5-job-rise-indicated-sample-poll-in-city-area-shows-gain-for-this.html | 5% JOB RISE INDICATED; Sample Poll in City Area Shows Gain for This Month | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/casualty-group-meeting-may-11.html | Casualty Group Meeting May 11 | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/site-for-shrine-offered-rutgers-willing-to-donate-field-for.html | SITE FOR SHRINE OFFERED; Rutgers Willing to Donate Field for Football Memorial | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/joan-newton-fiancee-of-a-former-captain.html | JOAN NEWTON FIANCEE OF A FORMER CAPTAIN | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/un-still-figures-on-paris-meeting-lie-spokesman-denies-that.html | U.N. STILL FIGURES ON PARIS MEETING; Lie Spokesman Denies That Secretariat Is Planning on General Assembly Shift | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dr-alexander-hamilton.html | DR. ALEXANDER HAMILTON | True | Special to THZ NLV YOC TZLZS. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/2-indicted-in-tax-case-jewelers-accused-of-cheating-government-of.html | 2 INDICTED IN TAX CASE; Jewelers Accused of Cheating Government of $98,497 | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-ralph-ingersoll.html | MRS. RALPH INGERSOLL | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/1947-wool-cloth-output-437000000-yards-reported-11700000-for.html | 1947 WOOL CLOTH OUTPUT; 437,000,000 Yards Reported -- 11,700,000 for Government | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/brooklyn-homes-sold-twofamily-dwelling-on-bay-tenth-street-among.html | BROOKLYN HOMES SOLD; Two-Family Dwelling on Bay Tenth Street Among Deals | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/truman-will-order-enjoining-of-lewis-court-action-expected-to-start.html | TRUMAN WILL ORDER ENJOINING OF LEWIS; Court Action Expected to Start No Later Than Monday -- UMW Maps Defense Truman to Order Injunction Action Against Lewis in Coal Mine Strike | True | BY Louis Starkspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/luckis-beats-stahlberg-other-adjourned-games-drawn-as-argentine.html | LUCKIS BEATS STAHLBERG; Other Adjourned Games Drawn as Argentine Chess Ends | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/liner-ascania-leaves-liverpool.html | Liner Ascania Leaves Liverpool | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mother-modesta.html | MOTHER MODESTA | True | Special to THE I'w Yo TxE | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/slayer-pleads-insanity-court-to-name-commission-for-man-accused-of.html | SLAYER PLEADS INSANITY; Court to Name Commission for Man Accused of Shooting Boys | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/archbishop-sees-education-threat-catholic-school-group-head-says.html | ARCHBISHOP SEES EDUCATION THREAT; Catholic School Group Head Siys Restricted Federal Aid Favors Rich, Harms Poor | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/bests-jury-hears-his-talk-for-nazis-impeaching-of-roosevelt-suing.html | BEST'S JURY HEARS HIS TALK FOR NAZIS; Impeaching of Roosevelt, Suing for Peace by U.S. Urged in Recorded Broadcast | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rhumba-festival-at-town-hall.html | Rhumba Festival at Town Hall | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/pittsburgh-smashes-12-safeties-to-triumph-over-ottmen-by-127-homers.html | Pittsburgh Smashes 12 Safeties To Triumph Over Ottmen By 12-7; Homers by Kiner and Stevens Pace Assault on Lee, Hartung, Ayers and Hallett at Phoenix -- Giant Hurlers Walk 10 | True | By James P. Dawsonspecial To the New York Times. | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/builders-acquire-jersey-homesites-t-deal-involves-175-acres-in.html | BUILDERS ACQUIRE JERSEY HOMESITES; 't Deal Involves 175 Acres in Hillside--Factory Parcels Among Other Trading | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/more-britons-now-report-2000-to-20000-income.html | More Britons Now Report 2,000 to 20,000 Income | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/-plays-the-thing-due-here-april-27-show-by-molnar-with-calhern-faye.html | ' PLAY'S THE THING DUE HERE APRIL 27; Show by Molnar with Calhern, Faye Emerson Lists Opening -- 'Rats of Norway' Premiere | True | By Louis Calta | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/general-warns-the-us-cannot-be-a-democracy-in-a-sea-of-dictatorship.html | General Warns the U.S. Cannot Be a Democracy in a Sea of Dictatorship; WITNESS BEFORE SENATE ARMED SERVICES BODY EISENHOWER CALLS FOR PREPAREDNESS | True | By C.p. Trussellspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/wearers-will-fill-service-lining-bids-survey-shows-them-ready-to.html | WEARERS WILL FILL SERVICE LINING BIDS; Survey Shows Them Ready to Accept Business Should Need Become Urgent | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/site-is-surrounded-clay-move-is-believed-aimed-at-curtailing.html | SITE IS SURROUNDED; Clay Move Is Believed Aimed at Curtailing Traffic to the East TRAINS PASS BLOCKS Soviet Withdraws From 6 of 18 Committees in City Government AMERICANS FLY TO BERLIN AS SOVIET RESTRICTS RAIL SERVICE U.S. BARS RUSSIANS FROM RAIL CENTER | True | By Edward A. Morrowspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/lakes-ore-ships-start-first-trip-with-stockpiles-lowest-in-30-years.html | LAKES ORE SHIPS START FIRST TRIP; With Stockpiles Lowest in 30 Years, Craft Seek to Gain a Week on 1947 Season | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/sydenham-to-benefit-tonight.html | Sydenham to Benefit Tonight | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/stock-promoter-held-he-is-charged-with-refusal-to-answer-questions.html | STOCK PROMOTER HELD; He Is Charged With Refusal to Answer Questions Here | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/45yearold-kegler-leads-on-711-series.html | 45-YEAR-OLD KEGLER LEADS ON 711 SERIES | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/pole-urges-unity-to-stop-new-peril-political-and-social.html | POLE URGES UNITY TO STOP NEW PERIL; Political and Social Scientists Warned by Katz-Suchy Rifts Widen Under Nationalism MID-EAST MOVE ANALYZED Lengyel Says British Foster Moslem Unity Against Russia -- Voss Hits U.S on Palestine | True | By William G. Weartspecial To the New York Times | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/asks-potato-inquiry-illinois-congressman-says-federal-support.html | ASKS POTATO INQUIRY; Illinois Congressman Says Federal Support Should End | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/100-awarded-for-music-article.html | $100 Awarded for Music Article | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/16nation-power-unit-maps-selfhelp-plan.html | 16-NATION POWER UNIT MAPS SELF-HELP PLAN | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/three-states-open-development-plan-100000000-will-be-spent-in.html | THREE STATES OPEN DEVELOPMENT PLAN; $100,000,000 Will Be Spent in Arkansas, Louisiana and Mississippi by 4 Firms AREA GROWTH IS SOUGHT Program, Begun at Greenville, Miss., to Touch Almost Every Phase of Community Life | True | By John N. Pophamspecial To the New York Times. | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/social-institute-set-professors-parley-approves-plans-for-geneva.html | SOCIAL INSTITUTE SET; Professors' Parley Approves Plans for Geneva Site | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/exiles-to-barnstorm-lanier-heads-club-being-formed-of-us-baseball.html | EXILES TO BARNSTORM; Lanier Heads Club Being Formed of U.S. Baseball Outcasts | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/melbourne-gets-sea-elephants.html | Melbourne Gets Sea Elephants | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/1349-purged-by-labor-party.html | 1,349 'Purged' by Labor Party | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/greer-company-names-general-sales-manager.html | Greer Company Names General Sales Manager | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/roll-magee.html | Roll -- Magee | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/bonds-and-shares-on-london-market-initial-trading-in-new-british.html | BONDS AND SHARES ON LONDON MARKET; Initial Trading in New British Electricity Shares Stirs Interest and Price Rises | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/pilgrimage-for-palestine.html | Pilgrimage for Palestine | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/jersey-physician-wins-loines-award-for-poetry.html | Jersey Physician Wins Loines Award for Poetry | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/freestyle-event-to-miss-corridon-wsa-star-sets-mark-in-100-at-aau.html | FREE-STYLE EVENT TO MISS CORRIDON; W.S.A. Star Sets Mark in 100 at A.A.U. Title Swimming -- Mrs. Draves Scores | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/change-advocated-in-health-control-a-full-and-happy-life-for-all.html | CHANGE ADVOCATED IN HEALTH CONTROL; A Full and Happy Life for All Should Be Main Goal, Says Head of Medical Group SEES SCHOOLS IN BIG ROLE People Must Be Taught More About Themselves, Asserts Dr. Edward L. Bortz | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/negro-unions-upheld-south-african-labor-convention-rejects.html | NEGRO UNIONS UPHELD; South African Labor Convention Rejects Disaffiliation Move | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/850000-yonkers-loan-mortgage-placed-on-bank-and-office-building.html | $850,000 YONKERS LOAN; Mortgage Placed on Bank and Office Building | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/fined-50-in-boys-death-truck-driver-also-held-for-jury-in.html | FINED $50 IN BOY'S DEATH; Truck Driver Also Held for Jury in Play-Street Fatality | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-f-delysle-smith.html | MRS. F. DELYSLE SMITH | True | Special to Tm NLV Yol. zs. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/calcutta-police-seize-60-strikers-government-office-workers-protest.html | CALCUTTA POLICE SEIZE 60 STRIKERS; Government Office Workers Protest Lay-Offs -- Bombay's Top Communists Arrested | True | By Robert Trumbullspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/atlantic-city-in-a-jam-it-admits-owing-19000-but-cant-find-way-to.html | ATLANTIC CITY IN A JAM; It Admits Owing $19,000 but Can't Find Way to Pay Bill | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/surgery-for-the-mind.html | SURGERY FOR THE MIND | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/australia-ousts-chinese-600-remaining-since-the-war-must-leave-by.html | AUSTRALIA OUSTS CHINESE; 600 Remaining Since the War Must Leave by End of Year | True | Dispatch of The Times, London. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/big-4-files-ftc-rubber-data.html | ' Big 4' Files FTC Rubber Data | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/2-stores-to-hold-open-house.html | 2 Stores to Hold Open House | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/fannie-j-haefelin.html | FANNIE J. HAEFELIN | True | qeclal to 'I= NEw Yo]uc Tzizs. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dwellings-dominate-westchester-deals.html | DWELLINGS DOMINATE WESTCHESTER DEALS | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/the-costa-rican-crisis-background-of-elections-explained-position.html | The Costa Rican Crisis; Background of Elections Explained, Position of Communists Stated | True | RICARDO FOURNIER Q. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/obesky-new-brunswick-pilot.html | obesky New Brunswick Pilot | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/french-chief-hopeful.html | French Chief Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/jameson-names-distributors.html | Jameson Names Distributors | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/philippine-bond-stressed-manila-ready-to-bolster-arms-budget-on.html | PHILIPPINE BOND STRESSED; Manila Ready to Bolster Arms Budget on Side of U.S. | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/william-i-seidman.html | WILLIAM I. SEIDMAN | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/3000000-sought-by-presbyterians-day-of-intercessory-prayer-will.html | $3,000,000 SOUGHT BY PRESBYTERIANS; ' Day of Intercessory Prayer' Will Start the Final Phase of $27,000,000 Campaign | True | By Rachel K. McDowell | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/erp-defense-pacts-urged-by-lehman-fiscal-aid-is-held-insufficient.html | ERP DEFENSE PACTS URGED BY LEHMAN; Fiscal Aid Is Held Insufficient -- Wallace Harming Peace, State ADA Group Told | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/salvation-army-festivals-today.html | Salvation Army Festivals Today | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/verdeur-clips-swimming-records-with-third-aau-double-in-row-takes.html | Verdeur Clips Swimming Records With Third A.A.U. Double in Row; Takes National 220-Yard Breast-Stroke in 2:30.5 and 300 Medley in 3:25.1 -- Ford Anchors New Haven to Relay Title | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dr-thomas-r-ponton.html | DR. THOMAS R. PONTON | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/new-canada-grain-rule-exports-of-oats-and-barley-allowed-but-not.html | NEW CANADA GRAIN RULE; Exports of Oats and Barley Allowed but Not for Use Here | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/to-attend-postal-union-session.html | To Attend Postal Union Session | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/lumber-production-off-slightly-below-previous-week-but-109-over.html | LUMBER PRODUCTION OFF; Slightly Below Previous Week, but 10.9% Over Year Ago | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dewey-urges-cut-in-federal-costs-he-also-calls-debt-reduction.html | DEWEY URGES CUT IN FEDERAL COSTS; He Also Calls Debt Reduction Necessary to Curb Inflation -- Praises Tax-Cut Action | True | By Leo Eganspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/benefit-to-aid-settlement.html | Benefit to Aid Settlement | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/joliotcurie-leaves-us-she-says-fascists-are-greater-threat-than.html | JOLIOT-CURIE LEAVES U.S.; She Says Fascists Are Greater Threat Than Communists | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/lancashire-mills-fail-to-meet-goal-labor-government-set-target-of.html | LANCASHIRE MILLS FAIL TO MEET GOAL; Labor Government Set Target of Yarn Production Too High, U.S. Textile Mission Told | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/braves-beat-yanks-with-barrage-of-extrabase-hits-pirates-subdue.html | Braves Beat Yanks With Barrage of Extra-Base Hits; Pirates Subdue Giants; SAIN'S 9-INNING JOB TOPS BOMBERS, 10-4 Braves' Hurler Coasts Behind Lusty Onslaught Mounted Against Shea and Page BOSTON BELTS 4 DOUBLES Russell Hits for 3 Bases in 5-Run Fifth -- Johnson and Brown of Yanks Triple | True | By John Drebingerspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dr-herbert-n-powell.html | DR. HERBERT N, POWELL | True | Speei.l to Nzw Yo 'zzs. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/indians-rout-white-sox-12-4.html | Indians Rout White Sox, 12 -- 4 | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/polish-press-shifts-with-aidspain-item.html | POLISH PRESS SHIFTS WITH AID-SPAIN ITEM | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/changes-in-envelope-company.html | Changes in Envelope Company | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-benjamin-w-hand.html | MRS. BENJAMIN W. HAND | True | Sctal to N Yo zso | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/radio-executives-return.html | Radio Executives Return | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/yale-nine-in-77-tie-game-with-north-carolina-called-in-9th-because.html | YALE NINE IN 7-7 TIE; Game With North Carolina Called in 9th Because of Darkness | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/325000-wild-duck-aid-record-fund-set-up-to-improve-canada-breeding.html | $325,000 WILD DUCK AID; Record Fund Set Up to Improve Canada Breeding Grounds | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/revised-rates-for-taxpayers-in-various-categories.html | Revised Rates for Taxpayers in Various Categories | True | By the United Press. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/board-of-trade-asks-europe-aid-formula.html | BOARD OF TRADE ASKS EUROPE AID FORMULA | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/softcoal-output-drop-continues.html | Soft-Coal Output Drop Continues | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rangers-call-up-2-more-players-for-crucial-test-with-red-wings.html | Rangers Call Up 2 More Players For Crucial Test With Red Wings; Forwards Davies and Fisher of New Haven Added to the Squad for Sixth Play-Off Contest in the Garden Tomorrow | True | By Joseph C. Nichols | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/electronic-indicator-made.html | Electronic Indicator Made | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/life-companies-formed-increase-in-number-from-509-to-549-last-year.html | LIFE COMPANIES FORMED; Increase in Number From 509 to 549 Last Year Reported | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/abroad-battle-for-the-last-western-spearhead-in-eastern-europe.html | Abroad; Battle for the Last Western Spearhead in Eastern Europe | True | By Anne O'Hare McCormick | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/39-title-regattas-are-set-on-sound-schedule-adopted-at-meeting-of.html | 39 TITLE REGATTAS ARE SET ON SOUND; Schedule Adopted at Meeting of Y.R.A. - New York Y.C. to Open Season May 22 | True | By James Robbins | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rubinstein-sets-season-mark.html | Rubinstein Sets Season Mark | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/v2-weather-rocket-fired-into-upper-sky.html | V-2 WEATHER ROCKET FIRED INTO UPPER SKY | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/itu-and-publishers-meet-preliminary-discussion-is-held-on-chicago.html | ITU AND PUBLISHERS MEET; Preliminary Discussion Is Held on Chicago Contract | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/australians-map-gi-memorial.html | Australians Map GI Memorial | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/coal-strike-fails-to-halt-industry-survey-shows-however-that.html | COAL STRIKE FAILS TO HALT INDUSTRY; Survey Shows, However, That Another Week of Shutdown Will Create Serious Condition | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/greek-parade-tomorrow-royalty-to-review-independence-marchers-on.html | GREEK PARADE TOMORROW; Royalty to Review Independence Marchers on Fifth Avenue | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/pakistani-gives-terms-cautions-foreign-investors-they-must-not-seek.html | PAKISTANI GIVES TERMS; Cautions Foreign Investors They Must Not Seek Monopolies | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/bogeaus-to-begin-film-wednesday-alls-well-to-star-dorothy-lamour.html | BOGEAUS TO BEGIN FILM WEDNESDAY; ' Allf's Well' to Star Dorothy Lamour, Charles Laughton and George Montgomery | | By Thomas F. Bradyspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rules-announced-for-rent-boards-housing-expediter-woods-says.html | RULES ANNOUNCED FOR RENT BOARDS; Housing Expediter Woods Snys Advisory Bodies Must Include Landlords, Tenants, Public | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/kashmir-disputants-meet-head-of-un-security-council-seeks-end-of.html | KASHMIR DISPUTANTS MEET; Head of U.N. Security Council Seeks End of Deadlock | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/simonov-film-play-wins-stalin-prize-soviet-honors-eight-principals.html | SIMONOV FILM PLAY WINS STALIN PRIZE; Soviet Honors Eight Principals of Movie on Capitalist Press -- Ehrenburg Cited for Book | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/2-sopranos-a-coloratura-win-carnegie-hall-prizes.html | 2 Sopranos, a Coloratura Win 'Carnegie Hall' Prizes | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/resources-lower-in-bankers-trust-assets-of-1531988998-on-march-31.html | RESOURCES LOWER IN BANKERS TRUST; Assets of $1,531,988,998 on March 31 Compared With $1,666,993,442 on Dec. 31 RESOURCES LOWER IN BANKERS TRUST | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/reverts-to-jan-1-tax-slash-is-retroactive-with-15-payroll-rate.html | REVERTS TO JAN. 1; Tax Slash Is Retroactive, With 15% Payroll Rate Beginning May 1 TRUMAN PLEA FAILS He Sees Blow to Peace -- House Votes 311 to 88 and Senate 77 to 10 TAX CUTS ADOPTED OVER TRUMAN VETO | True | By John D. Morrisspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-louise-a-kurz.html | MRS. LOUISE A. KURZ | True | Special to Tas N-W o]u Trr_ | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/chinese-reds-used-us-weapons-in-capture-say-4-freed-marines-quartet.html | Chinese Reds Used U.S. Weapons In Capture, Say 4 Freed Marines; Quartet Reveals Communists Tried to Indoctrinate Them With Propaganda -- Aid Was Denied to Comrade Who Died | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/200-cars-for-soo-line.html | 200 Cars for Soo Line | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/adcraft-inc-hartford-appoints-new-president.html | Ad-Craft, Inc., Hartford, Appoints New President | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/forrestal-sets-army-goal-at-782000-navy-552000-and-air-force-400000.html | Forrestal Sets Army Goal at 782,000, Navy 552,000 and Air Force 400,000; DEFENSE BILL ASKS DRAFT AND THE UMT | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/adelaide-fuller-to-wed-alumna-of-miss-beards-fiancee-to-major-ch.html | ADELAIDE FULLER TO WED; Alumna of Miss Beard's Fiancee to Major C.H. Cummings Jr. | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/change-in-working-hours-suggested.html | Change in Working Hours Suggested | True | LUKA MICHOVICH | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dr-theodore-richards.html | DR. THEODORE RICHARDS | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/major-stable-in-coaching-post.html | Major Stable in Coaching Post | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/cardinal-sibilia-critically-ill.html | Cardinal Sibilia Critically Ill | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/us-urged-to-join-in-european-pact.html | U.S. URGED TO JOIN IN EUROPEAN PACT | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/new-regulations-displease-players-march-1-training-and-bonus-rule.html | NEW REGULATIONS DISPLEASE PLAYERS; March 1 Training and Bonus Rule in Disfavor, Harridge Says After Camp Tour | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/prices-of-stocks-move-erratically-close-is-mixed-in-turnover-of.html | PRICES OF STOCKS MOVE ERRATICALLY; Close Is Mixed in Turnover of 1,080,000 Shares With Tax Action Small Factor SOME PROFIT-TAKING SEEN Rails and Steels Are Active -- Some Selling Laid to World Situation, Labor and ERP | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/istanbul-fire-razes-arts-edifice.html | Istanbul Fire Razes Arts Edifice | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/jobs-in-us-await-5000-dp-tailors.html | JOBS IN U.S. AWAIT 5,000 DP TAILORS | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/loyalty-pledged-for-rotc-negroes-13-college-presidents-agree.html | LOYALTY PLEDGED FOR ROTC NEGROES; 13 College Presidents Agree Graduates Would Be Obliged to Serve if Called | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/temporary-agency-ready-to-start-erp.html | TEMPORARY AGENCY READY TO START ERP | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/miles-wins-2-matches-champion-tops-colvin-sorenson-in-title-table.html | MILES WINS 2 MATCHES; Champion Tops Colvin, Sorenson in Title Table Tennis | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/us-would-tap-oil-in-mexican-fields-american-companies-seeking.html | U.S. WOULD TAP OIL IN MEXICAN FIELDS; American Companies Seeking Drilling Rights South of Border From Government | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/frank-w-chase.html | FRANK W. CHASE | True | SDectat to THE NEW YOFJ T\uar, s. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/british-miners-back-work-pact.html | British Miners Back Work Pact | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/12-chinese-actors-face-deportation-in-california.html | 12 Chinese Actors Face Deportation in California | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/5-labor-upsets-charged-fitzpatrick-lays-the-setbacks-to-republicans.html | 5 LABOR UPSETS CHARGED; Fitzpatrick Lays the Setbacks to Republicans in Legislature | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/european-exiles-file-union-agency-in-us.html | EUROPEAN EXILES FILE UNION AGENCY IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/italians-in-us-zone-to-vote.html | Italians in U.S. Zone to Vote | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/post-office-clerks-to-meet.html | Post Office Clerks to Meet | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/maple-sugar-test-today-governors-of-ohio-vermont-will-judge-best.html | MAPLE SUGAR TEST TODAY; Governors of Ohio, Vermont Will Judge Best Product | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/may-1-set-as-loyalty-day.html | May 1 Set as Loyalty Day | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/john-a-anderson.html | JOHN A. ANDERSON | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/wall-st-dispute-still-deadlocked-3hour-parley-at-mediation-office.html | WALL ST. DISPUTE STILL DEADLOCKED; 3-Hour Parley at Mediation Office Fails to Get Main Strike Issues Nearer Solution | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/sales-lag-shuts-furniture-plant.html | Sales Lag Shuts Furniture Plant | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/big-increase-in-aluminum-output-seen-in-patent-to-wyoming-men.html | Big Increase in Aluminum Output Seen in Patent to Wyoming Men; Deposits on 'Waste Land' Held Made Available by Cheap Process -- Bell Laboratories Get Rights to Waterproof Wood NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/blackwell-stars-as-reds-win-11-0.html | Blackwell Stars as Reds Win, 11 -- 0 | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/us-preamble-upheld.html | U.S. Preamble Upheld | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/60-women-plan-drive-new-york-fund-volunteers-are-guests-at-tea.html | 60 WOMEN PLAN DRIVE; New York Fund Volunteers Are Guests at Tea | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/-hansel-and-gretel-by-lemonade-opera.html | ' HANSEL AND GRETEL' BY LEMONADE OPERA | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/irwin-to-address-aba.html | Irwin to Address ABA | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/gain-afoot-outraces-five-rivals-in-sixfurlong-feature-at-bowie.html | Gain A'Foot Outraces Five Rivals In Six-Furlong Feature at Bowie; Fritz Maisel, Derby Candidate, Is Second, Six Lengths Behind Winner -- Reborn, Another Louisville Hope, 4th | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/lamson-plans-expansion-stockholders-to-be-asked-to-authorize-new.html | LAMSON PLANS EXPANSION; Stockholders to Be Asked to Authorize New Stock | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/chinese-refugees-swamp-hong-kong-facilities-for-a-population-of.html | CHINESE REFUGEES SWAMP HONG KONG; Facilities for a Population of 1,000,000 Are Stretched to Serve 2,000,000 | True | By Tillman Durdinspecial To the New York Times. | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/veto-overridden.html | VETO OVERRIDDEN | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/springtime-folklore.html | Springtime Folklore | True | EDWIN S. BURDELL | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/throng-hears-vladimir-horowitz.html | Throng Hears Vladimir Horowitz | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/taylor-yields-seven-runs-tries-arm-and-the-brooklyn-b-squad-is.html | TAYLOR YIELDS SEVEN RUNS; Tries Arm and the Brooklyn B Squad Is Beaten, 10 to 3 | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/health-move-protested-community-service-agency-urges-house-to-pass.html | HEALTH MOVE PROTESTED; Community Service Agency Urges House to Pass Measure | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mutual-boiler-assets-up.html | Mutual Boiler Assets Up | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/pilots-fight-pay-rise-to-national-for-mail.html | PILOTS FIGHT PAY RISE TO NATIONAL FOR MAIL | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/j-derwood-thompson.html | J. DERWOOD THOMPSON | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/broughton-horton.html | Broughton -- Horton | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/shoe-sizes-cut-in-britain-31-developed-for-women-against-120.html | SHOE SIZES CUT IN BRITAIN; 31 Developed for Women, Against 120 Claimed Necessary in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/k-f-l00kw00d-66-a-sportsriter-author-of-outdoors-column-ini-newark.html | K. F. L00KW00D, 66, A SPORTSRITER; Author of Outdoors Column inI Newark News Is Deadm Joined Paper in 1909 | True | Spec:al Lo Nzw Yoc TxMzS. - | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/shippers-to-hear-dawson.html | Shippers to Hear Dawson | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/holstein-d-cleaver.html | HOLSTEIN D. CLEAVER | True | Spectal to Ta NEW YO TzMr | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/new-revenue-plan-for-b-p-asked-railroad-trustee-calls-on-icc-for.html | NEW REVENUE PLAN FOR B. & P. ASKED; Railroad Trustee Calls on ICC for 'Just Compensation' or Abandonment of Line | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/david-levy.html | DAVID LEVY | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/nuptials-are-held-for-miss-greider-graduate-of-barnard-married-to.html | NUPTIALS ARE HELD FOR MISS GREIDER; Graduate of Barnard Married to Geoffrey B. Harrison, Son of Philippines Ex-Governor | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/continued-tension-seen-by-forrestal-our-only-hope-is-to-maintain.html | CONTINUED TENSION SEEN BY FORRESTAL; Our Only Hope Is to Maintain Strength, He Tells Alumni of Service Academies | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/stassen-disputing-dewey-on-red-party-urges-that-it-be-outlawed-by.html | Stassen, Disputing Dewey on Red Party, Urges That It Be Outlawed by Congress | True | By Clayton Knowlesspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/twoyear-civil-war-casualties.html | Two-Year Civil War Casualties | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/47-canadian-failures-up-545-are-reported-for-last-year-compared.html | ' 47 CANADIAN FAILURES UP; 545 Are Reported for Last Year, Compared With 278 in 1946 | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/french-determine-to-stay-in-berlin-cabinet-supports-commander-there.html | FRENCH DETERMINE TO STAY IN BERLIN; Cabinet Supports Commander There -- Temporary Plane Services Considered | | By Lansing Warrenspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/stags-top-boston-8174-chicago-to-meet-bullets-in-baa-semifinal.html | STAGS TOP BOSTON, 81-74; Chicago to Meet Bullets in B.A.A. Semi-Final Series | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/gr-kinney-co-manufacturer-of-shoes-retail-chain-operator-reports.html | G.R. Kinney Co., Manufacturer of Shoes, Retail Chain Operator, Reports Record Sales | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/eugene-amann.html | EUGENE AMANN | True | ,pecIal to THZ NEW YOI TIMS. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/italy-gets-most-us-air-parcels.html | Italy Gets Most U.S. Air Parcels | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/joan-dulles-bride-of-vienna-editor-niece-of-adviser-to-marshall-wed.html | JOAN DULLES BRIDE OF VIENNA EDITOR; Niece of Adviser to Marshall Wed Here to Fritz P. Molden, Die Presse Foreign Chief | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/obrien-durand.html | O'Brien -- Durand | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/boman-westdahl.html | Boman -- Westdahl | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/guatemala-approves-budget.html | Guatemala Approves Budget | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/irish-heritage-in-art.html | Irish Heritage in Art | True | CARL A. ZIEGLER | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/summer-furniture-offers-hew-items-canvas-cabana-and-a-lawn-marquee.html | SUMMER FURNITURE OFFERS HEW ITEMS; Canvas Cabana and a Lawn Marquee Are Among Pieces Presented at Sloane's | True | By Mary Roche | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/anita-lipp-scores-in-recital-debut-violinist-18-offers-impressive.html | ANITA LIPP SCORES IN RECITAL DEBUT; Violinist, 18, Offers Impressive Readings of Dohnanyi, Bloch Works at Town Hall | True | By Noel Straus | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/back-from-antarctic-navy-icebreaker-rescued-expedition-icebound-14.html | BACK FROM ANTARCTIC; Navy Icebreaker Rescued Expedition Icebound 14 Months | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rains-descend-winds-blow-flood-of-circus-wonders-comes-to-town-51.html | Rains Descend, Winds Blow, Flood Of Circus Wonders Comes to Town; 51 Silver-Coated Cars Dispel Murky Gloom of a Dreary April Day and Light Fires of Eternal Spring in Young, Old Hearts | | By Irving Spiegel | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/deans-day-at-columbia.html | Dean's Day at Columbia | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/voting-accord-reached-un-body-agrees-to-exclude-membership-from.html | VOTING ACCORD REACHED; U.N. Body Agrees to Exclude Membership From Veto | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/robertmd-allele-food-authority-68-head-of-newark-firm-dead-author.html | ROBERT:'M'D: ALLEle, FOOD AUTHORITY, 68; Head of Newark Firm Dead Author of Papers on Vitamins Led Drive Against Pellagra | True | speck&t to Yox TZMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/george-edward-hewitt.html | GEORGE EDWARD HEWITT | True | Special to Tx Nv Yo Tnzs | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/ship-subsidy-plan-is-called-unfair-admiral-smith-says-it-would-give.html | SHIP SUBSIDY PLAN IS CALLED UNFAIR; Admiral Smith Says It Would Give Our Operators an Edge Over Foreign Competitors | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/municipal-loan-plans.html | Municipal Loan Plans | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/russell-r-harper.html | RUSSELL R. HARPER | True | Special to Tm NL'W Yo TS | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/germans-decline-to-discuss-berlin-fears-that-communists-will-sweep.html | GERMANS DECLINE TO DISCUSS BERLIN; Fears That Communists Will Sweep Country Is Viewed as Reason for Silence | True | By Jack Raymondspecial To The New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/letters-urge-action-for-aviation-output.html | LETTERS URGE ACTION FOR AVIATION OUTPUT | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/20-ships-start-voyages.html | 20 Ships Start Voyages | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/peron-tells-us-of-his-friendship-says-business-restrictions-are.html | PERON TELLS U.S. OF HIS FRIENDSHIP; Says Business Restrictions Are Result of Lack of Exchange, and Not of Good-Will | True | By Virginia Lee Warrenspecial To The New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/ramapo-trio-to-play-opposes-manhattan-in-feature-at-squadron-a.html | RAMAPO TRIO TO PLAY; Opposes Manhattan in Feature at Squadron A Tonight | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/itu-puts-pay-issue-to-the-publishers-rises-of-39-to-45-and-shorter.html | ITU PUTS PAY ISSUE TO THE PUBLISHERS; Rises of 39 to 45% and Shorter Work Week Asked -- Daily Sessions Held Probable | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/bids-are-invited-for-7-new-ships-maritime-commission-plans-five.html | BIDS ARE INVITED FOR 7 NEW SHIPS; Maritime Commission Plans Five American President and Two American Export Craft | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/charles-f-dennis.html | CHARLES F. DENNIS | True | Speciat to Tl Zzw YORX T4zS. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/6000-aides-to-see-hilliard-in-week-new-welfare-head-will-urge-a.html | 6,000 AIDES TO SEE HILLIARD IN WEEK; New Welfare Head Will Urge 'a Sound Administration' in Handling Relief Funds | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/doctor-bluffs-thug-saves-2000-in-coat.html | DOCTOR BLUFFS THUG, SAVES $2,000 IN COAT | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/ritzcarlton-manager-named.html | Ritz-Carlton Manager Named | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/touring-dodgers-reach-fort-worth-barney-slated-to-go-route-against.html | TOURING DODGERS REACH FORT WORTH; Barney Slated to Go Route Against Texans Today -- Hall to Have Tryout | True | By Roscoe McGowenspecial To The New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-roosevelt-inspects-statue.html | Mrs. Roosevelt Inspects Statue | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/bank-deal-brings-showcause-order-two-continental-stockholders.html | BANK DEAL BRINGS SHOW-CAUSE ORDER; Two Continental Stockholders Obtain Writ Answerable Monday to Stop Deal LEVEL 'BAD-FAITH' CHARGE Institution's Attorney Terms Charges 'Reckless, Vicious, Malicious, Untrue' | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/loch-ness-monster-hunt-by-us-press-a-failure.html | Loch Ness Monster Hunt By U.S. Press a Failure | True | Special to THE NEW YORK TIMES | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dr-ss-wise-warns-us-and-the-soviet-they-have-no-right-to-convert.html | DR. S.S. WISE WARNS U.S. AND THE SOVIET; They Have No Right to Convert World Into Battlefield, He Tells Jewish Congress | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/modern-art-theme-of-several-shows-period-of-fauves-to-abstract.html | MODERN ART THEME OF SEVERAL SHOWS; Period of 'Fauves' to Abstract Covered in Four Exhibitions Now at Local Galleries | | S.H. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/negro-opportunity-in-trade-described-foreign-commerce-experts-at.html | NEGRO OPPORTUNITY IN TRADE DESCRIBED; Foreign Commerce Experts at Capital Conference Urge More to Enter Field | True | By George Streatorspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/scots-forge-ahead-with-power-plans-famous-highlands-are-being.html | SCOTS FORGE AHEAD WITH POWER PLANS; Famous Highlands Are Being Transformed -- 5-Year Aims Envisage Industry Influx | True | By Clifton Danielspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/sayre-to-get-lehigh-u-award.html | Sayre to Get Lehigh U. Award | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/many-groups-score-city-budget-items-educators-motorists-realty-men.html | MANY GROUPS SCORE CITY BUDGET ITEMS; Educators, Motorists, Realty Men, Employe Leaders Join in Attacks on Proposals MANY GROUPS SCORE CITY BUDGET ITEMS | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/us-singer-signed-in-rome.html | U.S. Singer Signed in Rome | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/nlrb-backs-employe-fired-for-wage-plea.html | NLRB BACKS EMPLOYE FIRED FOR WAGE PLEA | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/books-and-authors.html | Books and Authors | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/collapse-of-wall-startles-mt-eden.html | COLLAPSE OF WALL STARTLES MT. EDEN | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/cultural-outlets-urged-shuster-says-business-should-aid-such.html | CULTURAL OUTLETS URGED; Shuster Says Business Should Aid Such Activities Locally | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/unionist-faces-deporting-new-york-organizer-accused-of-being-alien.html | UNIONIST FACES DEPORTING; New York Organizer Accused of Being Alien Communist | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/steel-co-of-canada-clears-5567708-profit-in-1947-compared-with.html | STEEL CO. OF CANADA CLEARS $5,567,708; Profit in 1947 Compared With $2,450,178 in '46 -- Outlay on Plants Heavy | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/miss-richards-fiancee-vassar-alumna-to-be-wed-june-9-to-richard.html | MISS RICHARDS FIANCEE; Vassar Alumna to Be Wed June 9 to Richard Glenn Gettell | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/daughter-to-roy-bumsteds-jr.html | Daughter to Roy Bumsteds Jr. | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/indian-cotton-export-ban-kept.html | Indian Cotton Export Ban Kept | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/philippine-copra-up-5-a-ton.html | Philippine Copra Up $5 a Ton | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/us-to-avoid-provocation-but-will-sit-tight-in-berlin-us-army-to.html | U.S. to Avoid Provocation But Will 'Sit Tight' in Berlin; U.S. ARMY TO AVOID BERLIN INCIDENTS | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/pupils-run-city-council-vote-course-in-sex-education-and-tests-for.html | PUPILS RUN CITY COUNCIL; Vote Course in Sex Education and Tests for Teachers | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/lexington-throng-cheers-wildcats-15000-put-on-record-show-for.html | LEXINGTON THRONG CHEERS WILDCATS; 15,000 Put On Record Show for Kentucky Five on Its Return From New York | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/us-asks-recall-of-two-officials-assigned-to-czech-embassy-here.html | U.S. Asks Recall of Two Officials Assigned to Czech Embassy Here | True | By the United Press. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/gottlieb-steele.html | Gottlieb -- Steele | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/furniture-sales-higher-19-gain-noted-in-february-compared-with-year.html | FURNITURE SALES HIGHER; 19% Gain Noted in February, Compared With Year Ago | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/son-born-to-jackie-coogans.html | Son Born to Jackie Coogans | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/food-aid-by-british-open-to-jerusalem-convoy-help-is-offered-jews.html | FOOD AID BY BRITISH OPEN TO JERUSALEM; Convoy Help Is Offered Jews if They Ask It -- Rationing Rushed, Water Threat Seen | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/argentina-in-tie-to-cuba-free-port-use-and-joint-banking-pact.html | ARGENTINA IN TIE TO CUBA; Free Port Use and Joint Banking Pact Signed in Havana | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/frank-w-holbrook.html | FRANK W. HOLBROOK | True | Sl:,ecla. J. to IL' NOXX 'I''l:EI | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/raiders-attack-meeting.html | Raiders Attack Meeting | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/lowerprice-lines-in-furniture-due-many-factories-adopt-policy-for.html | LOWER-PRICE LINES IN FURNITURE DUE; Many Markets Because of Consumer Resistance CONSULT STORES ON STEP Retailers Say They Must Sell Present Inventories Before Placing New Orders | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/soviet-ready-for-italians.html | Soviet Ready for Italians | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/french-interim-fund-aids-reconstruction.html | FRENCH INTERIM FUND AIDS RECONSTRUCTION | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/ralph-h-mann.html | RALPH H. MANN | True | SPecl to rv Yo Tz. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/gets-425000-oil-output-loan.html | Gets $425,000 Oil Output Loan | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/barrier-in-vienna-doubted-by-allies-us-army-sources-declare-traffic.html | BARRIER IN VIENNA DOUBTED BY ALLIES; U.S. Army Sources Declare Traffic Pacts Are Clearer Than Those on Berlin | True | By John MacCormacspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/london-to-defer-action-on-berlin-foreign-office-hopes-present.html | LONDON TO DEFER ACTION ON BERLIN; Foreign Office Hopes Present Situation Will Not Spread to Other German Areas | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/atom-theft-suspect-cleared.html | Atom Theft Suspect Cleared | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/suspect-is-seized-in-lotito-murder-prisoner-taken-after-fierce.html | SUSPECT IS SEIZED IN LOTITO MURDER; Prisoner, Taken After Fierce Battle With Captor, Tries to Pawn Victim's Coat | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/state-crisis-feared-in-school-crowding.html | STATE CRISIS FEARED IN SCHOOL CROWDING | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/east-side-pargels-in-new-onersh-small-apartment-buildings-figure-in.html | EAST SIDE PARGELS IN NEW ONERSH[?]; Small Apartment Buildings Figure in Latest Trading in the Area | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/miss-hope-harris-betrothed.html | Miss Hope Harris Betrothed | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/walter-j-power.html | WALTER J. POWER | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/first-1100-shifted-in-fear-of-kidnapping-are-from-thrace-turk.html | First 1,100 Shifted in Fear of Kidnapping are From Thrace -- Turk Foreign Minister Visits Greece for Policy Talks | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/national-tube-fate-is-us-steel-secret.html | NATIONAL TUBE FATE IS U.S. STEEL SECRET | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/b29-tests-show-4600mile-range-symington-reveals-two-trial-results.html | B-29 TESTS SHOW 4,600-MILE RANGE; Symington Reveals Two Trial Results With 5-Ton Bomb Load, No Extra Tanks | True | By Harold B. Hintonspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rochester-opens-a-dry-night-club-citysponsored-stardust-room-will.html | ROCHESTER OPENS A 'DRY' NIGHT CLUB; City-Sponsored Stardust Room Will Furnish Entertainment for High School Groups | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/sandra-neave-finch-alumna-betrothed-to-clark-benton-of-yale-former.html | Sindra Neave, Finch Alumna, Betrothed To Clark Benton of Yale, Former Marine | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/charles-luedecker-jr.html | CHARLES LUEDECKER JR. | True | SpecLt to NEW YO Tnm. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/maurica-h-hartigan.html | MAURICu H. HARTIGAN | True | Spe to 'w'oq. 'X'ZMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/truman-is-urged-to-quit-race.html | Truman Is Urged to Quit Race | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/campaign-bringing-cleaner-streets-tour-of-manhattan-reveals-only.html | CAMPAIGN BRINGING CLEANER STREETS; Tour of Manhattan Reveals Only Two Sore Spots, Both on the Lower East Side | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/inventories-rise-on-10yard-rugs-higherpriced-carpet-stocks-backing.html | INVENTORIES RISE ON $10-YARD RUGS; Higher-Priced Carpet Stocks 'Backing Up,' Says Buyer -- Blames Pre-Easter Lull | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/indonesian-scores-dutch-minister-of-education-demands-real-federal.html | INDONESIAN SCORES DUTCH; Minister of Education Demands Real Federal Government | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/big-four-to-discuss-assets-in-austria.html | BIG FOUR TO DISCUSS ASSETS IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/andrew-rasmussen.html | ANDREW RASMUSSEN | True | Special to Taz Nzw Yom TLlr.s. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/rev-geofrger-ellin.html | REV. GEOfRGE R. ELLIN | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/aid-voted-swiftly-house-passes-31875-6098000000-bill-for-europe.html | AID VOTED SWIFTLY; House Passes, 318-75, $6,098,000,000 Bill for Europe, East SENATE IS ALSO QUICK Conference Compromise Unchallenged -- Spain Ignored in Action FOREIGN AID BILL SENT TO TRUMAN | True | By Felix Belair Jr.special to the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/un-board-clings-to-palestine-job-commission-votes-to-work-toward.html | U.N. BOARD CLINGS TO PALESTINE JOB; Commission Votes to Work Toward Partition but in the Light of Special Session | True | By Mallory Brownespecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/yale-tops-harvard-130-princetons-rugby-team-turned-back-in-bermuda.html | YALE TOPS HARVARD, 13-0; Princeton's Rugby Team Turned Back in Bermuda Game | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/stanislaus-slezak.html | STANISL-AUS SLEZAK | True | Spea/ to Tz, z= NzW NorK TZMr...S . . | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/earnings-decline-in-national-banks-453000000-total-last-year-was.html | EARNINGS DECLINE IN NATIONAL BANKS; $453,000,000 Total Last Year Was $42,000,000 Less Than in '46, Controller Reports | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/decision-reserved-on-owners-appeal-appellate-court-withholds-action.html | DECISION RESERVED ON OWNERS' APPEAL; Appellate Court Withholds Action on Horsemen's Plea in Labor Dispute | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/all-saved-in-collision-cargo-vessel-is-sunk-between-mindoro-and.html | ALL SAVED IN COLLISION; Cargo Vessel Is Sunk Between Mindoro and Luzon | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/girl-7-saves-baby-in-fire-critically-burned-in-rescuing-sister-in.html | GIRL, 7, SAVES BABY IN FIRE; Critically Burned in Rescuing Sister in Newark Blaze | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/europe-and-the-americas.html | EUROPE AND THE AMERICAS | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/2-ambushes-help-leftists-in-italy-union-official-killed-in-sicily-7.html | 2 AMBUSHES HELP LEFTISTS IN ITALY; Union Official Killed in Sicily -- 7 Communists Wounded Near Naples -- Police Find Guns | True | By Arnaldo Cortesispecial To the New York Times | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/goodneighbor-plan-offered-by-president-to-whole-world-recipients-of.html | Good-Neighbor Plan Offered By President to Whole World; RECIPIENTS OF HONORARY DEGREES AT WILLIAMSBURG NEIGHBORLY PLAN OFFERED TO WORLD | True | By Anthony Levierospecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/phils-trip-red-sox-behind-rookie-61-simmons-hurls-7-innings-and.html | PHILS TRIP RED SOX BEHIND ROOKIE, 6-1; Simmons Hurls 7 Innings and Walker Hits Homer in First -- Other Big League News | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/miss-louise-homer-married-at-home-granddaughter-of-composer-and.html | MISS LOUISE HOMER MARRIED AT HOME; Granddaughter of Composer and Late Contralto Wed Here to John James Connolly | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/truman-asks-rights-for-reorganization.html | TRUMAN ASKS RIGHTS FOR REORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/dartmouth-eights-lose-rollins-varsity-and-jayvees-triumph-on-lake.html | DARTMOUTH EIGHTS LOSE; Rollins Varsity and Jayvees Triumph on Lake Maitland | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/spain-bid-shelved-by-geneva-parley-yugoslav-plea-to-compromise-us.html | SPAIN BID SHELVED BY GENEVA PARLEY; Yugoslav Plea to Compromise U.S., Soviet Views on Press Resolution Is Beaten | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/oconnell-confirmed-to-cab.html | O'Connell Confirmed to CAB | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/lendenski-upset-in-college-boxing-rieder-defeats-wisconsin-ace-and.html | LENDENSKI UPSET IN COLLEGE BOXING; Rieder Defeats Wisconsin Ace and Gains N.C.A.A. Final -- Moss Beats Auclair | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-charles-e-rynd.html | MRS. CHARLES E. RYND | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/100000000-issue-is-filed-with-sec-southwestern-bell-telephone-plans.html | $100,000,000 ISSUE' IS FILED WITH SEC; Southwestern Bell Telephone Plans to Repay $95,000,000 to Its Parent, A.T. & T. | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/how-strong-is-strong.html | HOW STRONG IS STRONG? | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/painted-dinner-service-sells-for-4700-in-dispersal-of-collection-of.html | Painted Dinner Service Sells for $4,700 In Dispersal of Collection of Porcelain | True | | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/foreclosure-sales-continue-decline.html | FORECLOSURE SALES CONTINUE DECLINE | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/bowman-limits-answering-queries-about-the-c-o.html | Bowman Limits Answering Queries About the C. & O. | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/golf-writers-poll-picks-allamerica-snead-with-driver-nelson-and.html | GOLF WRITERS' POLL PICKS ALL-AMERICA; Snead With Driver, Nelson and Demaret With Irons, Locke as Putter and Sarazen Named | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/parley-at-bogota-may-be-shortened-palestine-session-events-in.html | PARLEY AT BOGOTA MAY BE SHORTENED; Palestine Session, Events in Berlin Cast Shadow Over Conference of Americas UNITED STATES DELEGATES TO INTER-AMERICAN CONFERENCE PARLEY AT BOGOTA MAY BE SHORTENED | True | By Milton Brackerspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/caffery-finishes-tour-french-show-gratitude-to-the-us-for-interim.html | CAFFERY FINISHES TOUR; French Show Gratitude to the U.S. for Interim Aid | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/danes-extend-army-service.html | Danes Extend Army Service | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/college-nines-play-4-games-here-today.html | COLLEGE NINES PLAY 4 GAMES HERE TODAY | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/export-deadline-fixed-shipments-over-100-will-need-licenses-on.html | EXPORT DEADLINE FIXED; Shipments Over $100 Will Need Licenses on Wednesday | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/helen-hope-dechert-engaged.html | Helen Hope Dechert Engaged | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/orders-3000-coal-cars.html | Orders 3,000 Coal Cars | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/joyce-stratton-heard-pianist-gives-first-recital-here-tom-scott-on.html | JOYCE STRATTON HEARD; Pianist Gives First Recital Here -- Tom Scott on Program | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/heads-industry-group-chestnut-is-elected-president-of-screw-machine.html | HEADS INDUSTRY GROUP; Chestnut Is Elected President of Screw Machine Association | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/new-british-boxing-rule-all-born-in-united-kingdom-eligible-for.html | NEW BRITISH BOXING RULE; All Born in United Kingdom Eligible for Title Bouts | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/news-of-food-average-price-of-asparagus-here-is-49-cents-reflecting.html | News of Food; Average Price of Asparagus Here Is 49 Cents, Reflecting Small Acreage | True | By Jane Nickerson | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/curtis-fish.html | Curtis -- Fish | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/diesel-engines-favored-their-performance-and-operating-ease-cited.html | Diesel Engines Favored; Their Performance and Operating Ease Cited as Against Steam Locomotives | True | W.H. ABRAMSON | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/legion-endorses-boys-clubs.html | Legion Endorses Boys Clubs | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/pupils-demonstrate-art-works-of-china.html | PUPILS DEMONSTRATE ART WORKS OF CHINA | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/the-news-of-radio-unions-make-job-agreement-for-video-presentation.html | The News of Radio; Unions Make Job Agreement for Video Presentation of 'Mr. Roberts' Scenes | True | By Jack Gould | | C1B 128876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/ohio-red-inquiry-ordered-activities-reported-at-branch-of-ymca-at.html | OHIO RED INQUIRY ORDERED; Activities Reported at Branch of YMCA at State University | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/col-john-jackson-edison-130-exaide-former-personnel-director-of.html | COL. JOHN JACKSON, EDISON 130. EX-AIDE; Former Personnel Director of Utility Firm Dies at 797-Once Dean atPenn State | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/beholds-plane-in-mystery-flight-chinese-scientist-says-that.html | BEHOLDS PLANE IN MYSTERY FLIGHT; Chinese Scientist Says That Chicagoan Made Unauthorized Hunt for 'Highest Mountain' | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/oseph-hornedhead-of-pittsburgh-store.html | OSEPH HORNEdHEAD OF PITTSBURGH STORE | True | Spedal to T Yo TrM. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/maine-delegation-leans-to-stassen-7-of-13-unpledged-delegates-are.html | MAINE DELEGATION LEANS TO STASSEN; 7 of 13 Unpledged Delegates Are Reported for Him, 4 for Dewey -- Young GOP Gains | True | By John H. Fentonspecial To the New York Times. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/mrs-buck-in-net-final-mrs-rawls-gains-in-bermuda-talbert-and.html | MRS. BUCK IN NET FINAL; Mrs. Rawls Gains in Bermuda -- Talbert and Shields Win | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/navy-confers-award-on-hearst.html | Navy Confers Award on Hearst | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/municipal-links-open-ten-city-golf-courses-generally-are-in-good.html | MUNICIPAL LINKS OPEN; Ten City Golf Courses Generally Are in Good Condition | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/sadak-confers-with-tsaldaris.html | Sadak Confers With Tsaldaris | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/df-f-r-y-dies-iadell-ilt-que8-excommissioner-of-markets-was-foe-of.html | dF F. RY DIES; IADEll Ilt QUE8; Ex-Commissioner of Markets Was Foe of Profiteeringm Served in State Assembly | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/lenient-in-abortion-case-court-suspends-sentences-on-3-members-of.html | LENIENT IN ABORTION CASE; Court Suspends Sentences on 3 Members of Bronx Ring | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/howard-l-borden.html | HOWARD L. BORDEN | True | Sleelal to T Nv Yo Tnzs. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/backs-housing-measure-mayor-urges-city-representatives-to-get-bill.html | BACKS HOUSING MEASURE; Mayor Urges City Representatives to Get Bill Before House | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/failure-to-import-called-aid-to-reds-cleveland-trade-parley-told.html | FAILURE TO IMPORT CALLED AID TO REDS; Cleveland Trade Parley Told Not Only Is Russia Helped but Dollars Are Drained Off FAILURE TO IMPORT CALLED AID TO REDS | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/georgegruber.html | GEORGE GRUBER | True | peclal to THE IIEW NOF, K TaZS. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/john-kl-athrop.html | JOHN K.L. ATHROP | True | Special to tz Nzw Yomc Tnzs. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/general-spaatz-steps-down.html | GENERAL SPAATZ STEPS DOWN | True | | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/railway-agent-to-come-here.html | Railway Agent to Come Here | True | Special to THE NEW YORK TIMES. | | C1B 128876 | |
| 1948-04-03 | 1948-04-03 | https://www.nytimes.com/1948/04/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 128876 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/korean-vote-moved-a-day-to-avert-eclipse-clash.html | Korean Vote Moved A Day To Avert Eclipse Clash | True | By the United Press. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/i-ethel-axelrod-to-become-bride-i.html | I Ethel Axelrod to Become Bride I | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-alice-judson.html | MISS ALICE JUDSON | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/barbara-b-spencer-affianced-i.html | Barbara B, Spencer Affianced I | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rumanians-recall-asked-state-department-objects-to-a-chauffeur-of.html | RUMANIAN'S RECALL ASKED; State Department Objects to a Chauffeur of the Legation | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/u-s-loan-favored-for-former-foes-senate-committee-would-vote.html | U. S. LOAN FAVORED FOR FORMER FOES; Senate Committee Would Vote $150,000,000 to Buy Fibers for Textile Industries | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/bridge-bidding-question-a-hand-the-complete-deal-and-what-happened.html | BRIDGE: BIDDING QUESTION; A Hand, the Complete Deal and What Happened When the Dealer Opened | True | By Albert H. Morehead | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/matisse-50-years-retrospective-exhibition-at-philadelphia-museum.html | MATISSE: 50 YEARS; Retrospective Exhibition At Philadelphia Museum | True | By Howard Devree | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/joan-p-feathers-married-in-south-she-becomes-bride-of-stephen-ryan.html | JOAN P. FEATHERS MARRIED IN SOUTH; She Becomes Bride of Stephen Ryan Jr. in Home Nuptials in Coconut Grove, Fla. | True | Spectal to NswNoP. 'ln. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/crime-on-the-increase.html | CRIME ON THE INCREASE | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/february-exports-in-fourmonth-drop.html | FEBRUARY EXPORTS IN FOUR-MONTH DROP | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/contemporary-furniture-at-its-best.html | Contemporary Furniture At Its Best | True | MARY ROCHE. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/spring-in-carolinas-ample-accommodations-are-promised-to-holiday.html | SPRING IN CAROLINAS; Ample Accommodations Are Promised To Holiday Seekers This Year | True | By Bob Harlow | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-dance-fables-broadway-season-for-new-weidman-work.html | THE DANCE: 'FABLES; Broadway Season for New Weidman Work | True | By John Martin | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/canal-overhaul-progressing.html | Canal Overhaul Progressing | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/list-143779-deficit-protestant-welfare-agencies-file-report-for.html | LIST $143,779 DEFICIT; Protestant Welfare Agencies File Report for Year | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ramapo-trio-tops-manhattan-1713-miller-bill-nicholls-and-parsells.html | RAMAPO TRIO TOPS MANHATTAN, 17-13; Miller, Bill Nicholls and Parsells Star -- Bethpage Defeats Freebooters | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/homeless-family-sleeps-in-station-jobless-man-wife-4-children-found.html | HOMELESS FAMILY SLEEPS IN STATION; Jobless Man, Wife, 4 Children Found in Waiting Room Helped by Detectives | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/red-mans-trail-by-leon-w-dean-decorations-by-kurt-werth-264-pp-new.html | RED MAN'S TRAIL. By Leon W. Dean. Decorations by Kurt Werth. 264 pp. New York: Rinehart & Co. $2.25. | True | RALPH ADAMS BROWN. | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/volga-ready-to-sail-meanwhile-two-more-soviet-ships-are-due-to-load.html | VOLGA READY TO SAIL; Meanwhile Two More Soviet Ships Are Due to Load | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/survey-gives-data-on-housing-needs-90789-applications-are-filed-for.html | SURVEY GIVES DATA ON HOUSING NEEDS; 90,789 Applications Are Filed for 7,165 Apartments -- Thousands Doubling Up | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/c-e-calkins-dead-wallace-aide-45-director-in-connecticut-of-3d.html | C. E. CALKINS DEAD; WALLACE AIDE, 45; Director in Connecticut of 3d Party Group was Assistant of Senator McMahon | True | Special to Trl Nzw YORK TIMZS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/killer-escapes-hanging-because-of-injured-jaw.html | Killer Escapes Hanging Because of Injured Jaw | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/news-of-ships-afl-group-charges-seattle-nlrb-favored-cio-in-recent.html | News of Ships; AFL Group Charges Seattle NLRB Favored CIO in Recent Ruling | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/americans-to-visit-british-fair.html | Americans to Visit British Fair | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/corporation-directors-are-not-guardians-of-public-interest-it-is.html | Corporation Directors; Are Not Guardians of Public Interest, It Is Said | True | A. BARR COMSTOCK | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/an-australian-comment-on-a-perennial-watchword.html | AN AUSTRALIAN COMMENT ON A PERENNIAL WATCHWORD | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/researchers-seek-synthesis-secret-gulf-oils-project-under-way-to.html | RESEARCHERS SEEK SYNTHESIS SECRET; Gulf Oil's Project Under Way to Find Just What Makes Gasoline From Coal | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/situation-in-berlin-normal-london-says.html | SITUATION IN BERLIN NORMAL, LONDON SAYS | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/canadians-ponder-defense-revision-u-s-decision-on-umt-and-draft-is.html | CANADIANS PONDER DEFENSE REVISION; U. S. Decision on UMT and Draft Is Awaited as Guide -- Air Force Termed Weak | True | By P. J. Philip | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/isacson-to-demand-visa-for-palestine-alp-member-of-house-assails.html | ISACSON TO DEMAND VISA FOR PALESTINE; ALP Member of House Assails State Department for Its Refusal to Permit Trip | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/wisconsin-repeats-in-n-c-a-a-boxing-badgers-clinch-fourth-title-in.html | WISCONSIN REPEATS IN N. C. A. A. BOXING; Badgers Clinch Fourth Title in Row With Parisi's Upset Heavyweight Triumph | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/students-discuss-dangers-to-peace-conflict-in-berlin-and-future-of.html | STUDENTS DISCUSS DANGERS TO PEACE; Conflict in Berlin and Future of U. S.-Russian Relations Occupy Youth Forum | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hollywood-takes-boost-british-pictures-rank-suggests-dismissed.html | HOLLYWOOD TAKES; Boost British Pictures, Rank Suggests -- Dismissed Writer Sues -- Other Items | True | By Thomas F. Brady | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/tucker-buys-turbojet-patents.html | Tucker Buys Turbo-Jet Patents | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/news-of-the-world-of-stamps-special-u-s-issue-will-commemorate.html | NEWS OF THE WORLD OF STAMPS; Special U. S. Issue Will Commemorate Century Of Women's Progress | True | By Kent B. Stiles | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mr-jacksons-hermitage-home-to-the-hermitage-by-alfred-leland-crabb.html | Mr. Jackson's Hermitage; HOME TO THE HERMITAGE. By Alfred Leland Crabb. 318 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2.75. | True | By Herschel Brickell | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/good-singing.html | Good Singing | True | ALFRED SKROBISCH. | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/failure-of-fleet-to-revive-feared-serious-consequences-to-our.html | FAILURE OF FLEET TO REVIVE FEARED; Serious Consequences to Our Defense Causing Concern, Survey Indicates | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dinner-set-brings-3750-89295-realized-at-the-sale-of-dupuy.html | DINNER SET BRINGS $3,750; $89,295 Realized at the Sale of Dupuy Collection | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mrs-billings-to-speak-at-parley.html | Mrs. Billings to Speak at Parley | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/oil-commission-to-meet.html | Oil Commission to Meet | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/film-chorus-girls-spurn-johnnys.html | FILM CHORUS GIRLS SPURN 'JOHNNYS' | True | By Frank Daugherty | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/teaneck-dog-show-lists-record-1100-allbreed-fixture-scheduled-next.html | TEANECK DOG SHOW LISTS RECORD 1,100; All-Breed Fixture Scheduled Next Sunday -- Morris-Essex Expanded to 38 Breeds | True | By John Rendel | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rockefeller-at-irving-exhibit.html | Rockefeller at Irving Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rent-official-shifts-title.html | Rent Official Shifts Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dewey-in-albany-cheered-by-gains-resigned-to-loss-of-wisconsin-but.html | DEWEY IN ALBANY, CHEERED BY GAINS; Resigned to Loss of Wisconsin but Is Pleased by Chances in Other States | True | By Leo Egan | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/pop-series-opens-may-1-maggie-teyte-will-be-soloist-at-season-bow.html | POP SERIES OPENS MAY 1; Maggie Teyte Will Be Soloist at Season Bow at Carnegie | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/peasants-hold-the-key-to-italian-elections-communists-losing-ground.html | PEASANTS HOLD THE KEY TO ITALIAN ELECTIONS; Communists, Losing Ground, Offering Everything to Man With the Hoe | True | By Arnaldo Cortesi | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/arthur-h-flannigan.html | ARTHUR H. FLANNIGAN | True | Special to THE NEW YORK TIMES | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/i-ann-mcartin-is-bride-of-h-d-patterson-2d.html | i ANN M'CARTIN IS BRIDE OF H. D. PATTERSON 2D | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/japanese-sentenced-to-die.html | Japanese Sentenced to Die | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/landowska-in-finale-harpsichordist-to-offer-bach-program-saturday.html | LANDOWSKA IN FINALE; Harpsichordist to Offer Bach Program Saturday at 3 P. M. | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/in-defense-of-standards-of-our-own-period.html | In Defense of Standards Of Our Own Period | True | Dr. VICTOR M. RUBY. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/british-fairness-on-erp-is-pledged-bar-bolstering-of-sterling.html | BRITISH FAIRNESS ON ERP IS PLEDGED; Bar Bolstering of Sterling -- 'Unprecedented' Act Is Hailed in France | True | By Herbert L. Matthews | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/care-of-greek-children-czechs-to-receive-2000-moved-out-of-civilwar.html | CARE OF GREEK CHILDREN; Czechs to Receive 2,000 Moved Out of Civil-War Zones | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/pirates-halt-indians-85.html | Pirates Halt Indians, 8-5 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/michael-rayens-funeral-civic-leaders-at-mass-for-aidei-of-adt.html | MICHAEL RAYENS FUNERAL; Civic Leaders at Mass for Aidei of ADT Protection Service I | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dr-patrick-orourkei-bibs-in-prod__enou-65.html | DR. PATRICK O'ROURKEI BIBS IN PROD__ ENou, 65 | True | [ Special to THE NW YOK Tlzs. ! | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/india-honors-soviet-scientist.html | India Honors Soviet Scientist | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/bell-named-end-coach-former-marquette-ace-returns-as-assistant-to.html | BELL NAMED END COACH; Former Marquette Ace Returns as Assistant to Murray | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/southern-liberalism-liberals-are-criticized-for-their-silence-on.html | Southern Liberalism; Liberals Are Criticized for Their Silence on Human Rights | True | LILLIAN SMITH | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/prices-irregular-in-stock-market-advances-outnumber-declines-and.html | PRICES IRREGULAR IN STOCK MARKET; Advances Outnumber Declines and Averages Rise 0.03 -- Oils, Rails Lead | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/500-at-edward-f-dunne-rites-i.html | 500 at Edward F. Dunne Rites i | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/on-sound-effects-its-hard-work-to-make-noises-seem-real.html | ON SOUND EFFECTS; It's Hard Work to Make Noises Seem Real | True | By Win Goulden | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/sequin-memoirs-free-admission-by-ilka-chase-319-pp-new-york.html | Sequin Memoirs; FREE ADMISSION. By Ilka Chase. 319 pp. New York: Doubleday & Co. S3. | True | By Nona Balakian | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/wanted-a-good-referee.html | WANTED: A GOOD REFEREE" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/forrestal-backs-air-force-figure-explains-that-whole-defense-setup.html | FORRESTAL BACKS AIR FORCE FIGURE; Explains That Whole Defense Set-Up of U. S. Is Affected by Proposed Increase | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/joan-bigelow-affianced-radcliffe-student-to-become-the-bride-of.html | JOAN BIGELOW AFFIANCED; Radcliffe Student to Become the Bride of Walter Kennedy | True | Specla to NwYOP- 'I,s. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/susan-m-gelsthorpe-is-engaged-to-marry.html | SUSAN M. GELSTHORPE IS ENGAGED TO MARRY | True | SpeclaltoThNEWYOaXTdES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/stassen-supports-capitalist-system-dynamic-peoples-method-is-needed.html | STASSEN SUPPORTS CAPITALIST SYSTEM; ' Dynamic' People's Method Is Needed to Offset Communism; He Says at Chicago | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/with-time-against-them-russians-press-hard-berlin-move-thought-to.html | WITH TIME AGAINST THEM, RUSSIANS PRESS HARD; Berlin Move Thought to Be Impelled By Stiffening Opposition of West | True | By Raymond Daniell | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/camera-notes-three-shows-open-this-week-prize-awards.html | CAMERA NOTES; Three Shows Open This Week -- Prize Awards | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/bedford-nuptials-for-lqancy-l-perry-she-s-wed-to-robert-dwight-in-s.html | BEDFORD NUPTIALS FOR lqANCY L. PERRY; She !s Wed to Robert Dwight in St. Matthew's Church Her Sisters Honor Maids | True | Special to THZ Nzw Yoll TIES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/british-authorize-palestine-pipeline-sanction-franchise-for-new.html | BRITISH AUTHORIZE PALESTINE PIPELINE; Sanction Franchise for New Link to Handle Oil From Trans-Jordan and Iraq | True | By Thomas J. Hamilton | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/iadele-l-chauveivet-wto_war-v_brran.html | iADELE L. CHAUVEIVET w to_wAR V_BrRAN | True | Special to THS NmV YORK TIES. | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/soviet-envoy-in-turkey-first-russian-ambassador-since-1946-declines.html | SOVIET ENVOY IN TURKEY; First Russian Ambassador Since 1946 Declines Comment | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/garden-news-and-weeks-events.html | GARDEN NEWS AND WEEK'S EVENTS | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/400000-left-to-n-y-u-bequest-from-maclean-estate-to-be-used-in.html | $400,000 LEFT TO N. Y. U.; Bequest From Maclean Estate to Be Used in Medical Research | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/r-p-i-lacrosse-victor-161.html | R. P. I. Lacrosse Victor, 16-1 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/42691-travelers-by-sea-aided-here.html | 42,691 TRAVELERS BY SEA AIDED HERE | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ihelen-brennan-married-in-utica-has-9-attendants-at-wedding-to.html | IHELEN (). BRENNAN MARRIED IN UTICA; Has 9 Attendants at Wedding to James L. Coupo, Graduate of Harvard Law | True | School | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/citys-red-cross-half-way-to-goal-contributions-total-3072622-with.html | CITY'S RED CROSS HALF WAY TO GOAL; Contributions Total $3,072,622 With Staten Island First in Borough Rating | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/sydenham-gets-231000-hospital-in-harlem-gives-report-on-months.html | SYDENHAM GETS $231,000; Hospital in Harlem Gives Report on Month's Campaign | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/i-used-to-vote.html | I USED TO VOTE" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/students-favor-umt-high-school-poll-shows-boys-back-it-65-to-27.html | STUDENTS FAVOR UMT; High School Poll Shows Boys Back It 65% to 27% | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/democrats-urged-to-run-eisenhower-americans-for-democratic-action.html | DEMOCRATS URGED TO RUN EISENHOWER; Americans for Democratic Action of State Call for Douglas as Running Mate | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-nation.html | THE NATION | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/browns-option-righthander.html | Browns Option Right-Hander | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/last-gi-quits-india-few-officers-remain.html | LAST GI QUITS INDIA; FEW OFFICERS REMAIN | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/no-contests-in-nassau-each-party-to-name-convention-delegates-on.html | NO CONTESTS IN NASSAU; Each Party to Name Convention Delegates on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/renouveau-catholique-france-alive-by-claire-huchet-bishop-227-pp.html | Renouveau Catholique; FRANCE ALIVE. By Claire: Huchet Bishop. 227 pp. New York: Declan X. McMullen Company. $3. | True | By Charles A. Brady | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/or-george-brown.html | OR. GEORGE BROWN | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/railway-reports-gains-norfolk-western-increased-its-freight.html | RAILWAY REPORTS GAINS; Norfolk & Western Increased Its Freight Revenues in 1947 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/deepsea-race-planned-by-storm-trysail-club.html | Deep-Sea Race Planned By Storm Trysail Club | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-southeast-education-and-research-called-great-needs-of-region.html | THE SOUTHEAST; Education and Research Called Great Needs of Region | True | By John N Popham | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/stynesmcdonald.html | StynesMcDonald | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/bach-music-played-by-winifred-young-pianist-is-aided-by-ensemble.html | BACH MUSIC PLAYED BY WINIFRED YOUNG; Pianist Is Aided by Ensemble, With Dean Dixon Conducting, in Town Hall Program | True | N. S. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/two-worlds.html | TWO WORLDS" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/waiting-to-pick-up-the-pieces.html | WAITING TO PICK UP THE PIECES" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/puerto-rico-looks-up.html | PUERTO RICO LOOKS UP | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hugh-j-mnally.html | HUGH J. M'NALLY | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | BY Diana Rice | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/picketing-widens-in-wall-st-strike-lines-are-extended-to-a-third.html | PICKETING WIDENS IN WALL ST. STRIKE; Lines Are Extended to a Third Brokerage Firm -- Four Decline Union 'Investigation' Bid | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/louise-chiarantano-bride-in-lady-chapel.html | LOUISE CHIARANTANO BRIDE IN LADY CHAPEL | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/advice-to-singers-lotte-lehmann-draws-on-own-experience-in-tips-to.html | ADVICE TO SINGERS; Lotte Lehmann Draws on Own Experience In Tips to Opera Hopefuls | True | By Olin Downes | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/originality-in-movies-cinema-16-society-source-of-ideas-for.html | ORIGINALITY IN MOVIES; Cinema 16 Society Source Of Ideas for Amateurs | True | By Jacob Deschin | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/living-cost-resumes-its-movement-upward-new-defense-program-may.html | LIVING COST RESUMES ITS MOVEMENT UPWARD; New Defense Program May Result In Shortages and Price Rises | True | By Joseph A. Loftus | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/columbia-downs-manhattan-5-to-4-rakowski-scores-winning-run-in-7th.html | COLUMBIA DOWNS MANHATTAN, 5 TO 4; Rakowski Scores Winning Run in 7th as Cold Weather Shortens Opening Game | True | By Allison Danzig | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/a-quintet-of-russian-composers-the-mighty-five-the-cradle-of.html | A Quintet of Russian Composers; THE MIGHTY FIVE: The Cradle of Russian National Music. By Victor I. Seroff. Illustrated. 280 pp. New York: Allen, Towne & Heath. $4. | True | By Howard Taubman | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/fraternities-adopt-dutch-boy.html | Fraternities Adopt Dutch Boy | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/what-vegetables-certain-new-and-improved-varieties-hold-promise-of.html | WHAT VEGETABLES?; Certain New and Improved Varieties Hold Promise of Superior Crops | True | By Donald F. Jones | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/new-york-u-nine-turns-back-city-college-in-season-opener-at-ohio.html | New York U. Nine Turns Back City College in Season Opener at Ohio Field; VIOLETS VANQUISH LAVENDER, 12 TO 10 | True | By Lincoln A. Werden | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/most-americans.html | MOST AMERICANS" | True | WALTER SAMUEL SWISHER, | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/gilbert-at-youth-rally-bishop-urges-determination-to-make-lives.html | GILBERT AT YOUTH RALLY; Bishop Urges Determination to Make Lives Count | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/undefeated-walker.html | UNDEFEATED WALKER | True | By Richard Maney | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/18-mines-sighted-in-pacific.html | 18 Mines Sighted in Pacific | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/green-mountain-boys-reluctant-rebel-by-frederic-f-van-de-water-442.html | Green Mountain Boys; RELUCTANT REBEL. By Frederic F. Van de Water. 442 pp. New York: Duell, Sloan & Pearce. $3.50. | | BY Richard Match | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/westchester-lacks-contests-on-tuesday.html | WESTCHESTER LACKS CONTESTS ON TUESDAY | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/there-is-the-pacific-also-mr-evatt-says-a-peace-settlement-in-that.html | There Is the Pacific Also; Mr. Evatt says a peace settlement in that area cannot wait until the economy of Europe is reconstructed. | True | By Herbert V. Evatt | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/5-local-artists-get-atlanta-u-awards.html | 5 LOCAL ARTISTS GET ATLANTA U. AWARDS | True | Special to THE NEW YORK TIMES | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/yeshiva-stresses-community-role.html | Yeshiva Stresses Community Role | True | LEONARD BUDER. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/elizabeth-riley-engaged-daughter-of-late-queens-rector-fiancee-of.html | ELIZABETH RILEY ENGAGED; Daughter of Late Queens Rector Fiancee of Robert T. Forman | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/montgomery-is-in-germany.html | Montgomery Is in Germany | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/phyllis-lane-wed-to-n-a-vy__veteran-has-sister-as-matron-of-honor-a.html | PHYLLIS LANE WED TO N A VY__'VETERAN; Has Sister as Matron of Honor at Marriage in Bridgeport to George H, Baldwin | True | -3pecial to Tz Nzw No4 TXMZS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/student-tours-u-s-and-dutch-ships-list-transatlantic-sailings.html | STUDENT TOURS; U. S. and Dutch Ships List Transatlantic Sailings | True | By Arthur H. Richter | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/berlin-americans-spurn-clay-offer-to-return-to-u-s-russians-leave.html | BERLIN AMERICANS SPURN CLAY OFFER TO RETURN TO U. S; Russians Leave Rail Center in Our Sector -- M. P. Guard Is Then Withdrawn | True | By Delbert Clark | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/soviet-guns-rouse-us-korean-border-practice-laid-to-intention-to.html | SOVIET GUNS ROUSE U.S. KOREAN BORDER; Practice Laid to Intention to Impress Americans -- Trench Works Are Seen | True | By Richard J. H. Johnston | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/j-wilmer-thompson.html | J. WILMER THOMPSON | True | Special to THZ Nsw YORK Trfzs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/course-in-industrial-medicine.html | Course in Industrial Medicine | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/staatszeitung-celebrates.html | Staats-Zeitung Celebrates | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/panoplied-in-their-original-magic-the-collected-tales-of-a-e.html | Panoplied in Their Original Magic; THE COLLECTED TALES OF A. E. COPPARD. 532 pp. New York: Alfred A. Knopf. $5. | | By Wilson Follett | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/caroline-c-bridgman-wed-to-thomas-rees.html | CAROLINE C. BRIDGMAN WED TO THOMAS REES | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/joseph-j-strachan.html | JOSEPH J. STRACHAN | True | Special to TI: Nlsw YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/coal-strike-cuts-newspaper.html | Coal Strike Cuts Newspaper | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rodemanntlowson.html | Rodemann--tlowson | True | Special to TH Ngw YO gs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/records-reported-by-buyuk-cigars-sales-and-profits-last-year-at-new.html | RECORDS REPORTED BY BAYUK CIGARS; Sales and Profits Last Year at New Tops -- Latter Equal to $2.97 a Share | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/vim-employees-on-strike-charge-radio-store-chain-with-bad-faith-in.html | VIM EMPLOYEES ON STRIKE; Charge Radio Store Chain With Bad Faith in Negotiations | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-scientists-role-in-society-physical-science-and-human-values-a.html | The Scientists' Role in Society; PHYSICAL SCIENCE AND HUMAN VALUES. A symposium with a foreword by E. P. Wigner. 179 pp. Princeton, N. J.: Princeton University Press. $3. | True | By I. Bernard Cohen | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/czechs-informed-of-slav-destiny-gottwald-tells-youth-they-are-part.html | CZECHS INFORMED OF SLAV DESTINY; Gottwald Tells Youth They Are Part of Community of 250,000,000 Persons | True | By Albion Ross | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/maddoxbelt.html | Maddox--Belt | True | Special to TW No I?.s. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/programs-in-review-mickey-rooneys-series-stop-the-music.html | PROGRAMS IN REVIEW; Mickey Rooney's Series -- 'Stop the Music' | True | By Jack Gould | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/yon-loeseckesturenburg.html | yon Loesecke--Sturenburg | True | Special to rile Nw YORK TXMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/pro-it-would-supply-an-essential-training-it-would-show-the-world.html | PRO: 'It would supply an essential training; it would show the world our readiness in defense.'; The Case For UMT | True | By Howard C. Petersen | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/fingerprint-bill-signed-mills-measure-affecting-ring-figures.html | FINGERPRINT BILL SIGNED; Mills' Measure Affecting Ring Figures Becomes a Law | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/krehbielbieg.html | KrehbielBieg | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/spain-gets-argentine-credit.html | Spain Gets Argentine Credit | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/our-postwar-power-position-a-realistic-appraisal-of-our-problems.html | OUR POST-WAR POWER POSITION; A Realistic Appraisal of Our Problems, And Dangers, as We Seek a True Peace | True | By Col. Joseph I. Greene | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/wallace-support-vetoed-by-negroes-youth-parley-of-the-naacp.html | WALLACE SUPPORT VETOED BY NEGROES; Youth Parley of the NAACP Endorses Truman Instead for Civil-Rights Stand | True | By George Streator | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/brooklyn-aids-breukelen.html | Brooklyn Aids Breukelen | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/margaret-oswald-lawyers-fiahcee-ucla-alumna-will-be-wd-to-frederick.html | MARGARET OSWALD LAWYER'S FIAHCEE U.C.L.A.; Alumna Will Be Wd to Frederick H. Schneider, Former Navy Lieutenant | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dozes-in-chair-awakes-in-fire.html | Dozes in Chair, Awakes in Fire | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/woman-archaeologist-is-to-receive-award.html | Woman Archaeologist Is to Receive Award | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-lyn-harrington-bride-in-bronxville.html | MISS LYN HARRINGTON BRIDE IN BRONXVILLE | True | SpecJal to ' N:w YO.K T.tzs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/u-s-ideas-on-press-adopted-in-geneva-u-n-information-conference.html | U. S. IDEAS ON PRESS ADOPTED IN GENEVA; U. N. Information Conference Rejects Soviet Amendment to Condemn 'Warmongers' | True | By Michael L. Hoffman | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/gordien-of-minnesota-sets-mark-in-discus-throw-at-texas-relays.html | Gordien of Minnesota Sets Mark In Discus Throw at Texas Relays; Makes Toss of 172 Feet 5 1/4 Inches and Also Wins Shot -- Named Outstanding in Meet -- Host School Victor at Austin | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-firth-laws-win-national-figure-skating-dance-title-to-eastwest.html | MISS FIRTH, LAWS WIN; National Figure Skating Dance Title to East-West Duo | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hong-kong-exiles-combat-nanking-reds-kuomintang-rebels-and-the.html | HONG KONG EXILES COMBAT NANKING; Reds, Kuomintang Rebels and the Democratic League Agitate for Chiang's Fall | True | By Tillman Durdin | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/reynolds-admits-errors-to-chinese-pen-maker-makes-apology-to.html | REYNOLDS ADMITS ERRORS TO CHINESE; Pen Maker Makes Apology to Nanking Scientists for Mysterious Plane Trip | True | By Henry R. Lieberman | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rutgers-on-top-13-to-3-wesleyan-nine-suffers-second-setback-in-five.html | RUTGERS ON TOP, 13 TO 3; Wesleyan Nine Suffers Second Setback in Five Games | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dodgers-b-team-victor.html | Dodgers' B Team Victor | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ramapo-trio-bows-146-bob-johnson-paces-brothers-in-jockey-hollow.html | RAMAPO TRIO BOWS, 14-6; Bob Johnson Paces Brothers in Jockey Hollow Victory | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/costa-rica-rebel-chief-on-air.html | Costa Rica Rebel Chief on Air | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/fruit-espaliers-conserve-space.html | FRUIT ESPALIERS CONSERVE SPACE | True | By James S. Jack | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ceremonies-to-mark-jefferson-birthday.html | CEREMONIES TO MARK JEFFERSON BIRTHDAY | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/moved-by-western-union.html | Moved by Western Union | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/stage-glitter-triumphs-151-shot-beats-may-reward-in-bay-meadows.html | STAGE GLITTER TRIUMPHS; 15-1 Shot Beats May Reward in Bay Meadows Stake | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hart-cranes-poems-hart-crane-a-biographical-and-critical-study-by.html | Hart Crane's Poems; HART CRANE. A Biographical and Critical Study. By Brom Weber. Illustrated, with an appendix containing new end unpublished poetry and verse. 452 pp. New York: The Bodley Press. $4.50. | True | By Henri Peyre | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/u-n-fete-honors-soviet.html | U. N. Fete Honors Soviet | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-woodbridge-becomesk-bride-former-art-student-is-married-to.html | MISS WOODBRID6E BECOMESk BRIDE; Former Art Student Is Married to John Meredith Langstaff, Who Studied Music Here | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/50th-year-of-french-unit-federation-here-celebrates-the-occasion.html | 50TH YEAR OF FRENCH UNIT; Federation Here Celebrates the Occasion With Luncheon | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/jersey-fire-buffs-face-using-openair-firehouse.html | Jersey Fire Buffs Face Using Open-Air Firehouse | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/u-s-and-lewis.html | U. S. and Lewis | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/prichettvaughan.html | Prichett Vaughan | True | Seclal to Trg. Nv YORK TIMgS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rare-books-slated-for-auctions-here-hudson-river-portfolio-among.html | RARE BOOKS SLATED FOR AUCTIONS HERE; Hudson River Portfolio Among Color-Plate Volumes That Will Be Offered | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/gay-fellow-best-hunter-stokes-entry-takes-20-jumps-cleanly-at-rose.html | GAY FELLOW BEST HUNTER; Stokes Entry Takes 20 Jumps Cleanly at Rose Tree Trials | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-jane-paulson-wed-in-ehglewood-married-to-william-f-poten-in.html | MISS JANE PAULSON WED IN EHGLEWOOD; Married to William F. Poten in Home Ceremony--Fathers of Couple Officiate | True | SPecial to N=w Yo TaLS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/news-and-gossip-gathered-on-the-rialto-broadway-beginning-to-think.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Broadway Beginning to Think There Are Too Many Prizes Around -- Other Items | True | By Lewis Funke | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/epitaph-of-socialism-is-written-by-poles-end-of-once-powerful.html | EPITAPH OF SOCIALISM IS WRITTEN BY POLES; End of Once Powerful Political Force Brought About by Socialist Premier | True | By Sidney Gruson | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/british-actors-better-are-those-british-actors-better.html | BRITISH ACTORS BETTER?; ARE THOSE BRITISH ACTORS BETTER? | True | By Maurice Zolotow | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/paper-production-ratio-off.html | Paper Production Ratio Off | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-adule-benziger-wed-in-short-hills.html | MISS ADuLE BENZIGER WED IN SHORT HILLS | True | Specl.l to YOP. K Tnzs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/freighter-passage-trip-to-europe-takes-nine-days-and-starts-at-165.html | FREIGHTER PASSAGE; Trip to Europe Takes Nine Days and Starts at $165 | True | By Werner Bamberger | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/we-act-they-act.html | We Act, They Act | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/prestige-of-president-is-vital-problem-now-decline-in-political.html | PRESTIGE OF PRESIDENT IS VITAL PROBLEM NOW; Decline in Political Fortunes, at Time Of Crisis, Weakens Effectiveness Of American Foreign Policy | True | By Arthur Krock | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/paris-couture.html | Paris Couture | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hospital-at-home.html | Hospital at Home | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mrs-roosevelt-is-guest-churchill-and-douglas-attend-palace-party-in.html | MRS. ROOSEVELT IS GUEST; Churchill and Douglas Attend Palace Party in Her Honor | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/review-3-no-title-false-bounty-by-stephen-ransome-187-pp-new-york.html | Review 3 -- No Title; FALSE BOUNTY. By Stephen Ransome. 187 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/antired-measure-pushed-at-bogota-marshall-meets-with-chilean.html | ANTI-RED MEASURE PUSHED AT BOGOTA; Marshall Meets With Chilean Defense Head -- Acceptable Resolution Seen Certain | True | By Bertram D. Hulen | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/indirect-erp-gains-for-latin-america-purchasing-goods-for-europe-to.html | INDIRECT ERP GAINS FOR LATIN AMERICA; Purchasing Goods for Europe to Replenish Dollar Scarcity -- Canada Also to Benefit | True | By Thomas F. Conroy | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mr-mencken-continues-to-chart-the-evolution-of-american-the.html | Mr. Mencken Continues to Chart the Evolution of "American"; THE AMERICAN LANGUAGE. Supplement II. By H. L. Mencken. 890 pp. New York: Alfred A. Knopf. $7.50. | True | By Joseph Wood Krutch | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/with-stassen-on-the-hustings-a-candidate-with-the-build-and-stamina.html | With Stassen on the Hustings; A candidate with 'the build and stamina of a halfback,' he puts sixteen hour days into his long-distance campaign. | True | MILWAUKEE. | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/katharieobgood-prospecti-bride-former-student-at-nationfil-park.html | KATHARIEOBGOOD !PROSPECTI BRIDE; Former Student at Nationfil Park College Is Betrokted to Wilson Andrew Rood | True | Special to THe- NZw No. T.3tES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-elaine-messing-becomes-betrothed.html | MISS ELAINE MESSING BECOMES BETROTHED | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/crane-marathon-winner-he-sets-record-of-12016-in-15mile-race-at.html | CRANE MARATHON WINNER; He Sets Record of 1:20:16 in 15-Mile Race at Boston | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/free-to-fly.html | FREE TO FLY | True | C. B. PALMER. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/four-marines-punished-men-freed-by-chinese-communists-disciplined.html | FOUR MARINES PUNISHED; Men Freed by Chinese Communists Disciplined in Tsingtao | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rangers-to-meet-red-wings-tonight-blue-shirts-to-bench-trudell-in.html | RANGERS TO MEET RED WINGS TONIGHT; Blue Shirts to Bench Trudell in Move to Even Play-Off With Detroit at Garden | True | By Joseph C. Nichols | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/latin-republics-look-for-u-s-aid-but-the-liberals-at-bogota-worry.html | LATIN REPUBLICS LOOK FOR U. S. AID; But the Liberals at Bogota Worry Over Communist Policy | True | By Milton Bracker | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/gail-goodson-engaged-california-girl-to-become-bride-of-alfred.html | GAIL GOODSON ENGAGED; California Girl to Become Bride of Alfred Hance Savage | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/governor-extends-rentcontrol-law-signs-bills-continuing-standby.html | GOVERNOR EXTENDS RENT-CONTROL LAW; Signs Bills Continuing Stand-by State Residential and City Commercial Measures | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/marvelyoungstrand.html | Marvel--Youngstrand | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rising-costs-cited-by-new-york-fond-expenses-doubled-business-group.html | RISING COSTS CITED BY NEW YORK FOND; Expenses Doubled, Business Group Is Told in Appeal to Donate $8,000,000 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/korean-fire-dead-identified.html | Korean Fire Dead Identified | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/buyers-preparing-for-special-sales.html | BUYERS PREPARING FOR SPECIAL SALES | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/15000-strike-in-bombay-protest-nationwide-raids-on-offices-of.html | 15,000 STRIKE IN BOMBAY; Protest Nation-Wide Raids on Offices of Communists | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/by-way-of-report-derochemont-shapes-plans-green-light-for-hatters.html | BY WAY OF REPORT; DeRochemont Shapes Plans -- Green Light For 'Hatter's Castle' -- New Slogan | True | By A. H. Weiler | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/british-to-discuss-bizone-trade-pact-delegation-slated-to-arrive-in.html | BRITISH TO DISCUSS BIZONE TRADE PACT; Delegation Slated to Arrive in Frankfort on May 6 to Start Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/straight-to-the-heart-the-search-a-great-film-drama-with-vital.html | STRAIGHT TO THE HEART; ' The Search' a Great Film Drama With Vital Appeal | True | By Bosley Crowther | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/booker-washington-week-observance-of-educators-memory-to-be-started.html | BOOKER WASHINGTON WEEK; Observance of Educator's Memory to Be Started Tuesday | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/notes-on-science-forecast-of-congressmens-vote-attempted-poor.html | NOTES ON SCIENCE; Forecast of Congressmen's Vote Attempted -- Poor Drivers | True | W. K. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/west-coast-docks-hailed-for-safety-san-francisco-area-had-best-year.html | WEST COAST DOCKS HAILED FOR SAFETY; San Francisco Area Had Best Year Ever in the Avoidance of Accidents to Workers | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/bus-drivers-strike-on-rockland-lines.html | BUS DRIVERS STRIKE ON ROCKLAND LINES | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/villanova-beats-princeton.html | Villanova Beats Princeton | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rudolph-hess-a-model-schizoid-the-case-of-rudolph-hess-edited-by-j.html | Rudolph Hess, a Model Schizoid; THE CASE OF RUDOLPH HESS Edited by J. R. Rees. 224 pp. New York: W. W. Norton & Co. $3. | True | By David Abrahamsen | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/alison-gray-bride-in-st-ignatius-loyola-of-john-f-murray-jr-veteran.html | Alison Gray Bride in St. Ignatius Loyola Of John F. Murray Jr., Veteran of Army | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/photo-finish.html | PHOTO FINISH" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mack-to-race-griffith-diamond-veterans-meet-today-on-orlando.html | MACK TO 'RACE' GRIFFITH; Diamond Veterans Meet Today on Orlando Basepath | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/leap-year.html | LEAP YEAR!" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-world-of-music-mammoth-convention-educators-national-conference.html | THE WORLD OF MUSIC: MAMMOTH CONVENTION; Educators National Conference to Meet In Detroit With 10,000 Expected | True | By Ross Parmenter | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/minister-plans-to-take-penicillin-to-scotland.html | Minister Plans to Take Penicillin to Scotland | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/red-face.html | RED FACE | True | J. G. YOSHIOKA, | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/radio-bookshelf-the-canadian-radio-yearbook-edited-by-hugh-s-newton.html | Radio Bookshelf; THE CANADIAN RADIO YEARBOOK. Edited by Hugh S. Newton. 375 pp. Toronto, Ont. $5. | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/a-group-and-singly-work-of-contemporaries-in-current-shows.html | A GROUP AND SINGLY; Work of Contemporaries In Current Shows | True | By Sam Hunter | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/cubas-off-season-it-is-less-crowded-but-there-is-no-letup-in-gayety.html | CUBA'S OFF SEASON; It Is Less Crowded But There Is No Let-Up in Gayety and Excitement | True | By R. Hart Phillips | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/citywide-graft-in-fines-in-traffic-cases-charged-city-wide-graft-in.html | City-Wide Graft in Fines In Traffic Cases Charged; CITY-WIDE GRAFT IN FINES CHARGED | True | By Paul Crowell | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/pantepec-oil-plan-approved.html | Pantepec Oil Plan Approved | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/johnny-groundhogs-shadow-by-emmy-payne-illustrated-by-theo-pascal.html | JOHNNY GROUNDHOGS SHADOW. By Emmy Payne. Illustrated by Theo Pascal. 32 pp. Boston, Mass.: Houghton Mifflin. $2. | True | SARAH CHOKLA GROSS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/penrose-gains-semifinal-he-defeats-hart-2-and-1-in-eastern-states.html | PENROSE GAINS SEMI-FINAL; He Defeats Hart, 2 and 1, in Eastern States Golf Play | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/new-orders-given-to-finns-on-pact-two-delegates-called-home-get.html | NEW ORDERS GIVEN TO FINNS ON PACT; Two Delegates Called Home Get Cabinet Instructions -- Army Suspends Leaves | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-roman-moon-mystery-by-jay-williams-200-pp-new-york-oxford.html | THE ROMAN MOON MYSTERY. By Jay Williams. 200 pp. New York: Oxford University Press. $2.50. | True | NINA BROWN BAKER. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/exking-peter-plans-trip-aide-de-camp-arrives-in-city-to-arrange-for.html | EX-KING PETER PLANS TRIP; Aide de Camp Arrives in City to Arrange for Visit | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/marion-r-beck-fiancee-barnard-graduate-s-betrothed-to-dr-e-charles.html | MARION R. BECK FIANCEE; Barnard Graduate s Betrothed to Dr. E. Charles Kunkle | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/city-cancer-units-to-open-fund-drive.html | CITY CANCER UNITS TO OPEN FUND DRIVE | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/sports-of-the-times-a-visit-with-charley-brickley.html | Sports of the Times; A Visit with Charley Brickley | True | By Arthur Daley | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/needlework-to-be-exhibited.html | Needlework to Be Exhibited | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/a-visit-with-arthur-koestler.html | A Visit With Arthur Koestler | True | By Harvey Breit | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-middle-west-chicago-democrats-are-split-on-dumptruman-issue.html | THE MIDDLE WEST; Chicago Democrats Are Split On 'Dump-Truman' Issue | True | By Louther S. Horne | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/light-of-the-world-light-of-the-world.html | Light of The World; Light of the World | True | By Phillip Brooks | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-men-who-set-the-soviet-line.html | The Men Who Set the Soviet 'Line' | True | By H. E. Salisbury | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/flag-drill-triumphs-over-favored-incline-in-10000-added-bowie.html | Flag Drill Triumphs Over Favored Incline in $10,000 Added Bowie Handicap; $18.80-FOR-$2 SHOT WINS BY 3 LENGTHS | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/iona-nine-triumphs-10-st-francis-halted-by-twohit-pitching-of.html | IONA NINE TRIUMPHS, 1-0; St. Francis Halted by Two-Hit Pitching of Valentinetti | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/virginia-m-shaw-wed-to-michael-sweeney.html | VIRGINIA M. SHAW WED TO MICHAEL SWEENEY | True | Special tO T Nw No TrMs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/giants-vanquish-white-sox-1813-with-six-homers-new-york-also.html | GIANTS VANQUISH WHITE SOX, 18-13, WITH SIX HOMERS; New York Also Includes Two Triples and Three Doubles in Barrage of 21 Hits | True | By James P. Dawson | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/de-valera-warns-on-3d-world-war-former-irish-premier-hailed-by-2500.html | DE VALERA WARNS ON 3D WORLD WAR; Former Irish Premier Hailed by 2,500 at Luncheon on Eve of Return Home | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/11-local-contests-to-mark-primaries-republicans-and-democrats-to.html | 11 LOCAL CONTESTS TO MARK PRIMARIES; Republicans and Democrats to Pick Convention Slates in Polling on Tuesday | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/biagio-biagetti.html | BIAGIO BIAGETTI | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mrs-f-h-ridgway.html | MRS. F. H. RIDGWAY | True | Special to TH NEW YORK TIMES. | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/uncertain-future-faces-auto-plants-many-feel-war-preparedness-and.html | UNCERTAIN FUTURE FACES AUTO PLANTS; Many Feel War Preparedness and Marshall Plan May Upset Record Rate of Output | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/moonymouse-by-helen-and-alf-evers-illustrated-by-the-authors.html | MOONYMOUSE. By Helen and Alf Evers. Illustrated by the authors. Unpaged. Chicago, Ill.: Rand McNally & Co. 60 cents. | | ELLEN LEWIS BUELL. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rose-parsons-wed-to-russell-lyncr-married-to-former-lieutenant-in.html | ROSE PARSONS WED TO RUSSELL LYNCR; Married to Former Lieutenant in St. James ChUrch by Her Uncle, Bishop M. E. Peabody i | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/all-boroughs-set-to-mark-army-day-parades-displays-and-open-house.html | ALL BOROUGHS SET TO MARK ARMY DAY; Parades, Displays and 'Open House' at Military Posts on Program Tuesday | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hits-wavering-foreign-policy.html | Hits "Wavering Foreign Policy" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/denmark-residents-to-report.html | Denmark Residents to Report | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dreamer-and-doxy-this-magnificent-world-by-john-mayo-goss-278-pp.html | Dreamer And Doxy; THIS MAGNIFICENT WORLD. By John Mayo Goss. 278 pp. New York: Rinehart & Co. $2.75. | True | By C. V. Terry | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/elise-bonnets-nuptials-she-is-wed-in-bronxville-church-to-charles.html | ELISE BONNET'S NUPTIALS; She Is Wed in Bronxville Church to Charles Henry Berets | True | Special to TraZ NEW Yon:{ TxMS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/women-reporters-roam-wonderland-hear-harry-rabbit-lament-henry.html | WOMEN REPORTERS ROAM WONDERLAND; Hear Harry Rabbit Lament, Henry Turtle Weep -- Press Club Honors Rebecca West | True | By Bess Furman | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/unbiased.html | UNBIASED | True | R. MANSFIELD CULLY. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/while-susie-sleeps-by-nina-schneider-illustrated-by-dagmar-wilson.html | WHILE SUSIE SLEEPS. By Nina Schneider. Illustrated by Dagmar Wilson. 31 pp. New York: William R. Scott. $1.50. | True | LOIS PALMER. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/coal-inquiry-boards-report-on-dispute-over-miners-welfare-fund.html | Coal Inquiry Board's Report on Dispute Over Miners' Welfare Fund | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/irgunists-map-regular-status.html | Irgunists Map Regular Status | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/deborah-johnstolq-bride-indelaware-graduate-of-sarah-lawrence.html | DEBORAH JOHNSTOlq BRIDE IN'DELAWARE; Graduate of Sarah Lawrence Married in Newark Church to Edward Henry Lake | True | Special to TH NEW YORK TS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/snow-flurries-are-seen-not-by-weather-man.html | Snow Flurries Are Seen (Not by Weather Man) | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/-daughter-to-jeffrey-p-walkers.html | [ Daughter to Jeffrey P. Walkers | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/workers-of-italy-held-misinformed-cio-officer-charges-duplicity-to.html | WORKERS OF ITALY HELD MISINFORMED; CIO Officer Charges Duplicity to Communist Leader Abroad at League Meeting Here | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/tide-for-marthur-rises-in-wisconsin-war-hysteria-brings-forecast-of.html | TIDE FOR M'ARTHUR RISES IN WISCONSIN; War Hysteria Brings Forecast of His Sweeping State -- Some See Stassen as Second | True | By Clayton Knowles | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/philharmonic-plays-suite-from-medea.html | PHILHARMONIC PLAYS SUITE FROM 'MEDEA' | True | R. P. | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/annual-school-concert-jewish-studies-institution-gives-third-yearly.html | ANNUAL SCHOOL CONCERT; Jewish Studies Institution Gives Third Yearly Program | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/manngraves.html | Mann--Graves | True | Special to TH Nw YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/this-is-democracy.html | THIS IS DEMOCRACY | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/army-wins-at-lacrosse-153.html | Army Wins at Lacrosse, 15-3 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/cincinnati-streak-ends.html | Cincinnati Streak Ends | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/malletteschukl.html | Mallette----Schuld | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/trials-of-the-genocides-from-the-official-records-trial-of-the.html | Trials of the Genocides -- From the Official Records; TRIAL OF THE MAJOR WAR CRIMINALS BEFORE THE INTERNATIONAL MILITARY TRIBUNAL: Official Text in the English Language. Volumes 1-6. Nuremberg, Germany: The International Military Tribunal. Distributed by the Superintendent of Documents, Washington, D. C. $50 per set of 37 vols. | True | By Benjamin Kaplan | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/tigers-beat-pels-with-16-hits.html | Tigers Beat Pels With 16 Hits | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/army-nine-in-front-101-ware-leads-attack-as-cadets-overwhelm-kings.html | ARMY NINE IN FRONT, 10-1; Ware Leads Attack as Cadets Overwhelm Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-danger-of-greediness.html | THE DANGER OF GREEDINESS" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ge-personnel-plan-half-way-to-goal-company-out-to-market-jobs-just.html | GE PERSONNEL PLAN HALF WAY TO GOAL; Company Out to Market Jobs Just as Store Sells Goods -- Full Operation by Summer | True | By Alfred R. Zipser Jr. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/troth-announc-of-helen-martin-former-red-cross-assistant-engagedto.html | TROTH ANNOUNC OF HELEN MARTIN; Former Red Cross Assistant Engaged to W. C. McMahon, a Graduate of Columbia | True | Special to T IEw Yo Trims. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/russia-horse-first-in-australian-race.html | Russia, Horse, First In Australian Race | True | By the United Press. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/masterpiece.html | MASTERPIECE | True | GABRIELE L. BLASHY. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/audrey-edmonds-will-be-married-graduate-of-bishopstrachan-school-be.html | AUDREY EDMONDS 'WILL BE MARRIED; Graduate of Bishop-Strachan School Betrothed to Carson Fleming, Son of FWAHead I | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/m-c-latta-lon6-i-at-white-house-78-j-j-member-of-the-administrative.html | M. C. LATTA, LON6 I AT WHITE HOUSE, 78; J j Member of the Administrative Staff for 9 Presidents Dies Truman Pays Tribute | True | Special tv TH N;W YOR TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/new-eisenhower-boom-gains-despite-checks-antitruman-democrats-of.html | NEW EISENHOWER BOOM GAINS DESPITE CHECKS; Anti-Truman Democrats of All Kinds Turn to General as Their One Hope | True | By Cabell Phillips | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/familytension-ills-often-associated-with-criminal-careers.html | Family-Tension Ills; Often Associated With Criminal Careers, Psychiatrist Finds | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/chait-gains-in-tourney-triumphs-over-timm-hancock-in-national-table.html | CHAIT GAINS IN TOURNEY; Triumphs Over Timm, Hancock in National Table Tennis | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/a-conservative-composers-confession-of-artistic-faith.html | A CONSERVATIVE COMPOSER'S CONFESSION OF ARTISTIC FAITH | True | By Daniel Gregory Mason | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/nitri-victor-in-milan-ring.html | Nitri Victor in Milan Ring | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/nelson-is-choice-in-masters-golf-mangrum-also-highly-regarded.html | NELSON IS CHOICE IN MASTERS GOLF; Mangrum Also Highly Regarded -- Invitation to Stranahan Is Reported Canceled | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/world-health-organization-needs-active-help-of-us-ratification.html | World Health Organization Needs Active Help of U. S.; Ratification Legislation Tabled in the House Without a Public Explanation | True | By Howard A. Rusk, M. D. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/quist-captures-net-title.html | Quist Captures Net Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/millsshaw-to-box-april-20.html | Mills-Shaw to Box April 20 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/fred-lee-palmer.html | FRED LEE PALMER | True | Special to TE lnw YOR TI4ES, | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/3-western-powers-push-u-n-italy-bid-call-upon-security-council-to.html | 3 WESTERN POWERS PUSH U. N. ITALY BID; Call Upon Security Council to Approve Trans-Jordan Too Before Special Session | True | By George Barrett | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/french-weigh-plan-to-cut-airline-loss-cabinet-discusses-shakeup-of.html | FRENCH WEIGH PLAN TO CUT AIRLINE LOSS; Cabinet Discusses Shake-Up of Nationalized Industry -- Deficit Is Spectacular | True | By Kenneth Campbell | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/prosoviet-police-lose-berlin-vote-11-of-12-sectors-in-western-part.html | PRO-SOVIET POLICE LOSE BERLIN VOTE; 11 of 12 Sectors in Western Part of City Elect Anti-Red Candidates for Office | True | By Edward A. Morrow | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/iphyllis-albert-to-wed-engaged-to-abraham-weisler-both-students-at.html | IPHYLLIS ALBERT TO WED; Engaged to Abraham Weisler Both Students at Tulane | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/schweitzer-and-goethe-goethe-two-addresses-by-albert-schweitzer.html | Schweitzer and Goethe; GOETHE: Two Addresses. By Albert Schweitzer. Edited by Charles R. Joy. 80 pp. Boston, Mass.: Beacon Press. $2. | True | By Richard Plant | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/automobiles-hazards-state-pushes-program-to-clear-roadsides-of.html | AUTOMOBILES; HAZARDS; State Pushes Program to Clear Roadsides Of Obstacles to Driver's Vision | True | By Bert Pierce | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/review-in-brief.html | Review in Brief | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/helen-a-stukenborg-h-p-barrand-jr-wed.html | HELEN A. STUKENBORG, H. P. BARRAND JR. WED | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/bendix-steps-up-to-the-plate-as-babe-ruth.html | BENDIX STEPS UP TO THE PLATE AS BABE RUTH | True | By Gladwin Hill | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/aviation-ocean-fares-international-lines-flying-the-atlantic-lift.html | AVIATION: OCEAN FARES; International Lines Flying the Atlantic Lift Rates to Meet High Expenses | True | By Frederick Graham | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/human-relations.html | Human Relations | True | By Catherine MacKenzie | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/warburg-warns-of-trend-to-war-calls-on-america-to-reshape-policy-to.html | WARBURG WARNS OF TREND TO WAR; Calls on America to Reshape Policy Toward Russia on a One-World Basis | True | By William G. Weart | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/sagacious-g-b-s-with-three-plays-performed-within-six-months-he-is.html | SAGACIOUS G. B. S.; With Three Plays Performed Within Six Months, He Is Season's Dramatist | True | By Brooks Atkinson | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mnarney-urges-admission-of-dps-exchief-of-u-s-occupation-forces.html | M'NARNEY URGES ADMISSION OF DP'S; Ex-Chief of U. S. Occupation Forces Says Industry Could Use the Skilled Workers | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/four-national-soccer-games.html | Four National Soccer Games | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/afternoon-of-stars-at-carnegie.html | Afternoon of Stars' at Carnegie | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rensselaer-to-seek-1000000.html | Rensselaer to Seek $1,000,000 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/yale-nine-beats-n-c-state-by-96-elis-triumph-with-fiverun-first.html | YALE NINE BEATS N. C. STATE BY 9-6; Elis Triumph With Five-Run First Inning at Raleigh -- Three Hits for Bush | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/courts-now-clarifying-labor-law-provisions-some-sections-are-under.html | COURTS NOW CLARIFYING LABOR LAW PROVISIONS; Some Sections Are Under Attack, but Revisions Are Not Expected | True | BY Louis Stark | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/another-complaint.html | Another Complaint | True | VALENTINE ERSKINE | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/a-a-u-title-meet-july-23.html | A. A. U. Title Meet July 2-3 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/review-2-no-title-nightmare-by-e-s-arons-238-pp-philadelphia-pa.html | Review 2 -- No Title; NIGHTMARE. By E. S. Arons. 238 pp. Philadelphia, Pa.: David McKay Company. $2. | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/lewis-told-to-act-must-instruct-workers-forthwith-to-cease-their.html | LEWIS TOLD TO ACT; Must Instruct Workers 'Forthwith' to Cease Their Walkout | True | By Joseph A. Loftus | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/swedes-decorate-american.html | Swedes Decorate American | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/world-trade-primer.html | World Trade Primer | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/florence-grumman-iance-o-s__-todnr-special-to-te-nw-yok-tes.html | FLORENCE GRUMMAN IANCE O S__ TODNr; Special to TE NW YOK TES. | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/edward-fiedler-dies-i-broker-for-44-yearsi-i.html | EDWARD FIEDLER DIES; I BROKER FOR 44 YEARSI I | True | Special to The New York Times | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/open-house-at-fort-monmouth.html | Open House at Fort Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/good-news-fatal-to-pensioner.html | Good News Fatal to Pensioner | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miners-divided-on-lewis-letter-some-take-it-as-out-to-go-back-to.html | MINERS DIVIDED ON LEWIS LETTER; Some Take It as 'Out' to Go Back to Pits -- Others Insist Strike Is Theirs, Not Chief's | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/for-the-federal-courts.html | FOR THE FEDERAL COURTS | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/norma-ruth-flaow-flaow-engaged.html | Norma Ruth Flaow Engaged | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mrs-clifton-h-brewer.html | MRS. CLIFTON H, BREWER | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/justice-mhaney-named-arkansas-jurist-elected-to-head-ducks.html | JUSTICE M'HANEY NAMED; Arkansas Jurist Elected to Head Ducks Unlimited | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/new-york.html | New York | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-actors-life-more-kudos-than-cash-there-must-be-easier-ways-of.html | The Actor's Life: More Kudos Than Cash; There must be easier ways of making a living, but our Thespians keep sacrificing for art. | True | By Lewis Nichols | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/chicago-board-of-trade-celebrates-centenary-with-dinner-for-1500.html | Chicago Board of Trade Celebrates Centenary With Dinner for 1,500; BOARD OF TRADE KEEPS CENTENARY | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/text-of-clauses-adopted.html | TEXT OF CLAUSES ADOPTED | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/siam-will-suppress-bandits.html | Siam Will Suppress Bandits | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/highaltitude-tests-monkeys-survive-simulated-climb-to-75000-feet.html | High-Altitude Tests; Monkeys Survive Simulated Climb To 75,000 Feet and a 'Free Fall' | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/oldfashioned-editor-park-benjamin-poet-and-editor-by-merle-m-hoover.html | Old-Fashioned Editor; PARK BENJAMIN: Poet and Editor. By Merle M. Hoover. 229 pp. New York: Columbia University Press. $3. | True | By Maxwell Geismar | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/back-to-the-pits.html | BACK TO THE PITS? | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mikan-most-valuable-national-court-league-votes-honor-to-scoring.html | MIKAN MOST VALUABLE; National Court League Votes Honor to Scoring Leader | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/vegetarian-and-meat-diets-compared.html | Vegetarian and Meat Diets Compared | True | W. K. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/fordham-defeats-pratt-nine-by-84-rams-open-26th-season-under-coffey.html | FORDHAM DEFEATS PRATT NINE BY 8-4; Rams Open 26th Season Under Coffey With 8-Inning Victory -- Koeneke Wins in Box | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ris-of-iowa-beats-ford-in-100-to-keep-title-in-u-s-swim-annexes.html | RIS OF IOWA BEATS FORD IN 100 TO KEEP TITLE IN U. S. SWIM; Annexes Free Style in 0:50.5 for 4th in Row - Sets Meet Mark of 0:50.4 in Trial | True | By Joseph M. Sheehan | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/run-over-by-train-survives.html | Run Over by Train, Survives | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/itu-and-publishers-name-study-group-means-are-sought-to-resolve.html | ITU AND PUBLISHERS NAME STUDY GROUP; Means Are Sought to Resolve Issues Raised by Labor Law -- Talks Continue Today | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/british-opposition-gains-conservatives-win-143-seats-in-early-local.html | BRITISH OPPOSITION GAINS; Conservatives Win 143 Seats in Early Local Vote Returns | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/shakespeare-capsuled-essays-of-shakespeare-an-arrangement-by-george.html | Shakespeare, Capsuled; ESSAYS OF SHAKESPEARE: An Arrangement. By George Coffin Taylor. 144 pp. New York: G. P. Putnam's Sons. $2.50. | | By Albert H. Buford | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/milnor2stoclon.html | Milnor--2Stoclon | True | Special to Tins Nsw NoIu TxMus. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/france-extols-sacrifices.html | France Extols "Sacrifices" | True | Special to THE NEW YORK TIMES | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/records-two-scores-by-stravinsky.html | RECORDS: TWO SCORES BY STRAVINSKY | True | By Howard Taubman | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/speedy-lee-first-at-tropical-park-mrs-shagrins-racer-paying-2110.html | SPEEDY LEE FIRST AT TROPICAL PARK; Mrs. Shagrin's Racer, Paying $21.10, Beats Mangohick in Gov. Caldwell Handicap | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/penn-state-keeps-title-nittany-lion-coeds-capture-3d-telegraphic.html | PENN STATE KEEPS TITLE; Nittany Lion Co-eds Capture 3d Telegraphic Swim Meet | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/kurtz-accepts-texas-bid-will-be-music-director-leader-of-the.html | KURTZ ACCEPTS TEXAS BID; Will be Music Director, Leader of the Houston Orchestra | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/auburn-athletes-annex-six-events-dominate-southern-relays-at.html | AUBURN ATHLETES ANNEX SIX EVENTS; Dominate Southern Relays at Birmingham -- Navy's Team Captures Three Firsts | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/new-york-doctor-proposes-a-vast-laboratory-system-to-study-problem.html | New York Doctor Proposes a Vast Laboratory System to Study Problem of Old Age | True | By Waldemar Kaempffert | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/appraisal.html | APPRAISAL | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/charles-r-rounds.html | CHARLES R. ROUNDS | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/bar-cargoes-for-russia-afl-lakes-longshoremen-plan-to-check-bills.html | BAR CARGOES FOR RUSSIA; AFL Lakes Longshoremen Plan to Check Bills of Lading | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/program-of-armys-offensive.html | Program of Army's Offensive | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/greek-units-slash-entrapped-rebels-guerillas-in-krussia-region.html | GREEK UNITS SLASH ENTRAPPED REBELS; Guerillas in Krussia Region Losing Heavily, U. S. Observers Siy -- Salonika Nets Spies | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/overton-will-be-married.html | Overton Will Be MarriedI | True | Polly Special to T Nzw YOR 'r-Js. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/vatican-paper-sees-fake-in-red-charge.html | VATICAN PAPER SEES FAKE IN RED CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/lake-ore-ships-on-move-forty-iron-carriers-leave-cleveland-for.html | LAKE ORE SHIPS ON MOVE; Forty Iron Carriers Leave Cleveland for Superior Docks | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/wheat-is-leader-in-rise-of-grains-hint-of-dust-storms-in-southwest.html | WHEAT IS LEADER IN RISE OF GRAINS; Hint of Dust Storms in Southwest Prompts Buying -- Soy Beans Alone Decline | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/elizabeth-floyd-engaged-to-wed-former-student-at-colby-is-thei.html | ELIZABETH FLOYD ENGAGED TO WED; Former Student at Colby Is the! Fiancee of John R. Connolly I i of Syracuse, a Chemist I | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/heekinjessup.html | Heekin--Jessup | True | Special to Tm NEW YORK TIMgS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/frangis-doublier-film-pioneer-dies-producer-at-fort-lee-during.html | FRANGIS DOUBLIER, FILM PIONEER, DIES; Producer at Fort Lee During Silent Movie Era Shot Photos of Czar's Coronation in '96 | True | Special to THE NEw YORK T1.Igs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/red-agents-seek-u-s-peron-split-launch-drive-in-argentina-to.html | RED AGENTS SEEK U. S.-PERON SPLIT; Launch Drive in Argentina to Embarrass Washington at Inter-American Parley | True | By Virginia Lee Warren | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-willets-to-be-wed-chatham-hall-alumna-fiancee-of-donald.html | MISS WILLETS TO BE WED; Chatham Hall Alumna Fiancee of Donald Ridgely Hyde | True | Special to T N:w YoK ThUgs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GLADYS MURPHY GRAHAM | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/freeman-advances-to-badminton-final.html | FREEMAN ADVANCES TO BADMINTON FINAL | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/harriet-smith-a-bribe-wed-in-rockville-centre-to-w-r-brush.html | HARRIET SMITH A BRIBE; Wed in Rockville Centre to W. R. Brush, Ex-Officer in AAF | True | Special to THE NEW YORK T13rF. S. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/gasoline-supplies-present-problem-record-demand-this-summer-will.html | GASOLINE SUPPLIES PRESENT PROBLEM; Record Demand This Summer Will Present Big Task Despite Huge Crude Oil Output | True | By J. H. Carmical | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mary-marokald-i-wed-to-sicani-wears-ivory-satin-gown-at-her.html | MARY MAROKALD I WED TO ?SICaNI; Wears Ivory Satin Gown at Her Marriage to Dr. Robert S. Beekman, Former Captain | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/catholic-charities-aids-32351-families.html | CATHOLIC CHARITIES AIDS 32,351 FAMILIES | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/thomas-j-rowan.html | THOMAS J. ROWAN | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/517355-given-to-employes.html | $517,355 Given to Employes | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/a-discussion-of-the-contents-and-purpose-of-childrens-reading.html | A discussion of the contents and purpose of children's reading matter in the U.S.S.R. | True | MARGARET I. LAMONT, | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/flowers-on-trees.html | FLOWERS ON TREES | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/state-unit-formed-to-back-wallace-candidate-says-he-has-gained.html | STATE UNIT FORMED TO BACK WALLACE; Candidate Says He Has Gained Several Million Adherents as 'Gift From Enemies' | True | By James A. Hagerty | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mine-union-seeks-time-cut-royalty-and-vacation-rise-demands-shaping.html | Mine Union Seeks Time Cut, Royalty and Vacation Rise; Demands Shaping in Coal Fields Call for 35-Hour Week, 40 Cents a Ton for Welfare Fund, Doubled Holiday Pay | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/phyllis-peters-engaged-to-wed.html | Phyllis Peters Engaged to Wed | True | Special to Tm NLV YOP. K T'rMzS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/navy-trips-trinity-21-goodiels-2run-homer-in-first-wins-for-middies.html | NAVY TRIPS TRINITY, 2-1; Goodiel's 2-Run Homer in First Wins for Middies | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/faircloughka ttermann.html | Fairclough--Kattermann | True | Special to Tg NgwyORK TIMS. | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/japanese-unions-accept-wage.html | Japanese Unions Accept Wage | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/negro-police-barred-from-white-arrests.html | NEGRO POLICE BARRED FROM WHITE ARRESTS | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/arsenal-defeats-blackburn-by-20-50000-see-gunners-maintain-7point.html | ARSENAL DEFEATS BLACKBURN BY 2-0; 50,000 See Gunners Maintain 7-Point Margin in English Soccer -- Hibernians Win | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/u-s-plane-delays-flight.html | U. S. Plane Delays Flight | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/chinese-raid-reported-reds-said-to-be-attacking-changchun-airfield.html | CHINESE RAID REPORTED; Reds Said to Be Attacking Changchun Airfield | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/warrior-quintet-triumphs-by-8461-tops-st-louis-sends-playoff-to-7th.html | WARRIOR QUINTET TRIUMPHS BY 84-61; Tops St. Louis, Sends Play-Off to 7th Game -- Pat Kennedy, Chief Official, Collapses | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-jean-williams-married-in-erse.html | ?MISS JEAN WILLIAMS MARRIED IN SERSE | True | Spe to YoP... . | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/temple-tops-harvard-1110.html | Temple Tops Harvard, 11-10 | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/diminishing-pastures-a-man-in-midpassage-collected-poems-19301947.html | Diminishing Pastures; A MAN IN MIDPASSAGE: COLLECTED POEMS, 1930-1947. By Norman Macleod. 79 pp. Columbus, Ohio: Cronos Editions. $2.50. | True | By Weldon Kees | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/chester-pair-gets-1237-abplanalp-dickerson-gain-sixth-place-in-a-b.html | CHESTER PAIR GETS 1,237; Abplanalp, Dickerson Gain Sixth Place in A. B. C. Tourney | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/random-notes-about-london-movie-studios.html | RANDOM NOTES ABOUT LONDON MOVIE STUDIOS | True | By C. A. Lejeune | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/janet-kuntz-fiancee-o-russell-sra___nar.html | JANET KUNTZ FIANCEE o RUSSElL SrA___NAR | True | Special to Nv No 'ns. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/haganah-captures-arab-village-base-kastel-on-key-convoy-route-to.html | HAGANAH CAPTURES ARAB VILLAGE BASE; Kastel, on Key Convoy Route to Jerusalem, Is Stormed -- Cunningham Invites Truce | True | By Julian Louis Meltzer | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-financial-week-coal-strike-overshadows-economic-picture.html | THE FINANCIAL WEEK; Coal Strike Overshadows Economic Picture -- Financial Markets Stronger at End of First Quarter | True | By John G. Forrest | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/my-request-wins-experimental-no-1-easily-at-jamaica-45-favorite.html | MY REQUEST WINS EXPERIMENTAL NO. 1 EASILY AT JAMAICA; 4-5 Favorite Beats Riverlane by 5 Lengths In $21,600 Dash Before 47,688 | True | By James Roach | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/yanks-bow-to-kansas-city-21-on-a-tworun-misplay-by-brown-victors.html | Yanks Bow to Kansas City, 2-1, On a Two-Run Misplay by Brown; Victors Get Only Two Hits as Byrne and Starr Shine on Mound -- Losers Tally on Stewart's Single in Fifth | True | By John Drebinger | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/aid-bill-is-signed-by-truman-as-reply-to-foes-of-liberty-thus.html | AID BILL IS SIGNED BY TRUMAN AS REPLY TO FOES OF LIBERTY; Thus America Meets 'Challenge Facing Free World,' President Declares at Ceremony | True | By Harold B. Hinton | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/press-slowdowns-denied-itu-local-officers-testify-at-a-hearing-in.html | PRESS SLOWDOWNS DENIED; ITU Local Officers Testify at a Hearing in Detroit | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/wallace-declares-the-old-party-machines-cannot-express-the-u-s.html | Wallace Declares the Old Party Machines Cannot Express the U. S. Hopes for Peace | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/soviets-now-accusing-scandinavian-nations-in-midst-of-finn.html | SOVIETS NOW ACCUSING SCANDINAVIAN NATIONS; In Midst of Finn Negotiations, Moscow Propaganda Begins Attacks Upon Sweden and Norway | True | By Edwin L. James | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/utilities-to-map-role-in-defense-session-at-capital-will-assess.html | UTILITIES TO MAP ROLE IN DEFENSE; Session at Capital Will Assess Capacity for Emergency -- Oil and Steel Steps Taken | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/valley-forge-in-suez-transit.html | Valley Forge in Suez Transit | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/suspect-unshaken-in-lotito-murder-new-police-tests-are-started-in.html | SUSPECT UNSHAKEN IN LOTITO MURDER; New Police Tests Are Started in Hope to Link Ex-Convict to Slaying of Woman | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/algeria-begins-vote-for-free-assembly.html | ALGERIA BEGINS VOTE FOR FREE ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hoppe-defeats-rosen-5026.html | Hoppe Defeats Rosen, 50-26 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/treasure-chest.html | Treasure Chest | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/russians-learn-of-erp-passage.html | Russians Learn of ERP Passage | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/eyes-front.html | EYES FRONT!" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/henry-w-youngling.html | HENRY W. YOUNGLING | True | Special '.0 rile NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/colombian-rails-in-difficulty.html | Colombian Rails in Difficulty | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dodgers-triumph-at-ft-worth-53-barney-goes-nine-innings-and-fans.html | DODGERS TRIUMPH AT FT. WORTH, 5-3; Barney Goes Nine Innings and Fans Nine -- Sanders Flies to See Surgeon in St. Louis | True | By Roscoe McGowen | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/6-firsts-for-maryland-old-liners-set-two-marks-in-pacing-carolina.html | 6 FIRSTS FOR MARYLAND; Old Liners Set Two Marks in Pacing Carolina Relays | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/third-fugitive-recaptured.html | Third Fugitive Recaptured | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/uncommon-plants-three-suggested-which-are-not-hard-to-grow.html | UNCOMMON PLANTS; Three Suggested Which Are Not Hard to Grow | True | By Anne Schley | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/seafood-mama.html | SEAFOOD, MAMA | True | H.G. BARNES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/new-arabian-nights-i-never-saw-an-arab-like-him-by-james-a-maxwell.html | New Arabian Nights; I NEVER SAW AN ARAB LIKE HIM. By James A. Maxwell. 207 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | By Mary Sutphen Hurst | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/congress-votes-a-historic-program-sixteen-nations-join-the-u-s-in-a.html | CONGRESS VOTES A HISTORIC PROGRAM; Sixteen Nations Join The U. S. in a Great Economic Effort | True | By Felix Belair Jr. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/to-be-served-at-a-party.html | To Be Served at a Party | True | By Jane Nickerson | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/polylingual-opera.html | Polylingual Opera | True | PHILIP W. AMRAM. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dan-j-moran.html | DAN J. MORAN | True | Special to THE N;W YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/taft-says-tax-cut-gives-ample-fund-its-slight-inflationary-effect.html | TAFT SAYS TAX CUT GIVES AMPLE FUND; Its Slight Inflationary Effect Will Be Cancelled in Long Run, He Predicts | True | By William M. Blair | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/eleano-rrs__s-engagedi-boston-girl-will-become.html | ELEANO R-()RS__S ENGAGEDI; Boston Girl Will Become | True | Bridel | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/aileen-curran-to-iviarryi-i-former-student-at-st-josephsi-engaged.html | AILEEN CURRAN TO IVIARRYI I; Former Student at St. Joseph'sI Engaged to William R. Foley I | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/martha-reymond-wed-to-robert-l-schau.html | MARTHA REYMOND WED! TO ROBERT L. SCHAUS | True | Special to Nzv 'o | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ubiquitous-banghart.html | UBIQUITOUS BANGHART | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/small-businesses-urge-taxation-cut-witnesses-at-federal-hearing-in.html | SMALL BUSINESSES URGE TAXATION CUT; Witnesses at Federal Hearing in City Say Equity Capital Awaits Change in Law | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-cobrester-dm-clilarry-garrison-forest-md-church-setting-for.html | MISS C.O.BRE/STER, D.M. CLILARRY; Garrison Forest (Md.) Church Setting; for Their Wedding Brother Escorts the Bride | True | Special , o THE N.V Yon: TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/not-left-not-right-but-a-vital-center-the-hope-of-the-future-lies.html | Not Left, Not Right, But a Vital Center; The hope of the future lies in the widening and deepening of the democratic middle ground. | True | By Arthur M. Schlesinger Jr. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/car-wheel-company-quits.html | Car Wheel Company Quits | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/dr-t-s-anderson-of-hunter-is-dead-head-of-history-department-since.html | DR. T. S. ANDERSON OF HUNTER IS DEAD; Head of History Department Since 1945 was Also Author -- Taught at Iowa, Brown | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/5-groups-submit-midsouth-plans-committees-in-social-fields-and.html | 5 GROUPS SUBMIT MIDSOUTH PLANS; Committees in Social Fields and Business to Integrate Work in Three States | True | By John N. Popham | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/congress-hostile-to-umt-but-draft-is-firmly-backed-congress-hostile.html | Congress Hostile to UMT But Draft Is Firmly Backed; CONGRESS HOSTILE TO UMT, FOR DRAFT | True | By C. P. Trussell | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/upsala-winner-by-159.html | Upsala Winner by 15-9 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mr-isacsons-passport.html | MR. ISACSON'S PASSPORT | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/education-in-review-goals-for-schools-and-the-means-of-attaining.html | EDUCATION IN REVIEW; Goals for Schools and the Means of Attaining Them Are Listed in a Two-Year Study | True | By Benjamin Fine | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/capital-released-by-tax-reduction-aid-to-individual-investment-seen.html | CAPITAL RELEASED BY TAX REDUCTION; Aid to Individual Investment Seen Similar to Spur Given to Corporations | True | By Godfrey N. Nelson | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/war-dead-to-be-honored.html | War Dead to Be Honored | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/rochester-five-wins-7448.html | Rochester Five Wins, 74-48 | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-weeks-events-ballet-theatre-opening-at-the-metropolitan.html | THE WEEK'S EVENTS; Ballet Theatre Opening at The Metropolitan | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mrs-thomas-dougherty.html | MRS. THOMAS DOUGHERTY | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/new-york-96591347.html | NEW YORK | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/niednerbuttle.html | Niedner--Buttle | True | Special to THE NEW YOK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/i-maroart-wztters-is-enaoed-to-wed-bryn-mawr-student-a-chapin.html | I MAROART WZtTERS IS EN,AOED TO WED; Bryn Mawr Student, a Chapin] Graduate, the Bride-Elect of I Reginald Peter Rose I | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/circus-headliners.html | CIRCUS HEADLINERS | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/end-of-a-dream-castle.html | END OF A DREAM CAST LE | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mobilization-plan-of-industry-ready-program-of-munitions-board-is.html | MOBILIZATION PLAN OF INDUSTRY READY; Program of Munitions Board Is Drawn Up for Discussion of Operation Procedure | True | By Hartley W. Barclay | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/review-1-no-title-many-a-monster-by-robert-finnegan-220-pp-new-york.html | Review 1 -- No Title; MANY A MONSTER. By Robert Finnegan. 220 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/manninggoodwin.html | Manning--Goodwin | True | Special to THE Nzw No: TIMZS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/shirley-e-ehrlich-brideelect.html | Shirley E. Ehrlich Bride-Elect | True | Special to THe: NEW YORK TI. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/city-hospitals-offer-jobs-as-rehabilitation-aides.html | City Hospitals Offer Jobs As Rehabilitation Aides | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/cotton-depressed-by-hedge-selling-net-losses-of-1-to-12-points.html | COTTON DEPRESSED BY HEDGE SELLING; Net Losses of 1 to 12 Points Reported -- Foreign Outlook Is Large Factor | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/brieske-signed-by-giants-michigan-kicking-specialist-made-126.html | BRIESKE SIGNED BY GIANTS; Michigan Kicking Specialist Made 126 Wolverine Points | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hazardous-intersection.html | HAZARDOUS INTERSECTION" | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/drjoseph-s-chandler-jri.html | DR.JOSEPH S. CHANDLER JR.I | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/voiselle-goes-route-as-braves-triumph-over-cardinals-at-st.html | Voiselle Goes Route as Braves Triumph Over Cardinals at St. Petersburg; BRECHEEN BEATEN BY BOSTON, 4 TO 2 | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/william-c-wall.html | wiLLIAM C, WALL | True | Special to THE NEW YOK TIMS. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/artha-sargeht-ardeh-city-brb-has-sister-as-honor-matron-st-wedding.html | ARTHA SARGEHT ARDEH CITY BRB; Has Sister as Honor Matron st Wedding; to Cha'rles W' Reinhart in Cathedral | True | Special to Tm NV YoP. K Tzs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/capacity-cruises-listed-mauretania-carried-3895-on-five-14day.html | CAPACITY CRUISES LISTED; Mauretania Carried 3,895 on Five 14-Day Winter Voyages | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/producer-takes-issue-with-critic-on-joy.html | Producer Takes Issue With Critic on 'Joy' | True | JOHN HOUSEMAN | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/patience-of-marshall-marks-bogota-farley.html | Patience of Marshall Marks Bogota Farley | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/r-philip-chamberlin-to-wed-miss-thomas.html | R. PHILIP CHAMBERLIN TO WED MISS THOMAS | True | Special to TnLzs. ! | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/manuel-goes-to-sea-by-harvey-k-fuller-illustrated-by-the-author-96.html | MANUEL GOES TO SEA. By Harvey K. Fuller. Illustrated by the author. 96 pp. New York: Whittlesey House. $2. | True | MARJORIE FISCHER. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/de-valeras-speeches.html | De Valera's Speeches | True | WILLIAM F. GILLESPIE | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/italy-seizes-yugoslav-arms-ship-welcomes-500th-u-s-aid-vessel-arms.html | Italy Seizes Yugoslav Arms Ship; Welcomes 500th U. S. Aid Vessel; ARMS SHIP SEIZED AT AN ITALIAN PORT | True | By Arnaldo Cortesi | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/michigans-stand-up-to-vandenberg-republicans-give-the-senator-right.html | MICHIGAN'S STAND UP TO VANDENBERG; Republicans Give the Senator Right to Decide Himself What Delegates Are to Do | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/atomiccontrol-battle-revived-in-washington-wherrys-proposal-to-give.html | ATOMIC-CONTROL BATTLE REVIVED IN WASHINGTON; Wherry's Proposal to Give Authority to the Military Is Not Likely to Get Far | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hartkeith.html | HartKeith | True | Special to TE NEW YO TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/bermuda-tennis-postponed.html | Bermuda Tennis Postponed | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/myersbecker.html | Myers—Becker | True | Special to T Nmv YOP .Mr.S. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/one-view.html | ONE VIEW | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/canadian-divorces-increase.html | Canadian Divorces Increase | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/art-patronage-londons-new-effort.html | ART PATRONAGE: LONDON'S NEW EFFORT | True | By Aline B. Louchheim | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/kingsmen-routed-190-john-marshall-trips-brooklyn-college-in-6inning.html | KINGSMEN ROUTED, 19-0; John Marshall Trips Brooklyn College in 6-Inning Opener | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/toscanini-leads-beethovens-9th-impressive-offering-in-season-finale.html | TOSCANINI LEADS BEETHOVEN'S 9TH; Impressive Offering in Season Finale With NBC Orchestra Carried on Video Network | True | By Olin Downes | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/weeks-best-promotions-stripe-chambray-skirt-for-229-heads-list-of.html | WEEK'S BEST PROMOTIONS; Stripe Chambray Skirt for $2.29 Heads List of Offerings | True | | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/con-it-would-not-give-us-the-right-kind-of-an-army-it-would-give-us.html | CON: 'It would not give us the right kind of an Army; it would give us a false sense of security.'; The Case Against UMT | True | By Elbert D. Thomas | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/soccer-americans-play-today.html | Soccer Americans Play Today | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/holdendodd.html | Holden--Dodd | True | Special to THE NIV NoIc TniEs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/sheila-schivldt-to-wed-betrothal-of-middlebury-alumna-to-john.html | SHEILA SCHIVIDT TO WED; Betrothal of Middlebury Alumna to John Hamilton Announced | True | Spec;al to THE Nw Yo Tlrcs. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/utilities-indicate-spirited-tv-a-fight-expected-to-attack-advantage.html | UTILITIES INDICATE SPIRITED T V A FIGHT; Expected to Attack Advantage Held by Public Power Chiefs in Getting President's Ear | True | By John P. Callahan | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/lowering-of-tax-sped-by-bureau-new-deduction-tables-go-to-press.html | Lowering of Tax Sped by Bureau; New Deduction Tables Go to Press; LOWERING OF TAX SPED BY BUREAU | True | By John D. Morris | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ethiopia-bars-italy-plan-emperor-says-he-will-combat-move-to-return.html | ETHIOPIA BARS ITALY PLAN; Emperor Says He Will Combat Move to Return Colonies | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/increases-grain-exports-measure-covering-wheat-flour-reported.html | INCREASES GRAIN EXPORTS; Measure Covering Wheat, Flour Reported Favorably to Senate | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-world.html | THE WORLD | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/beethoven-played-by-miss-michelson.html | BEETHOVEN PLAYED BY MISS MICHELSON | True | C. H. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/puerto-rico-builds-big-power-system-30000000-spent-on-plan-in-eight.html | PUERTO RICO BUILDS BIG POWER SYSTEM; $30,000,000 Spent on Plan in Eight Years -- Expansion to Continue Until 1970 | True | By Lee E. Cooper | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/obituary.html | OBITUARY | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/edith-gaylord-engaged-wells-college-alumna-will-be-bride-of-r-t.html | EDITH GAYLORD ENGAGED; Wells College Alumna Will Be Bride of R. T. Phinney Jr. | True | | | | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/hopes-for-peace-theme-of-rabbis-faith-that-jewish-state-will-be.html | HOPES FOR PEACE THEME OF RABBIS; Faith That Jewish State Will Be Established Also Voiced at Temple Services | True | | | | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/miss-snowbride-ofdr-john-h-hill-she-is-married-in-washington-church.html | MISS SNOW-BRIDE OFDR. JOHN H. HILL; She Is Married in Washington Chur'Ch' to Former Officer in 'Navy Medical Corps | True | special to TRs Nzw YORK TrEs, | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/army-suspends-leaves.html | Army Suspends Leaves | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/arthur-young-dead-led-accounting-firm.html | ARTHUR YOUNG DEAD; LED ACCOUNTING FIRM | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/englishlanguage-papers-back.html | English-Language Papers Back | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/object-to-streets-poor-name.html | Object to Street's Poor Name | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/draft-held-need-of-hour-country-needs-more-manpower-in-crisis-but.html | Draft Held Need of Hour; Country Needs More Manpower in Crisis but UMT Is Called Too Costly | True | By Hanson W. Baldwin | | C1B 128555 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ss-stcka_-fceei-bridelelect-of-howard-fox-head-of-fur-company-here-i.html | ,ss ST.,CKA_ f,.CEEI Bride-Elect of Howard, Fox, [ Head of Fur Company Here I I Special 'v | True | THZ NEW Nox> Tnzs. ] | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/syrup-sticks-governors-two-officials-in-blindfold-test-pick-rival.html | SYRUP STICKS GOVERNORS; Two Officials in Blindfold Test Pick Rival State's Product | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/denial-of-u-s-visa-to-editor-protested.html | DENIAL OF U. S. VISA TO EDITOR PROTESTED | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/mrs_robert-f-kline.html | MRS_ROBERT F. KLINE | True | Special to THZ NZw YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/to-fight-cancer.html | To Fight Cancer | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-northwest-slogans-on-ballots-enliven-the-campaign-in-oregon.html | THE NORTHWEST; Slogans on Ballots Enliven the Campaign in Oregon | True | By Richard L. Neuberger | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/belgian-party-on-way-prince-charles-premier-spaak-and-aides-fly-for.html | BELGIAN PARTY ON WAY; Prince Charles, Premier Spaak and Aides Fly for Washington | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/sequence-of-bloom-from-shrubs-dates-for-blooming-vary-annually-but.html | SEQUENCE OF BLOOM FROM SHRUBS; Dates for Blooming Vary Annually but Order Is the Same | True | By Clarence E. Lewis | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/more-complaints-on-ads-are-noted-better-business-bureau-finds.html | MORE COMPLAINTS ON ADS ARE NOTED; Better Business Bureau Finds Closer Competition Brings Greater Exaggeration | True | By Brendan M. Jones | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/de-gasperi-thanks-marshall.html | De Gasperi Thanks Marshall | True | | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/ernst-juengers-antinazi-allegory-on-the-marble-cliffs-by-ernst.html | Ernst Juenger's Anti-Nazi Allegory; ON THE MARBLE CLIFFS. By Ernst Juenger. Translated from the German by Stuart Hood. 120 pp. New York: New Directions. $2.50. | True | By Alfred Werner | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/the-u-n-structure.html | The U. N. Structure | True | CORD MEYER Jr. | | C1B 128555 | |
| 1948-04-04 | 1948-04-04 | https://www.nytimes.com/1948/04/04/archives/new-code-studied-for-west-germany-us-britain-weigh-occupation.html | NEW CODE STUDIED FOR WEST GERMANY; U.S., Britain Weigh Occupation Statute That Could Be First Step Toward Peace Treaty | True | By Jack Raymond | | C1B 128555 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/airline-sets-record-eastern-took-in-16500000-in-quarter-from.html | AIRLINE SETS RECORD; Eastern Took in $16,500,000 in Quarter From Passengers | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/d-w-may-corp-appoints-divisional-sales-manager.html | D. W. May Corp. Appoints Divisional Sales Manager | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/britain-drains-reserves-uses-up-rest-of-us-loan-and-borrows-from.html | BRITAIN DRAINS RESERVES; Uses Up Rest of U.S. Loan and Borrows From Monetary Fund | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/hong-kong-sells-japans-products-british-colony-is-the-center-for.html | HONG KONG SELLS JAPAN'S PRODUCTS; British Colony Is the Center for Wide Barter Trade as Far as Africa | True | By Tillman Durdin | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/polish-relief-honors-cardinal-mrs-luce.html | POLISH RELIEF HONORS CARDINAL, MRS. LUCE | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/pacific-veteran-dies-in-plane-fire-jersey-man-trapped-in-piper-cub.html | PACIFIC VETERAN DIES IN PLANE FIRE; Jersey Man Trapped in Piper Cub After It Crashes Into Trees Near His Home | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/new-autophone-service-doctors-join-first-cooperative-of-kind-at.html | NEW AUTO-PHONE SERVICE; Doctors Join First Cooperative of Kind at Freeport, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/our-prevailing-sin-defined.html | Our 'Prevailing Sin' Defined | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/nicholas-farley-offers-recital.html | Nicholas Farley Offers Recital | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/australian-haven-is-sought.html | Australian Haven Is Sought | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/school-lighting-guided-us-education-office-tells-how-to-guard.html | SCHOOL LIGHTING GUIDED; U.S. Education Office Tells How to Guard Pupils' Sight | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/communist-rally-broken-up.html | Communist Rally Broken Up | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/fabulous-offer-would-induce-button-to-turn-to-pro-skating-but.html | 'Fabulous' Offer Would Induce Button to Turn to Pro Skating; But Englewood Youth, After Capturing His Third National Title, Doubts That 'Anyone Will Meet My Price' | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/serbian-says-u-s-us-feels-a-moral-need.html | SERBIAN SAYS U. S. FEELS A MORAL NEED | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/eastern-germans-flee-into-france-refugees-declare-russiansh000iare.html | EASTERN GERMANS FLEE INTO FRANCE; Refugees Declare Russiansh)0*0*0*iAre Tightening Controls Over Natives in Zone | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/planes-collide-over-city-three-die-in-crash-of-light-craft-at.html | PLANES COLLIDE OVER CITY; Three Die in Crash of Light Craft at Circleville, Ohio | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/store-firm-sells-broadway-lofts-famous-fashion-shops-leases-back.html | STORE FIRM SELLS BROADWAY LOFTS; Famous Fashion Shops Leases Back Quarters in No. 180 -- West Side Deals | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/lice-bohmfalk-engaged-barnard-alumna-is-brideelect-of-bartholomew-h.html | LICE BOHMFALK ENGAGED; Barnard Alumna Is Bride-Elect of Bartholomew H. Bossidy | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/us-curbs-berlin-kidnappings.html | U.S. Curbs Berlin Kidnappings | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/resources-drop-at-national-city-decreased-to-4850380620-as-of-march.html | RESOURCES DROP AT NATIONAL CITY; Decreased to $4,850,380,620 as of March 31, Compared to $5,203,284,028 in '47 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dr-scheele-opens-cancer-drive-here-new-surgeon-general-deplores.html | DR. SCHEELE OPENS CANCER DRIVE HERE; New Surgeon General Deplores Failure of U.S. to Join World Health Organization | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/aid-bill-passage-spurs-paris-talks-reconvening-delegates-hope-to.html | AID BILL PASSAGE SPURS PARIS TALKS; Reconvening Delegates Hope to Speed Up Organization to Handle Marshall Plan | True | By Lansing Warren | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/neglected-libraries.html | NEGLECTED LIBRARIES | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/matteawan-fugitive-is-caught.html | Matteawan Fugitive Is Caught | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/better-demand-for-oats-delay-in-seeding-of-the-new-crop-also-keeps.html | BETTER DEMAND FOR OATS; Delay in Seeding of the New Crop Also Keeps Prices Firm | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/bernard-j-burns.html | bERNARD J. BURNS | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/for-churchschool-link-speers-holds-religion-should-not-be-an-extra.html | FOR CHURCH-SCHOOL LINK; Speers Holds Religion Should Not Be an 'Extra' in Education | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/belgian-regent-arrives-in-washington.html | BELGIAN REGENT ARRIVES IN WASHINGTON | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/illustrators-ball-to-be-held-april-30.html | ILLUSTRATORS BALL TO BE HELD APRIL 30 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/horse-falls-on-gregory-peck.html | Horse Falls on Gregory Peck | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/oratorical-contest-todayh000io.html | Oratorical Contest Todayh)0*0*0*iO | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/pravda-reports-rise-in-steel.html | Pravda Reports Rise in Steel | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/hirsch-janis.html | Hirsch -- Janis | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dewey-far-in-lead-brownell-asserts-manager-predicts-new-yorker-will.html | DEWEY FAR IN LEAD, BROWNELL ASSERTS; Manager Predicts New Yorker Will Win on Early Ballot Voting Summarized | True | By James A. Hagerty | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/madison-house.html | MADISON HOUSE | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/chief-aide-quits-taylor-spingarn-said-to-be-opposed-to-senators-tie.html | CHIEF AIDE QUITS TAYLOR; Spingarn Said to Be Opposed to Senator's Tie to Wallace | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/more-car-loadings-seen-increase-of-35-in-freight-movement-this.html | MORE CAR LOADINGS SEEN; Increase of 3.5% in Freight Movement This Quarter | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/500000-here-face-bus-service-halt-in-work-stoppage-4-am-tomorrow.html | 500,000 HERE FACE BUS SERVICE HALT IN WORK STOPPAGE; 4 A.M. Tomorrow Deadline Set by TWU in Dispute on Lines of East Side-Comprehensive | True | By A. H. Raskin | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/flames-raze-church-with-loss-of-100000.html | FLAMES RAZE CHURCH WITH LOSS OF $100,000 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/soviet-curtailing-shipping-to-iran-reported-dismissing-staff-and.html | SOVIET CURTAILING SHIPPING TO IRAN; Reported Dismissing Staff and Dismantling Port -- U. S. Role Hit in Teheran Press | True | By Sam Pope Brewer | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/in-hoboken-for-annual-spring-cleaning.html | IN HOBOKEN FOR ANNUAL SPRING CLEANING | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/metropolitan-golf-association-lists-may-to-october-tournament.html | Metropolitan Golf Association Lists May to October Tournament Schedule; FIRST COMPETITION IS SET FOR MAY 13 | True | By Lincoln A. Werden | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dr-leon-garrigues.html | DR. LEON GARRIGUES | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/a-flag-is-born-to-tour-us.html | A Flag is Born' to Tour U.S. | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ballet-returns-to-metropolitan-after-absence-of-two-years-troupe.html | BALLET RETURNS TO METROPOLITAN; After Absence of Two Years, Troupe Resumes at Opera House With Fine Program | | By John Martin | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/drama-winners-honored-critics-circle-awards-its-scrolls-to-williams.html | DRAMA WINNERS HONORED; Critics' Circle Awards Its Scrolls to Williams and Rattigan | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/financing-citys-schools-responsibility-of-both-city-and-state-seen.html | Financing City's Schools; Responsibility of Both City and State Seen by Education Board Member | | JAMES MARSHALL | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/trend-to-marthur-stirs-missouri-gop-leaders-regard-wisconsin-and.html | TREND TO M'ARTHUR STIRS MISSOURI GOP; Leaders Regard Wisconsin and Nebraska Primary Elections as Significant Tests | | By William M. Blair | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/annaloro-sings-don-in-centers-carmen.html | ANNALORO SINGS DON IN CENTER'S 'CARMEN' | | R. P. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/inner-mongolia-push-begun-by-communist.html | INNER MONGOLIA PUSH BEGUN BY COMMUNIST | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/brooklyn-priest-heads-college.html | Brooklyn Priest Heads College | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/bucketing-grains-is-laid-to-broker-us-accuses-garnac-company-of.html | BUCKETING GRAINS IS LAID TO BROKER; U.S. Accuses Garnac Company of Defrauding Swiss Customer on Three Occasions | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/foreign-exchange-week-ended-april-2-1948.html | FOREIGN EXCHANGE; Week Ended April 2, 1948 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/city-opera-repeats-boheme.html | City Opera Repeats 'Boheme' | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/47-accord-of-rio-seen-in-jeopardy-argentina-still-insistent-that.html | 47 ACCORD OF RIO SEEN IN JEOPARDY; Argentina Still Insistent That 'Americas' Defense Council Be Free of Union Board | True | By Milton Bracker | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/australia-raises-basic-pay.html | Australia Raises Basic Pay | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/coal-strike-deals-steel-hard-blow-industry-may-fall-below-60-of.html | COAL STRIKE DEALS STEEL HARD BLOW; Industry May Fall Below 60% of Capacity in 10 Days Unless Stoppage Ends This Week | | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/india-repays-hyderabad-nizam.html | India Repays Hyderabad Nizam | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/basic-commodities-down-drop-from-3178-on-19-march-29-to-3176-on.html | BASIC COMMODITIES DOWN; Drop From 317.8 on 19 March 29 to 317.6 on April 2 | | Special to THE NEW YORK TIMES | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/atomic-energy-reports-for-sale.html | Atomic Energy Reports for Sale | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ship-radio-onion-ousts-president-alleged-refusal-by-winocur-to-sign.html | SHIP RADIO ONION OUST'S PRESIDENT; Alleged Refusal by Winocur to Sign Non-Communist Affidavit Brings Suspension | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/russian-freighter-sails-volga-leaves-as-2-soviet-ships-are-due-at.html | RUSSIAN FREIGHTER SAILS; Volga Leaves as 2 Soviet Ships Are Due at Local Piers | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/students-vie-for-store-designs.html | Students Vie for Store Designs | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/still-believes-in-summer.html | Still Believes in Summer | True | M. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/national-boy-of-the-year-sees-the-sights.html | NATIONAL BOY OF THE YEAR SEES THE SIGHTS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/womens-rights-declaration.html | Women's Rights Declaration | True | [ARY GAWTHORPIE | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/newark-bears-win-41-turn-back-kansas-city-behind-3hitter-by-seber.html | NEWARK BEARS WIN, 4-1; Turn Back Kansas City Behind 3-Hitter by Seber and Gyson | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/russians-willing-to-modify-curbs-on-berlin-traffic-gen-dratvin.html | RUSSIANS WILLING TO MODIFY CURBS ON BERLIN TRAFFIC; Gen. Dratvin Proposes Talk With Clay Aide to Clarify Stand on Official Trains | True | By Delbert Clark | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/barker-wolf.html | Barker -- Wolf | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/leopold-to-sail-from-cuba.html | Leopold to Sail From Cuba | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/40-new-art-shows-to-open-this-week-wildenstein-exhibition.html | 40 NEW ART SHOWS TO OPEN THIS WEEK; Wildenstein Exhibition Headsh)0*0*0*iSlate -- Variety of Modes Due in Gallery Displays | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/egypt-raises-cotton-exports.html | Egypt Raises Cotton Exports | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/they-lead-class-rivals-as-fleet-of-38-competes-hinman-and-romagna.html | They Lead Class Rivals as Fleet of 38 Competes -- Hinman and Romagna Set Pace in Manhasset Bay Contests | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/william-s-holmes.html | WILLIAM S. HOLMES | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/helen-r-coleman-engaged-to-wed-barnard-student-will-become-bride-of.html | HELEN R. COLEMAN ENGAGED TO WED; Barnard Student Will Become Bride of William M. Evarts Jr. of Harvard in August | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/us-protests-on-play-russians-offer-deep-are-roots-in-berlin-without.html | U.S. PROTESTS ON PLAY; Russians Offer 'Deep Are Roots' in Berlin Without Permission | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/oneil-urges-letters-to-italy.html | O'Neil Urges Letters to Italy | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ship-workers-list-8-basic-demands-substantial-wage-increases-head.html | SHIP WORKERS LIST 8 BASIC DEMANDS; ' Substantial' Wage Increases Head Collective Bargaining Program of Union | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/czechs-head-for-hollandh000io-dutch-concerned-over-number-of.html | CZECHS HEAD FOR HOLLANDh)0*0*0*iO; Dutch Concerned Over Number of Refugees Seeking Haven | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/final-tribute-paid-dr-moldenhawer-1000-at-first-church-honor.html | FINAL TRIBUTE PAID DR. MOLDENHAWER; 1,000 at First Church Honor Presbyterian Leader Sizoo Offers Simple Prayer | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/arabs-reported-moving-on-kastel-haganah-tells-of-massing-to-try-to.html | ARABS REPORTED MOVING ON KASTEL; Haganah Tells of Massing to Try to Push Jews From Key Village on Tel Aviv Road | True | By Julian Louis Meltzer | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/spanish-track-team-victor.html | Spanish Track Team Victor | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/miss-mary-l-keith.html | MISS MARY L. KEITH | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/some-de-gaullists-elected.html | Some de Gaullists Elected | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/anley-lorah-plays-sonata-by-beeson-pianist-at-her-best-in-premiere.html | ANLEY LORAH PLAYS SONATA BY BEESON; Pianist at Her Best in Premiere of Composition by Recent Winner of Prix de Rome | True | By Noel Straus | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/brooklyn-housing-sold-apartments-on-south-third-st-in-new-ownership.html | BROOKLYN HOUSING SOLD; Apartments on South Third St. in New Ownership | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/boston-series-evenedh000io.html | Boston Series Evenedh)0*0*0*iO | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/tomorrow-army-day-in-city-proclamation.html | TOMORROW ARMY DAY IN CITY PROCLAMATION | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/b-o-getting-20-new-diesels.html | B & O Getting 20 New Diesels | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/summer-houses-list-openings.html | Summer Houses List Openings | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dr-frank-b-converse.html | DR. FRANK B. CONVERSE | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/financial-notesh000io.html | FINANCIAL NOTESh))0*0*0*iO | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/unions-to-contest-airmail-subsidy-plan-court-test-this-week-of-cab.html | UNIONS TO CONTEST AIRMAIL SUBSIDY; Plan Court Test This Week of CAB Reversal After Strike as Lacking Explanations | True | By Joseph A. Loftus | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/germany-in-unesco-program.html | Germany in UNESCO Program | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/railroads-to-collect-scrap.html | Railroads to Collect Scrap | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ruth-j-a-luck-married-staten-island-girl-wed-in-jersey-to-holmes.html | RUTH J. A. LUCK MARRIED; Staten Island Girl Wed in Jersey to Holmes Leroy Hutson | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/university-system-for-state-enacted-dewey-signs-bills-following.html | UNIVERSITY SYSTEM FOR STATE ENACTED; Dewey Signs Bills Following Young Commission Outline With View to Expansion | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/reynolds-escapes-to-tokyo-by-ruse-chinese-guards-fail-to-shoot-when.html | REYNOLDS ESCAPES TO TOKYO BY RUSE; Chinese Guards Fail to Shoot When Pilot Suddenly Guns Impounded Craft | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/nema-analyzes-trade-pacts.html | NEMA. Analyzes Trade Pacts | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/guaranty-trust-has-deposit-drop-cash-on-hand-and-due-from-banks.html | GUARANTY TRUST HAS DEPOSIT DROP; Cash on Hand and Due From Banks Increased in First Quarter, Report Shows | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/us-terms-impend-in-palestine-study-austin-slated-to-offer-today-to.html | U.S. TERMS IMPEND IN PALESTINE STUDY; Austin Slated to Offer Today to U.N. Council Members Our Trusteeship Project | True | By Thomas J. Hamilton | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/wisconsins-eyes-on-dewey-stassen-macarthur-victory-is-virtually.html | WISCONSIN'S EYES ON DEWEY, ST.ASSEN; MacArthur Victory Is Virtually Conceded -- Interest in Race Centers on Second Place | True | By Clayton Knowles | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/sending-magazines-abroad-they-would-prove-most-powerful-force.html | Sending Magazines Abroad; They Would Prove Most Powerful Force Against Communism, It Is Said | True | ALBERT CROISSANT | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/oneyear-maturities-of-us-52792578393.html | ONE-YEAR MATURITIES OF U.S. $52,792,578,393 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ralph-w-morrison-i.html | RALPH W. MORRISON I | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/red-homers-down-phils.html | Red Homers Down Phils | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/douglas-to-get-degree-july-2.html | Douglas to Get Degree July 2 | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/city-trade-bureauh000ihas-traffic-plan-new-formula-said-to-involve.html | CITY TRADE BUREAUh)0*0*0*iHAS TRAFFIC PLAN; New Formula, Said to Involve Cooperation of Business, to Be Submitted Soon | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/marshall-visits-colombian-center-secretary-makes-surprise-call-by.html | MARSHALL VISITS COLOMBIAN CENTER; Secretary Makes Surprise Call by Plane to Medellin -- 2,000 Rush to Greet Him | True | By Bertram D. Hulen | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/emergency-steps-planned-by-dutch-60000000-cut-in-imports-from-the.html | EMERGENCY STEPS PLANNED BY DUTCH; $60,000,000 Cut in Imports From the Dollar Area for First Half-Year Among Proposals | True | By Paul Catz | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/nationalist-riots-mark-algeria-poll-7-arabs-killed-in-one-clash-of.html | NATIONALIST RIOTS MARK ALGERIA POLL; 7 Arabs Killed in One Clash of Separatists and Police in First Assembly Election | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/robinson-gets-ny-u-post.html | Robinson Gets N.Y. U. Post | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/harold-h-meisner.html | HAROLD H. MEISNER | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/cards-overcome-yanks-as-musials-homer-caps-ninthinning-rally.html | Cards Overcome Yanks as Musial's Homer Caps Ninth-Inning Rally; REDBIRDS TRIUMPH OVER BOMBERS, 8-7 | True | By John Drebinger | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/boeing-producing-improved-planes-seattle-plant-employing-18400.html | BOEING PRODUCING IMPROVED PLANES; Seattle Plant Employing 18,400 Makes Civilian and Military Long-Range Strato Craft | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/its-forsythia-day-in-brooklyn.html | It's Forsythia Day in Brooklyn | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/wallace-explains-communist-spread-lays-it-to-world-reaction-hits.html | WALLACE EXPLAINS COMMUNIST SPREAD; Lays It to World 'Reaction' -- Hits Policy on Soviet at Boston and Providence | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/british-are-spending-less-public-contributing-to-the-fight-against.html | BRITISH ARE SPENDING LESS; Public Contributing to the Fight Against Current High Prices | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/4369000-surplus-waa-april-offerings.html | $4,369,000 SURPLUS, WAA APRIL OFFERINGS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/sockman-urges-charity-not-fear-as-erp-guide.html | Sockman Urges Charity, Not Fear, as ERP Guide | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/298-house-dresses-out-institute-finds.html | $2.98 HOUSE DRESSES OUT, INSTITUTE FINDS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/sixth-session-for-bard-plan.html | Sixth Session for Bard Plan | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/shows-rise-in-home-loans.html | Shows Rise in Home Loans | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/zionists-convene-to-discuss-truce-agency-meeting-in-tel-aviv-to.html | ZIONISTS CONVENE TO DISCUSS TRUCE; Agency Meeting in Tel Aviv to Answer Invitation of British Leader -- Irgun Defiant | True | By Dana Adams Schmidt | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/cancer-research-grows.html | Cancer Research Grows | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/westinghouse-subsidiaryh000ito-have-new-president.html | Westinghouse Subsidiaryh)0*0*0*iTo Have New President | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/bankers-trust-appointments.html | Bankers Trust Appointments | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/victory-for-russia-on-erp-news-seen-press-in-london-gives-much.html | VICTORY FOR RUSSIA ON ERP NEWS SEEN; Press in London Gives Much Space to Berlin and Little to Truman's Signing of Bill | True | By Herbert L. Matthews | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/james-t-chirurg-agency-appoints-vice-president.html | James T. Chirurg Agency Appoints Vice President | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/first-new-zealand-blue-marlin.html | First New Zealand Blue Marlin | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/widowers-houses-to-be-given.html | Widower's Houses' to be Given | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/guatemala-union-signs-pact.html | Guatemala Union Signs Pact | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dodgers-conquer-fort-worth-4-to-3h-000iosnider-steals-home-in.html | DODGERS CONQUER FORT WORTH, 4 TO 3h); 0*0*0*iOSnider Steals Home in Seventh to Cap 3-Run Rally Before Record Crowd of 15,507 | True | By Roscoe McGowen | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/cetrulo-reaches-foil-title-final-gains-sweep-in-metropolitan-open.html | CETRULO REACHES FOIL TITLE FINAL; Gains Sweep in Metropolitan Open Bouts -- Lubell Among Qualifiers at N.Y.A.C. | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/protestants-to-aid-sydenham.html | Protestants to Aid Sydenham | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/community-trust-paid-594019-in-47-189-organizations-in-22-states.html | COMMUNITY TRUST. PAID $594,019 IN '47; 189 Organizations in 22 States and Overseas Aided -- Total Assets Now $17,398,817 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/cairo-troops-alerted-police-strikers-refuse-to-leave-club-in-center.html | CAIRO TROOPS ALERTED; Police Strikers Refuse to Leave Club in Center of City | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/recital-honors-debussy-mildah-polia-and-charles-richard-give-joint.html | RECITAL HONORS DEBUSSY; Mildah Polia and Charles Richard Give Joint Program Here | True | C. H. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/the-new-york-timesh000iosports-of-the-times.html | The New York Timesh)0*0*0*iOSports of the Times | True | By Arthur Daley | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/washington-starts-inquiry.html | Washington Starts Inquiry | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/wrof-oolumbia-diesf-xofessorof-english-expertin-herman-melville.html | WR,OF OOLUMBIA DIESF.; xofessor'of English, ExpertI()n Herman Melville, Helped J! Revive Interest'in Author- | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/stadium-concerts-list-14-conductors-fritz-reiner-will-open-31st.html | STADIUM CONCERTS LIST 14 CONDUCTORS; Fritz Reiner Will Open 31st Season of Programs June 14 -- New Building for '49 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/study-lists-needs-of-city-colleges-salary-adjustments-clerical.html | STUDY LISTS NEEDS OF CITY COLLEGES; Salary Adjustments, Clerical Additions, New Buildings Urged by Committee | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/united-corp-gains-first-quarters-net-1332619-461293-above-47-figure.html | UNITED CORP. GAINS; First Quarter's Net $1,332,619, $461,293 Above '47 Figure | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mack-and-griffith-race-to-dead-heat-deadlock-in-90foot-sprint-as.html | MACK AND GRIFFITH RACE TO DEAD HEAT; Deadlock in 90-Foot Sprint as Senators Top Athletics in Exhibition, 7 to 5 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/justine-upson-sarah-lawrence-student-fiancee-of-charles-g-arnold.html | Justine Upson, Sarah Lawrence Student, Fiancee of Charles G. Arnold, Yale Senior | True | pecial to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/victoriaville-tigers-win.html | Victoriaville Tigers Win | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/fur-unions-may-strike-move-indicated-in-retaliation-for-shutdown-of.html | FUR UNIONS MAY STRIKE; Move Indicated in Retaliation for Shut-Down of Industry | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/charity-drive-aides-named.html | Charity Drive Aides Named | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/net-final-to-mrs-buck-she-tops-mrs-rawls-in-three-sets-talbert.html | NET FINAL TO MRS. BUCK; She Tops Mrs. Rawls in Three Sets -- Talbert, McNeill Win | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/program-by-lindhorst-brahms-and-mozart-numbers-sung-by-syracuse.html | PROGRAM BY LINDHORST; Brahms and Mozart Numbers Sung by Syracuse Soprano | True | R.P. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/miss-curtis-pices-swimming-victory-she-scores-13-points-to-lead.html | MISS CURTIS PICES SWIMMING VICTORY; She Scores 13 Points to Lead Crystal Plunge to Title in National A.A.U. Meet | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/nursery-league-plans-luncheon.html | Nursery League Plans Luncheon | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ev-william-pinkerton.html | EV. WILLIAM PINKERTON | True | pecial to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/erp-called-siphoning-senator-langer-sees-ignorance-of-requirements.html | ERP CALLED 'SIPHONING; Senator Langer Sees Ignorance of Requirements Here | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/us-professors-in-frankfort.html | U.S. Professors in Frankfort | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/catholics-elect-heads-national-mens-council-picks-kansan-as.html | CATHOLICS ELECT HEADS; National Men's Council Picks Kansan as President | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/suicidal-slant-on-russia.html | Suicidal" Slant on Russia | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/health-instructors-meet-in-convention.html | HEALTH INSTRUCTORS MEET IN CONVENTION | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/chinas-reaction-to-us-aid.html | China's Reaction to U.S. Aid | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dr-melish-in-pulpit-defends-son-on-soviet-friendship-activities-dr.html | Dr. Melish in Pulpit Defends Son On Soviet Friendship Activities; DR. MELISH DEFENDS ACTIVITIES OF SON | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/chiang-bars-plans-for-another-term-as-china-president-he-jolts.html | CHIANG BARS PLANS FOR ANOTHER TERM AS CHINA PRESIDENT; He Jolts Kuomintang's Caucus by Preference for New Post to Crush the Communists | True | By Henry R. Lieberman | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/harlem-fire-fatal-to-2-children-2-and-5-burnt-to-deathh000iin.html | HARLEM FIRE FATAL TO 2; Children, 2 and 5, Burnt to Deathh)0*0*0*iin Tenement at 286 W. 151st St. | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/4-stowaways-on-noahs-ark-sail-forbidden-course-to-circusland-west.html | 4 Stowaways on Noah's Ark Sail Forbidden Course to Circusland; West Side Boys Enter the Garden Uninvited Aboard a Gaudy Float, Observe Big Show's Wonders Before Discovery Bring's Ouster | True | By Irving Spiegel | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/slump-in-lumber-ruled-out-in-1948-hardwood-association-official.html | SLUMP IN LUMBER RULED OUT IN 1948; Hardwood Association Official Says Inventories Are Low, Danger of Loss Remote | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/civilian-aides-ratio-trebled-by-military.html | CIVILIAN AIDES RATIO TREBLED BY MILITARY | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/railroad-reduces-debt-illinois-central-reports-229595970-still-owed.html | RAILROAD REDUCES DEBT; Illinois Central Reports $229,595,970 Still Owed to Public | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/moyer-takes-golf-title-wins-eastern-states-event-by-2-and-1-over.html | MOYER TAKES GOLF TITLE; Wins Eastern States Event by 2 and 1 Over Deberardinis | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/artists-to-sketch-in-hospitals.html | Artists to Sketch in Hospitals | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/map-negro-fund-drive-officials-of-booker-t-washington-group-cite.html | MAP NEGRO FUND DRIVE; Officials of Booker T. Washington Group Cite School Plans | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/independence-day-of-greece-marked-here-by-5th-ave-parade-and.html | Independence Day of Greece Marked Here By 5th Ave. Parade and Cathedral Service | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/sears-roebuck-sells-stores-to-equitable.html | Sears, Roebuck Sells Stores to Equitable | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ecuador-bars-church-politics.html | Ecuador Bars Church Politics | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/purchases-by-us-dominate-wheat-price-upturns-not-maintained-however.html | PURCHASES BY U.S. DOMINATE WHEAT; Price Upturns Not Maintained However, During a Week of Nervous Trading | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/curb-on-atomic-output-for-10-years-urged-by-scientists-in-plea-to.html | Curb on Atomic Output for 10 Years Urged by Scientists in Plea to U.N.; ATOMIC SCIENTIST'S URGE 10-YEAR CURB | True | By George Barrett | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/coast-guard-group-to-aid-long-islanders.html | COAST GUARD GROUP TO AID LONG ISLANDERS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/flatbush-boys-take-swim.html | Flatbush Boys Take Swim | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/red-wings-top-rangers-and-move-into-stanley-cup-hockey-final.html | Red Wings Top Rangers and Move Into Stanley Cup Hockey Final; DETROIT OUTPLAYS BLUE SHIRTS, 4-2 | True | By Joseph C. Nichols | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/krensky-to-head-merchandisers.html | Krensky to Head Merchandisers | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/b-dodgers-top-atlanta-94.html | B" Dodgers Top Atlanta 9-4 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/sales-drop-feared-in-cotton-textiles-mills-now-predict.html | SALES DROP FEARED IN COTTON TEXTILES; Mills Now Predict Curtailment in Shifts by May 15 on Basis of Current Export Orders | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/export-course-for-brooklyn.html | Export Course for Brooklyn | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/italian-envoy-in-guatemala.html | Italian Envoy in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/giants-vanquish-white-sox-97-with-14-hits-off-bradley-grove.html | Giants Vanquish White Sox, 9-7, With 14 Hits Off Bradley, Grove; h)0*0*0*iOttmen Tally 5 Runs in First, 4 in Eighth - Conway, Sub for Rigney, Paces Attack With Homer, 2 Singles -- Thomson Also Stars | True | By James P. Dawson | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/25th-anniversary-of-dr-ray-hailed-rector-of-the-little-church.html | 25TH ANNIVERSARY OF DR. RAY HAILED; Rector of the 'Little Church' Receives Scroll Bishop and Actors Congratulate Him | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/italy-parades-army-in-cities-as-warning-to-communists-rome.html | Italy Parades Army in Cities As Warning to Communists; ROME COMMUNISTS WARNED BY PARADE | True | By Arnaldo Cortesi | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mrs-ray-a-van-clief.html | MRS. RAY A. VAN CLIEF | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/high-schools-get-stage-workshop-theatre-leaders-will-offer-5.html | HIGH SCHOOLS GET STAGE WORKSHOP; Theatre Leaders Will Offer 5 Lecture Demonstrations on Their Techniques | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/huffines-to-address-group.html | Huffines to Address Group | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/nuptials-for-jane-a-gutfreund.html | Nuptials for Jane A. Gutfreund | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/big-pork-supply-forecast.html | Big Pork Supply Forecast | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/greeks-in-key-fight-at-the-epirus-border.html | GREEKS IN KEY FIGHT AT THE EPIRUS BORDER | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/army-denies-forcing-reservists-to-stay.html | ARMY DENIES FORCING RESERVISTS TO STAY | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/enterprise-gets-tuckers-people-roberts-productions-switches-john.html | ENTERPRISE GETS 'TUCKER'S PEOPLE'; Roberts Productions Switches John Garfield Film From Columbia at Last Minute | True | By Thomas F. Brady | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/sergeant-steals-plane-lacks-army-flight-training-but-goes-from-ohio.html | SERGEANT STEALS PLANE; Lacks Army Flight Training but Goes From Ohio to Minnesota | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dewey-allows-out-in-mishap-reports-signs-bill-requiring-details.html | DEWEY ALLOWS OUT IN MISHAP REPORTS; Signs Bill Requiring Details Only if Loss Is $50 or More in Auto Accidents | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/issue-on-greek-children-yugoslav-red-cross-reports-5000-fleeing.html | ISSUE ON GREEK CHILDREN; Yugoslav Red Cross Reports 5,000 'Fleeing' Into Country | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/forum-on-management-april-7.html | Forum on Management April 7 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/united-states-and-russian-notes-on-sovietimposed-control-of-berlin.html | United States and Russian Notes on Soviet=Imposed Control of Berlin Traffic | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/reality-and-umt.html | REALITY AND UMT | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/rev-david-g-blair-a-retired-minister.html | REV. DAVID G. BLAIR, A RETIRED MINISTER | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/industry-on-guard-over-war-scares-stess-danger-of-overbuying-or.html | INDUSTRY ON GUARD OVER 'WAR SCARES'; Stess Danger of Over-Buying or Inventory Speculation in Fear of Scarcities | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mrs-roosevelt-is-feted-king-shows-stately-rooms-of-castle-to.html | MRS. ROOSEVELT IS FETED; King Shows Stately Rooms of Castle to Week-End Guest | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mount-vernon-homes-bought.html | Mount Vernon Homes Bought | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/leaves-pennsylvania-railroad.html | Leaves Pennsylvania Railroad | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/police-guard-wife-of-slaying-suspect.html | POLICE GUARD WIFE OF SLAYING SUSPECT | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/meteorology-course-scheduled.html | Meteorology Course Scheduled | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/strike-to-go-on-miners-say-but-operators-expect-return-coal-diggers.html | Strike to Go On, Miners Say, But Operators Expect Return; Coal Diggers Favor Prolonging Stoppage Until Pension Issue Is Won -- Lewis Due to Be Served With Court Writ Today | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/william-f-paton.html | WILLIAM F. PATON | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mrs-william-l-smith.html | MRS. WILLIAM L. SMITH | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/charlotte-cowan-prospective-bride-colby-college-student-fiancee-of.html | CHARLOTTE COWAN PROSPECTIVE BRIDE; Colby College Student Fiancee of Frederick P. Sutherland, Recent Graduate There | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/miss-nelson-engagedto-charles-t-jones.html | MISS NELSON ENGAGED TO CHARLES T. JONES | True | Special to THE NEW YORKh)0*0*0*TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/radio-news.html | Radio News | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/to-direct-new-concern-for-aviation-promotion.html | To Direct New Concern For Aviation Promotion | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/miss-berksteiner-heard-soprano-sings-lieder-and-aria-in-program-at.html | MISS BERKSTEINER HEARD; Soprano Sings Lieder and Aria in Program at Town Hall | True | R. P. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/martha-blair-affianced-ligonier-pa-girl-will-be-bride-of-william-d.html | MARTHA BLAIR AFFIANCED; Ligonier, Pa., Girl Will Be Bride of William D. Boardman | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/patty-gains-in-singles.html | Patty Gains in Singles | | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/housing-authorities-to-ask-35982000.html | HOUSING AUTHORITIES TO ASK $35,982,000 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/us-navy-sets-maneuvers-persian-gulf-and-mediterranean-units-to-join.html | U.S. NAVY SETS MANEUVERS; Persian Gulf and Mediterranean Units to Join 'Exercises' | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/boy-scout-lodge-opened-new-building-is-the-fiftieth-at-camp-at.html | BOY SCOUT LODGE OPENED; New Building Is the Fiftieth at Camp at Alpine, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/frederic-c-torrey-exhead-of-school.html | FREDERIC C. TORREY, EX-HEAD OF SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ellen-hellman-bride-f-sheldon-j-tannen.html | ELLEN HELLMAN BRIDE F SHELDON J. TANNEN | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/maple-sap-is-here.html | MAPLE SAP IS HERE | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/beard-book-alleges-roosevelt-war-aims.html | BEARD BOOK ALLEGES ROOSEVELT WAR AIMS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/taylor-will-talk-with-pope-today-trumans-vatican-envoy-flies-from.html | TAYLOR WILL TALK WITH POPE TODAY; Truman's Vatican Envoy Flies From Madrid on a Mission Related to Italian Poll | | By Camille M. Cianfarra | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/investors-acquireh-000ithrogs-neck-stores.html | INVESTORS ACQUIREh) 0*0*0*iTHROGS NECK STORES | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/woodward-iron-board-enlarged.html | Woodward Iron Board Enlarged | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/arbara-mumford-wed-becomes-the-bride-in-westport.html | ARBARA MUMFORD WED; Becomes the Bride in Westport | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/brooklyn-memorial-is-showing-progress.html | BROOKLYN MEMORIAL IS SHOWING PROGRESS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/thaden-captures-lead-in-singles-with-713-in-abc-competition.html | Thaden Captures Lead in Singles With 713 in A.B.C. Competition; Wisconsin Kegler, Rolling as Substitute, Posts Highest Total in Career to Pass Lake -- Ties for Fifth in All-Events | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/chief-magistrate-asks-police-move-bromberger-urges-separate.html | CHIEF MAGISTRATE ASKS POLICE MOVE; Bromberger Urges Separate Quarters for Warrant Men as Part of Fine Inquiry | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mrs-thomas-j-waters.html | MRS. THOMAS J. WATERS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/weaver-barber.html | Weaver -- Barber | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/janet-e-richards-uffrage-leader-lecturer-who-offered-courses-in-key.html | JANET E. RICHARDS, UFFRAGE LEADER; Lecturer Who Offered Courses in Key Eastern Cities Dies Delegate to Alliance | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/glum-saints-decried-some-unlovely-people-produced-by-duty-fosdick.html | GLUM SAINTS DECRIED; ' Some Unlovely People Produced by Duty,' Fosdick Says | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/army-changes-ratings-all-those-held-by-noncoms-now-become-permanent.html | ARMY CHANGES RATINGS; All Those Held by 'Non-Coms' Now Become Permanent | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/china-warned-by-soviet-nanking-planes-must-get-permit-to-fly-over.html | CHINA WARNED BY SOVIET; Nanking Planes Must Get Permit to Fly Over Port Arthur | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/junior-achievements-names-6.html | Junior Achievements Names 6 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/start-due-at-once-on-global-relief-skeleton-state-department-unit.html | START DUE AT ONCE ON GLOBAL RELIEF; Skeleton State Department Unit May Start Program Today Under Billion RFC Loan | True | By Jay Walz | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/35-air-force-planes-fly-in-formation-over-city.html | 35 Air Force Planes Fly In Formation Over City | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/the-aid-program-begins.html | THE AID PROGRAM BEGINS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/thompson-gives-song-program.html | Thompson Gives Song Program | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/fao-optimistic-on-grain-but-it-says-world-needs-more-than-one-good.html | FAO OPTIMISTIC ON GRAIN; But It Says World Needs More Than One Good Crop Year | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/the-screen-h000iolocal-production.html | THE SCREEN; h)0*0*0*iOLocal Production | True | A. W. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/president-takes-a-tourist-stroll.html | President Takes a Tourist Stroll | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/vote-on-erp-aid-to-spain-cited.html | Vote on ERP Aid to Spain Cited | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/private-rail-operation-urged.html | Private Rail Operation Urged | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/pope-at-ceremonies-that-beatify-benild.html | POPE AT CEREMONIES THAT BEATIFY BENILD | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/100000-jam-rally-in-jewish-protest-hear-us-policy-on-palestine.html | 100,000 JAM RALLY IN JEWISH PROTEST; Hear U.S. Policy on Palestine Assailed at Madison Square -- War Veterans Parade | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-0 | https://www.nytimes.com/1948/04/05/archives/tigers-rout-pelicans-80.html | Tigers Rout Pelicans, 8-0 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/barber-left-45000-to-state.html | Barber Left $45,000 to State | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/norman-rose-set-for-director-post-cofounder-of-new-stages-and.html | NORMAN ROSE SET FOR DIRECTOR POST; Co-Founder of New Stages and Former Actor Will Take Over for 'Coriolanus' in-Juneh)0*0*0*iO | True | By Sam Zolotow | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/two-finns-return-to-moscow-parley.html | TWO FINNS RETURN TO MOSCOW PARLEY | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/soviet-moves-felt-in-london-markets-berlin-dispute-overshadows.html | SOVIET MOVES FELT IN LONDON MARKETS; Berlin Dispute Overshadows Congress Passage of ERP, Brings Fresh Relapse | True | By Lewis L. Nettleton | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/fishermans-cast-keeps-drowning-man-afloath000io.html | Fisherman's Cast Keeps Drowning Man Afloath)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/washington-sailing-delayed.html | Washington Sailing Delayed | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/first-hudson-river-shad-to-be-on-sale-here-today.html | First Hudson River Shad To Be on Sale Here Today | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/human-radio-among-discoveries-of-german-biophysic-research.html | Human Radio Among Discoveries Of German Biophysic Research; Thrombosis Theory, Blood Count Machine, 'Sniperscope' Device Also Brought Back Anti-Nazi Doctor Worked in Secret | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/j-p-morgan-assets-put-at-635159753-compared-with-665619429-in-1947.html | J. P. Morgan Assets Put at $635,159,753 Compared With $665,619,429 in 1947 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/textile-testing-course-in-july.html | Textile Testing Course in July | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/capt-john-j-martin.html | CAPT. JOHN J. MARTIN | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/brookhattan-tops-americans-1-to-0-carro-scores-winning-goal-in.html | BROOKHATTAN TOPS AMERICANS, 1 TO 0; Carro Scores Winning Goal in Challenge Cup Soccer Test -- Wanderers Triumph | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/trade-talk-slated-by-british-french-h000iexchange-is-major-problem.html | TRADE TALK SLATED BY BRITISH, FRENCH; h)0*0*0*iExchange Is Major Problem as Mixed Economic Group Prepares to Resume | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mrs-blanche-upright.html | MRS. BLANCHE UPRIGHT | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/copperwelds-net-soars-steel-concern-cleared-285-a-common-share-in.html | COPPERWELD'S NET SOARS; Steel Concern Cleared $2.85 a Common Share in 1947 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/news-of-food-celery-among-plentiful-vegetables-two-ways-ot.html | News of Food; Celery Among Plentiful Vegetables; Two Ways ot Preparing It Are Offered | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/h000ioknowles-yacht-first-rebel-annexes-opening-race-in-star-class.html | h)0*0*0*iOKNOWLES YACHT FIRST; Rebel Annexes Opening Race in Star Class Competition | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/abroad-stray-straws-that-might-betoken-a-changing-wind.html | Abroad; Stray Straws That Might Betoken a Changing Wind | True | By Anne O'Hare McCormick | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/welfare-council-and-fund-at-odds-coordinating-group-opposed-to-a.html | WELFARE COUNCIL AND FUND AT ODDS; Coordinating Group Opposed to a Cut in Support From Greater New York Drive | True | By Lucy Freeman | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/argentines-to-end-bank-strike.html | Argentines to End Bank Strike | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/rubber-outlook-improves-british-industry-sees-its-hopes-realized-in.html | RUBBER OUTLOOK IMPROVES; British Industry Sees Its Hopes Realized in New U.S. Law | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/resident-offices-report-on-trade-h000iwholesale-markets-are-quiet.html | RESIDENT OFFICES REPORT ON TRADE; h)0*0*0*iWholesale Markets Are Quiet After Easter Rush -- Buyers Seek Promotional Items | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/du-pont-grants-lacquer-licenses.html | Du Pont Grants Lacquer Licenses | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dailies-and-big-slx-confer-for-3-hours.html | DAILIES AND BIG SIX CONFER FOR 3 HOURS | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/buyer-will-alter-yorkville-houses-plans-40-apartments-in-east-81st.html | BUYER WILL ALTER YORKVILLE HOUSES; Plans 40 Apartments in East 81st St. Buildings -- City Sells Church St. Parking Lot | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/dr-abram-v-mowel.html | DR. ABRAM V. MOWEL | | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/17000-guardsmeh-to-get-field-duty-dates-for-the-annual-training-in.html | 17,000 GUARDSMEH TO GET FIELD DUTY; Dates for the Annual Training in Summer Camps Listed by State Headquarters | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/williams-langerak.html | Williams -- Langerak | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/forwarders-urge-strict-regulation-several-foreign-applications.html | FORWARDERS URGE STRICT REGULATION; Several Foreign Applications Rejected -- Association Asks Licensing System | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/incentive-seen-in-tax-exemption-for-private-investment-abroad.html | Incentive Seen in Tax Exemption For Private Investment Abroad | True | By Paul Heffernan | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/wise-again-heads-jewish-congress-resolutions-call-for-dropping-of.html | WISE AGAIN HEADS JEWISH CONGRESS; Resolutions Call for Dropping of Trusteeship Proposal and Ending of Embargo | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/lighthouse-players-anniversary.html | Lighthouse Players Anniversary | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/cotton-estimate-of-world-lowered-reduction-of-345000-bales-in.html | COTTON ESTIMATE OF WORLD LOWERED; Reduction of 345,000 Bales in Output to 23,110,000 Now Forecast by Bureau | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/us-college-aides-arrive-in-prague-several-confirm-withdrawal-of.html | U.S. COLLEGE AIDES ARRIVE IN PRAGUE; Several Confirm Withdrawal of Schools From the Fete at Charles University | | By Albion Ross | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/h000takes-four-races-in-row.html | h)0*0*0*iTakes Four Races in Row | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/taft-flies-to-nebraska.html | Taft Flies to Nebraska | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/economics-and-finance-on-the-shortage-of-equity-capital.html | ECONOMICS AND FINANCE; On the "Shortage" of Equity Capital | True | By Edward H. Collins | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/union-plans-to-widen-its-strike-in-wall-st.html | UNION PLANS TO WIDEN ITS STRIKE IN WALL ST. | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/coe-gives-estate-to-state-school-h000iplanting-fields-at-oyster-bay.html | COE GIVES ESTATE TO STATE SCHOOL; h)0*0*0*iPlanting Fields at Oyster Bay Famous as Horticultural and Architectural Showplace | | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/bureaus-and-bureaus.html | BUREAUS AND BUREAUS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/reds-liken-us-to-nazis.html | Reds Liken Us to Nazis | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/lard-futures-rose-sharply-during-week.html | LARD FUTURES ROSE SHARPLY DURING WEEK | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/scores-wallace-backers-impellitteri-asserts-they-are-allied-to.html | SCORES WALLACE BACKERS; Impellitteri Asserts They Are Allied to Communismh)0*0*0*iO | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/eight-cities-to-get-new-radar-air-facilities-using-latest.html | Eight Cities to Get New Radar Air Facilities, Using Latest Improvement of War System | True | | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/corn-bulge-fails-to-hold-farm-consumption-down-some-increase-in.html | CORN BULGE FAILS TO HOLD; Farm Consumption Down -- Some Increase in Crop Expected | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/truman-address-slated-talk-to-family-life-conference-on-may-6-to-be.html | TRUMAN ADDRESS SLATED; Talk to Family Life Conference on May 6 to be Broadcast | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mr-lewis-and-the-courts.html | MR. LEWIS AND THE COURTS | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/record-year-seen-for-toilet-goods-industry-prepares-schedules-of.html | RECORD YEAR SEEN FOR TOILET GOODS; Industry Prepares Schedules of Production to Meet Sales of $800,000,000 in 1948 | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/miss-mlean-wins-title-hollis-ace-beats-miss-monness-at-table-tennis.html | MISS M'LEAN WINS TITLE; Hollis Ace Beats Miss Monness at Table Tennis | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/new-locomotives-under-way.html | New Locomotives Under Way | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/labor-factors-fog-48-steel-picture-possibility-of-new-wage-rise-and.html | LABOR FACTORS FOG '48 STEEL PICTURE; Possibility of New Wage Rise and Coal Miners' Strike Seen Posing Problems | True | By Thomas E. Mullaney | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/guatemalans-go-to-argentina.html | Guatemalans Go to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/president-of-continental-bank-and-trust-opposes-its-sale-to-the.html | President of Continental Bank and Trust Opposes Its Sale to the Chemical Bank | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/wants-dividend-resumed-new-director-of-rock-island-says-it-can-pay.html | WANTS DIVIDEND RESUMED; New Director of Rock Island Says It Can Pay This Year | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/taftdewey-compromise-on-third-candidate-seen-if-they-reach-impasse.html | Taft-Dewey Compromise on Third Candidate Seen if They Reach Impasse at Convention | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/navigation-season-at-the-sault-is-opened-as-ohio-skipper-noses-ship.html | Navigation Season at the Sault Is Opened As Ohio Skipper Noses Ship Into the Locks | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/jersey-man-winner-of-5th-avenue-house-stumped-by-problem-of-what-to.html | Jersey Man, Winner of 5th Avenue House, Stumped by Problem of What to Do With It | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/arab-children-to-be-moved.html | Arab Children to Be Moved | True | Special to THE NEW YORK TIMES.h) | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/serving-of-lewis-scheduled-today-umw-chief-apparently-waiting-for.html | SERVING OF LEWIS SCHEDULED TODAY; UMW Chief Apparently Waiting for Formal Order Before Acting on Coal Strike | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/simon-c-bey.html | SIMON C. BEY | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/heroic-cutter-bows-out-champlain-hailed-for-service-in-war-heads-to.html | HEROIC CUTTER BOWS OUT; Champlain, Hailed for Service in War, Heads to Scrap Yard | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/greek-labor-under-test-makris-group-apparently-winning-control-of.html | GREEK LABOR UNDER TEST; Makris Group Apparently Winning Control of Confederation | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/ann-storrs-to-be-married.html | Ann Storrs to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/merchant-marine-shows-gain.html | Merchant Marine Shows Gain | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/books-and-authors.html | Books and Authors | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/spanish-flagship-at-santiago.html | Spanish Flagship at Santiago | True | L.. McCAEDFLL | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/roscoe-b-wyatt.html | ROSCOE B. WYATT | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/mister-roberts-named-best-by-theatre-clubh000io.html | ' Mister Roberts' Named Best by Theatre Clubh)0*0*0*iO | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/us-swimmers-must-improve-before-olympics-kiphuth-warns-coach.html | U.S. Swimmers Must Improve Before Olympics, Kiphuth Warns; Coach, Analyzing A.A.U. Performances, Says Our Chances Now Are Slim, Outside of Verdeur and the Diving Squad | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/miss-lindgroves-troth-ormer-nurses-aide-to-become-bride-of-george-a.html | MISS LINDGROVE'S TROTH; ormer Nurse's Aide to Become Bride of George A. Easley Jr. | True | Special to THE NEW YORK TIMES. | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/de-valera-pleads-for-catholic-fund-joins-with-cardinal-spellman-in.html | DE VALERA PLEADS FOR CATHOLIC FUND; Joins With Cardinal Spellman in Urging Wide Support of Charities Appeal | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/chess-challenge-by-britain.html | Chess Challenge by Britain | True | | | C1B 128556 | |
| 1948-04-05 | 1948-04-05 | https://www.nytimes.com/1948/04/05/archives/jerseys-take-8th-in-row-beat-minneapolis-61-with-krause-knerr-on.html | JERSEYS TAKE 8TH IN ROW; Beat Minneapolis, 6-1, With Krause, Knerr on Mound | True | | | C1B 128556 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/us-asked-to-admit-shanghai-refugees.html | U.S. ASKED TO ADMIT SHANGHAI REFUGEES | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/3000-in-refunds-for-late-flights.html | $3,000 IN REFUNDS FOR LATE FLIGHTS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/greekturkish-talks-end-two-foreign-ministers-keep-scope-of-accords.html | GREEK-TURKISH TALKS END; Two Foreign Ministers Keep Scope of Accords Limited | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mckernan-varga.html | McKernan -- Varga | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/florence-butcher-prospective-bride.html | FLORENCE BUTCHER PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/david-dinkelspiel.html | DAVID DINKELSPIEL | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/scientists-draft-decried-rensselaer-head-gives-warning-at-fund.html | SCIENTIST'S DRAFT DECRIED; Rensselaer Head Gives Warning at Fund Drive Opening | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/russians-again-cut-austrian-demands-concessions-at-london-help-to.html | RUSSIANS AGAIN CUT AUSTRIAN DEMANDS; Concessions at London Help to Narrow Gap With West on Oil Production, Shipping | True | By Benjamin Welles | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/us-bills-yield-at-0997.html | U.S. Bills' Yield at 0.997% | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/hearings-on-military-conscription.html | Hearings on Military Conscription | True | GEORGE W. HARTMA2q,Chairman, War Resisters League. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/scheduled-steel-output-reduced-again-to-844.html | Scheduled Steel Output Reduced Again, to 84.4% | True | | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/norton-weber-76-exaide-of-pure-oil-former-vice-president-who-began.html | NORTON WEBER, 76, EX-AIDE OF PURE OIL; Former Vice President Who Began Career in Field at 15 Dies in Evanston Hospital | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/flying-ship-and-misguided-score-jamaica-double-for-trainer.html | Flying Ship and Misguided Score Jamaica Double for Trainer Fitzsimmons; 2-5 CHOICE FIRST BY FOUR LENGTHS | True | By Louis Effrat | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/oxman-tepper.html | Oxman -- Tepper | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/slab-zinc-record-set-last-year.html | Slab Zinc Record Set Last Year | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/chase-bank-loans-set-17year-mark-total-outstanding-march-31-was.html | CHASE BANK LOANS SET 17-YEAR MARK; Total Outstanding March 31 Was $1,405,956,869, Against $1,324,264,034 on Dec. 31 | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/congress-inaction-scored-by-truman-letter-to-a-house-supporter-says.html | CONGRESS INACTION SCORED BY TRUMAN; Letter to a House Supporter Says Voting of His Program Would Ease World Strife | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/truce-terms-set-by-jewish-agency-un-plea-accepted-provided-it.html | TRUCE TERMS SET BY JEWISH AGENCY; U.N. Plea Accepted Provided It Brings No Political Cession and Arabs Quit Palestine | True | By Dana Adams Schmidt | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/biblecarrying-ship-reaches-carolines.html | BIBLE-CARRYING SHIP REACHES CAROLINES | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/human-liver-breeder-of-malaria-scientist-finds-after-monkey-test.html | Human Liver Breeder of Malaria, Scientist Finds After Monkey Test; Control of World-Wide Scourge May Follow Discovery by British Colonel After Long Research -- Americans Aided During War | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/montgomery-ward-names-merchandising-executive.html | Montgomery Ward Names Merchandising Executive | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/transport-delayed-by-accident.html | Transport Delayed by Accident | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/us-asserts-best-admitted-treason-letters-transcripts-are-produced.html | U.S. ASSERTS BEST ADMITTED TREASON; Letters, Transcripts Are Produced in Trial of American as Nazi Radio 'Voice' | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/consuls-in-south-africa-meet.html | Consuls in South Africa Meet | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/home-permanents-menace-beauty-trade-male-salons-urged-as-new-income.html | Home Permanents' Menace Beauty Trade; Male Salons Urged as New Income Aids | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/jewelry-firm-buys-canal-st-building.html | JEWELRY FIRM BUYS CANAL ST. BUILDING | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/table-tennis-title-retained-by-miles-he-defeats-riesman-in-5game.html | TABLE TENNIS TITLE RETAINED BY MILES; He Defeats Riesman in 5-Game Final of Men's Singles as National Tourney Ends | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/crawford-rapp.html | Crawford -- Rapp | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/wide-participation-in-erp-work-is-urged.html | WIDE PARTICIPATION IN ERP WORK IS URGED | True | | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/labor-and-public-interest-criticism-expressed-for-ignoring.html | Labor and Public Interest; Criticism Expressed for Ignoring Statement of Financial Union | True | Rev. JOHN LA FAF. GE, S. J.,Editor, | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/home-insurance-approves-merger-stockholders-vote-to-absorb-nine.html | HOME INSURANCE APPROVES MERGER; Stockholders Vote to Absorb Nine Other Affiliated FireMarine Companies | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/advertising-news.html | Advertising News | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/capt-daniel-e-shea.html | CAPT. DANIEL E. SHEA | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/miners-disregard-court-work-order-defiance-brings-more-banking-of.html | MINERS DISREGARD COURT WORK ORDER; Defiance Brings More Banking of Steel Furnaces and Laying Off of Railroad Workers | True | Special to The New York Times. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/europe-and-our-aid.html | EUROPE AND OUR AID | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/elected-to-be-a-trustee-of-mutual-life-company.html | Elected to Be a Trustee Of Mutual Life Company | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/protich-rolls-721-for-bowling-lead-truck-driver-of-akron-paces.html | PROTICH ROLLS 721 FOR BOWLING LEAD; Truck Driver of Akron Paces Singles Group -- Wade's 1,945 Best for All Events | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/entry-for-200000-urged-house-subcommittee-votes-to-admit-displaced.html | ENTRY FOR 200,000 URGED; House Subcommittee Votes to Admit Displaced Persons | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/conservation-unit-set-up-to-warn-us-backed-by-zoological-society-it.html | CONSERVATION UNIT SET UP TO WARN U.S.; Backed by Zoological Society, It Will Study and Give Data on Our Soil and Water | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/press-objectivity-stressed.html | Press Objectivity Stressed | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/coffin-ramsay.html | Coffin -- Ramsay | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/educational-gains-set-for-germans-new-americanzone-program-and.html | EDUCATIONAL GAINS SET FOR GERMANS; New American-Zone Program and UNESCO Plan to Aid Country Are Linked | True | By Kathleen McLaughlin | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/garden-state-list-heavy.html | Garden State List Heavy | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/trusteeship-move-outlined-by-us-nations-could-be-asked-for-troops.html | TRUSTEESHIP MOVE OUTLINED BY U.S.; Nations Could Be Asked for Troops -- Jews and Arabs Make Strong Protests | True | By Mallory Browne | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/muhlenberg-7-princeton-2.html | Muhlenberg 7, Princeton 2 | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/stocks-go-ahead-led-by-oils-rails-opening-is-dull-close-is.html | STOCKS GO AHEAD, LED BY OILS, RAILS; Opening Is Dull, Close Is Irregularly Higher in 1,040,000-Share Trading | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/charles-c-dibble.html | CHARLES C. DIBBLE | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/same-court-new-name-queens-supreme-tribunal-sits-first-time-in-new.html | SAME COURT, NEW NAME; Queens Supreme Tribunal Sits First Time in New District | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/massachusetts-takes-action.html | Massachusetts Takes Action | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/judge-joseph-h-collins.html | JUDGE JOSEPH H. COLLINS | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/iran-jails-506-gangsters.html | Iran Jails 506 'Gangsters' | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/alp-purge-delayed-1349-to-stay-on-party-rolls-until-appeal-is-made.html | ALP PURGE DELAYED; 1,349 to Stay on Party Rolls Until Appeal Is Made | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/henderson-out-of-hospital.html | Henderson Out of Hospital | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/trouble-ahead-on-transit.html | TROUBLE AHEAD ON TRANSIT | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/synagogues-friends-elect-first-officers.html | SYNAGOGUE'S FRIENDS ELECT FIRST OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/cream-prices-reduced-jersey-milk-director-orders-cuts-effective.html | CREAM PRICES REDUCED; Jersey Milk Director Orders Cuts Effective April 20 | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/swift-co-files-financing-plans-meat-packers-submit-details-to-sec.html | SWIFT & CO. FILES FINANCING PLANS; Meat Packers Submit Details to SEC for $35,000,000 of Debentures Issues | True | Special To THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/sees-death-knell-of-private-schools-cavanaugh-notre-dame-head.html | SEES 'DEATH KNELL' OF PRIVATE SCHOOLS; Cavanaugh, Notre Dame Head, Assails Truman Commission as Foe of Sound Teaching | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/life-with-mother-booked-at-empire-serlin-and-meyer-agree-on-the.html | LIFE WITH MOTHER' BOOKED AT EMPIRE; Serlin and Meyer Agree on the Same House for Successor to 'Father,' Due in Fall | True | By Louis Calta | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/doris-drisler-betrothed-student-at-connecticut-college-fiancee-of.html | DORIS DRISLER BETROTHED; Student at Connecticut College Fiancee of Gary W. Ferguson | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/new-brand-suit-line-out-will-be-introduced-today-to-be-fair-traded.html | NEW BRAND SUIT LINE OUT; Will Be Introduced Today -- To Be 'Fair Traded' at $49.75 | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/william-l-clancy.html | WILLIAM L. CLANCY | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/adelphi-nine-victor-60-kuster-and-didio-hold-maritime-academy-to.html | ADELPHI NINE VICTOR, 6-0; Kuster and Didio Hold Maritime Academy to Four Hits | True | Special to THE NEW TORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/andersson-seeks-amateur-ranking-exworld-mile-titlist-asks-pardon-no.html | ANDERSSON SEEKS AMATEUR RANKING; ExWorld Mile Titlist Asks Pardon No Hope for Olympics Says Swedish Official | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/wall-st-strikers-picket-kidder-co-fourth-brokerage-concern-hit-as.html | WALL ST. STRIKERS PICKET KIDDER & CO.; Fourth Brokerage Concern Hit as Walkout of Financial Workers Enters 2d Week | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/harvard-raises-medical-tuition.html | Harvard Raises Medical Tuition | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/hoffman-as-erp-chief-seen-giving-continuity-to-plan-his-chances-of.html | Hoffman as ERP Chief Seen Giving Continuity to Plan; His Chances of Retaining the Post Despite Election Outcome Are Called Good | True | By James Reston | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/child-centers-win-aid-public-officials-in-the-boroughs-pledge.html | CHILD CENTERS WIN AID; Public Officials in the Boroughs Pledge Support for Centers | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/leopold-sails-from-havana.html | Leopold Sails From Havana | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/czech-university-hails-new-regime-teacher-at-ohio-college-during.html | CZECH UNIVERSITY HAILS NEW REGIME; Teacher at Ohio College During War Delivers Main Address at 600th Anniversary | True | By Albion Ross | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/borrows-1400000-to-buy-ships.html | Borrows $1,400,000 to Buy Ships | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/traffic-accidents-drop-total-for-week-in-city-is-426-against-483-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 426, Against 483 a Year Ago | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/spring-drills-start-for-80-at-fordham.html | SPRING DRILLS START FOR 80 AT FORDHAM | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mark-a-hanna-3d-a-forger.html | Mark A. Hanna 3d a Forger | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/arthur-p-goodwin.html | ARTHUR P. GOODWIN | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/u-s-steel-union-open-wage-negotiations-affecting-650000-workers-in.html | U. S. Steel, Union Open Wage Negotiations Affecting 650,000 Workers in 600 Companies | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/no-deal-yet-to-carry-shasta-dam-power.html | NO DEAL YET TO CARRY SHASTA DAM POWER | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/unexcelled-chemicals-officers-face-a-revolt-by-stockholders.html | Unexcelled Chemical's Officers Face a Revolt by Stockholders; Committee Charges Incompetence as the Sales and Profits Fall Legality of the Board After Resignations Questioned | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/lewis-and-trulio-handball-victors.html | LEWIS AND TRULIO HANDBALL VICTORS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/harry-h-postoll.html | HARRY H. POSTOLL | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/bills-to-uncover-communists-ready-house-unamerican-group-is-against.html | BILLS TO UNCOVER COMMUNISTS READY; House Un-American Group Is Against 'Outlawing' Party--Action Due This Week | True | By William S. White | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/city-education-board-increased-to-9-seats.html | CITY EDUCATION BOARD INCREASED TO 9 SEATS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/u-saws-execution-stayed.html | U Saw's Execution Stayed | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/whisky-rare-in-britain-scotch-exports-to-be-increased-to-hard.html | WHISKY RARE IN BRITAIN; Scotch Exports to Be Increased to 'Hard' Currency Nations | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/canadian-pacific-earns-31893942-1947-rate-204-an-ordinary-share-as.html | CANADIAN PACIFIC EARNS $31,893,942; 1947 Rate $2.04 an Ordinary Share, as Against $1.53 in Preceding Year | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/shippers-opposing-rail-refunds-to-us.html | SHIPPERS OPPOSING RAIL REFUNDS TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-e-e-root-fiancee-finch-alumna-to-become-bride-of-william-c.html | MRS. E. E. ROOT FIANCEE; Finch Alumna to Become Bride of William C. Hodges | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/funds-asked-to-check-shipments-to-russia.html | FUNDS ASKED TO CHECK SHIPMENTS TO RUSSIA | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/monopoly-seen-in-gi-mortgage-loans.html | Monopoly Seen in GI Mortgage Loans | True | /IONROE M. TT.I.ne. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/news-of-food-with-eggs-plentiful-and-lower-in-price-now-is-good.html | News of Food; With Eggs Plentiful and Lower in Price Now Is Good Time to Master Omelet Art | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/aau-meet-on-july-23-dates-and-milwaukee-site-are-reapproved-by.html | A.A.U. MEET ON JULY 2-3; Dates and Milwaukee Site Are Reapproved by Committee | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/peron-regime-bars-collective-action-argentine-delegate-in-bogota-in.html | PERON REGIME BARS COLLECTIVE ACTION; Argentine Delegate in Bogota Insists It Runs Counter to Non-Intervention Code | True | By Milton Bracker | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/irene-daroczy-engaged-teacher-in-metuchen-will-be-the-bride-of-rev.html | IRENE DAROCZY ENGAGED; Teacher in Metuchen Will Be the Bride of Rev. J. Louis Hutton | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/westchester-board-asks-defense-steps.html | WESTCHESTER BOARD ASKS DEFENSE STEPS | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/europes-industry-near-1938-level-but-its-trading-position-with-rest.html | EUROPE'S INDUSTRY NEAR 1938 LEVEL; But Its Trading Position With Rest of World is Worsening Steadily, Survey Shows | True | By Michael L. Hoffman | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/boy-solves-housing-problem.html | Boy 'Solves' Housing Problem | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/abrams-victor-over-rossano.html | Abrams Victor Over Rossano | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/tool-maker-sets-army-days-tone-john-tredrea-of-brooklyn-exgi-born.html | TOOL MAKER SETS ARMY DAY'S TONE; John Tredrea of Brooklyn, Ex-GI Born an Englishman, Spurs Reserve Enlisting | True | By Hanson W. Baldwin | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/84500000-issue-today-home-loan-bank-notes-to-bear-interest-at-158.html | $84,500,000 ISSUE TODAY; Home Loan Bank Notes to Bear Interest at 15/8% | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/un-atomic-body-shelves-activities-working-committee-by-9-to-2-drops.html | U.N. ATOMIC BODY SHELVES ACTIVITIES; Working Committee, by 9 to 2, Drops Study of Soviet Plans and Adjourns Without Date | True | By Thomas J. Hamilton | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/duberstein-takes-office-he-is-sworn-in-to-fill-post-on-athletic.html | DUBERSTEIN TAKES OFFICE; He Is Sworn in to Fill Post on Athletic Commission | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/us-rubber-puts-out-new-tire.html | U.S. Rubber Puts Out New Tire | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/graziano-triumphs-over-horne-in-nontitle-bout-at-washington.html | Graziano Triumphs Over Horne in Non-Title Bout at Washington; CHAMPION RECORDS VICTORY ON POINTS | True | By Joseph C. Nichols | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/rev-c-p-mgonigle.html | REV. C. P. M'GONIGLE | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/italian-trusteeship-proposal-to-place-eritrea-and-italian.html | Italian Trusteeship; Proposal to Place Eritrea and Italian Somaliland Under Italy Is Protested | True | RAYFOED W. LOGAN. | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/san-jose-wrapped-in-war-censorship-costa-rica-virtually-isolated.html | SAN JOSE WRAPPED IN WAR CENSORSHIP; Costa Rica Virtually Isolated, Presumably to Hide Losses by Government Forces | | By C. H. Calhoun | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/force-moves-to-inner-mongolia.html | Force Moves to Inner Mongolia | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/asks-state-revise-professions-rule-group-headed-by-wicks-says-it.html | ASKS STATE REVISE PROFESSIONS RULE; Group Headed by Wicks Says it Has Found Inefficiency in Disciplining Doctors | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/head-of-world-bank-tells-bogota-conferees-loans-will-be-advanced-to.html | Head of World Bank Tells Bogota Conferees Loans Will Be Advanced to Latin America | True | By Bertram D. Hulen | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/superliner-plans-submitted-to-us-vessel-would-be-the-largest.html | SUPERLINER PLANS SUBMITTED TO U.S.; Vessel Would Be the Largest, Fastest, Most Luxurious Ship Ever Built in This Country | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/the-news-of-radio-ted-husing-to-be-mc-at-debut-of-wsou-seton-halls.html | The News of Radio; Ted Husing to Be M. C. at Debut of WSOU, Seton Hall's FM Station, on April 14 | | By Jack Gould | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/senator-hatch-in-hospital.html | Senator Hatch in Hospital | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/dr-alfred-hauptmann.html | DR. ALFRED HAUPTMANN | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mob-at-madrid-embassy-cries-death-to-truman.html | Mob at Madrid Embassy Cries 'Death to Truman' | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/fishing-bill-passed-jersey-senate-votes-17-to-2-for-striped-bass.html | FISHING BILL PASSED; Jersey Senate Votes, 17 to 2, for Striped Bass Netting Curb | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/boy-of-the-year-feted-by-city-hed-prefer-to-meet-dimaggio.html | ' Boy of the Year' Feted by City (He'd Prefer to Meet DiMaggio) | | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/david-c-hamilton.html | DAVID C. HAMILTON | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/resort-inquiry-opposed-atlantic-city-commission-votes-legal-aid-to.html | RESORT INQUIRY OPPOSED; Atlantic City Commission Votes Legal Aid to Mayor | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/carothers-warns-on-business-cycle-lehigh-dean-tells-controllers-the.html | CAROTHERS WARNS ON BUSINESS CYCLE; Lehigh Dean Tells Controllers the Government Blunders in Depression Fight | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/new-stock-issues-on-market-today-industrial-and-utility-shares-to.html | NEW STOCK ISSUES ON MARKET TODAY; Industrial and Utility Shares to Be Offered to Public Today by Syndicates | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/role-of-landlord-disclaimed-by-va-administrator-promises-help-in.html | ROLE OF LANDLORD DISCLAIMED BY VA; Administrator Promises Help in Home Loans, but Cannot Supervise Materials | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/sun-spots-are-visible-here-with-the-naked-eye.html | Sun Spots Are Visible Here With the Naked Eye | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/3500-printers-end-job-shop-stoppage-union-orders-men-back-after.html | 3,500 PRINTERS END JOB SHOP STOPPAGE; Union Orders Men Back After Employers Agree to Remove 40-Hour-Week Notices | True | By A. H. Raskin | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/taft-backs-parity-for-farm-prices-beginning-a-tour-of-nebraska-he.html | TAFT BACKS PARITY FOR FARM PRICES; Beginning a Tour of Nebraska, He Clarifies Stand on Issue -- Appears in Five Cities | True | By William M. Blair | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/books-authors.html | Books -- Authors | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/2-vote-forecast-in-primary-today-city-to-be-aware-of-election.html | 2% VOTE FORECAST IN PRIMARY TODAY; City to Be Aware of Election Chiefly Because of Bars Closing for 7 Hours | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/starr-to-fight-warren.html | Starr to Fight Warren | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/new-financing-planned.html | New Financing Planned | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/harriet-ford-smith-to-be-wed.html | Harriet Ford Smith to Be Wed | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/navy-is-featured-in-dinner-dresses.html | NAVY IS FEATURED IN DINNER DRESSES | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/nenni-hurt-in-auto-crash.html | Nenni Hurt in Auto Crash | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/a-bad-bill-signed.html | A BAD BILL SIGNED | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/stone-webster-earns-2568702-gross-1947-income-increased-but.html | STONE & WEBSTER EARNS $2,568,702; Gross 1947 Income Increased, but Expenses and Taxes Cut Net Under 1946 | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/-underground-paper-distributed-in-prague.html | ' Underground' Paper Distributed in Prague | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-oliver-l-austin.html | MRS. OLIVER L. AUSTIN | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/col-freedman-in-new-post.html | Col. Freedman in New Post | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/films-will-cost-2500000-producer-reveals-canadian-pacific-slated-as.html | Films Will Cost $2,500,000, Producer Reveals -- 'Canadian Pacific' Slated as First | True | By Thomas F. Brady | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/red-wings-stop-jerseys-win-by-10-6-on-13hit-attack-behind-mikan-and.html | RED WINGS STOP JERSEYS; Win by 10-6 on 13-Hit Attack Behind Mikan and Blake | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/hangs-himself-in-basement.html | Hangs Himself in Basement | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/krupp-acquitted-of-plotting-war-11-directors-cleared-with-him-but.html | KRUPP ACQUITTED OF PLOTTING WAR; 11 Directors Cleared With Him, but All Face Charges of Using Slave Labor | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/exmayor-a-rossi-of-san-francisco-executive-from-1931-to-1944-dies.html | EX-MAYOR A. ROSSI OF SAN FRANCISCO; Executive From 1931 to 1944 Dies -- Held Second Longest Tenure in City's History | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/kauhane-hawaii-wins-aau-bout-basquez-and-mendoza-pacific-boxers.html | KAUHANE, HAWAII, WINS A.A.U. BOUT; Basquez and Mendoza, Pacific Boxers, Also Gain Cleveland, Grand Rapids Men Excel | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/utility-profit-steady-pacific-lighting-corp-cleared-486-a-common.html | UTILITY PROFIT STEADY; Pacific Lighting Corp. Cleared $4.86 a Common Share in '47 | True | | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/anne-s-wheeler-becomes-fiancee-teacher-at-allenstevenson-school.html | ANNE S. WHEELER BECOMES FIANCEE; Teacher at Allen-Stevenson School Engaged to Paul C. Gravenhorst of Yale Law | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/guild-plans-drive-for-authors-aid-movie-leases-instead-of-sales-and.html | GUILD PLANS DRIVE FOR AUTHORS AID; Movie Leases Instead of Sales and Escalator Clauses in All Contracts Among Aims | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/yanks-release-chandler-star-since-1938-16hit-attack-overcomes.html | Yanks Release Chandler, Star Since 1938; 16-Hit Attack Overcomes Newark; VETERAN PITCHER MADE FREE AGENT | True | By John Drebinger | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/oil-concern-shows-rise-in-net-income-tide-water-associateds-1947.html | OIL CONCERN SHOWS RISE IN NET INCOME; Tide Water Associated's 1947 Total Equals $4.57 a Share, Against $2.93 Previously | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/taylor-sees-pope-italy-held-topic-said-to-deliver-truman-note.html | TAYLOR SEES POPE; ITALY HELD TOPIC; Said to Deliver Truman Note -- Pontiff Reported Opposed to Ending Aid if Left Wins | True | By Camille M. Cianfarra | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/disunity-decried-in-health-teaching-baltimore-convention-is-told.html | DISUNITY DECRIED IN HEALTH TEACHING; Baltimore Convention Is Told Differing Methods Cause Confusion in the Field | True | By Lucy Freeman | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/digest-of-palestine-plan.html | Digest of Palestine Plan | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/post-at-fort-dix-to-dean.html | Post at Fort Dix to Dean | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/bogota-conferees-split-on-invoking-help-of-god.html | Bogota Conferees Split On Invoking Help of God | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/h000ionew-luening-opera-to-have-debut-may-5.html | h)0*0*0*iONEW LUENING OPERA TO HAVE DEBUT MAY 5 | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/1949-ford-models-on-assembly-line-lincoln-and-mercury-already-in.html | 1949 FORD MODELS ON ASSEMBLY LINE; Lincoln and Mercury Already in Production -- Six Weeks Change-Over Speeded | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/frank-jaqua.html | FRANK JAQUA | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/200-prize-for-choral-work.html | $200 Prize for Choral Work | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/survey-outlined-for-graphic-arts-former-government-printer-plans.html | SURVEY OUTLINED FOR GRAPHIC ARTS; Former Government Printer Plans Year's Study to Show Merits of New Processes | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/rent-control-clarified-expediter-waives-hearings-if-veto-is.html | RENT CONTROL CLARIFIED; Expediter Waives Hearings if Veto Is Accepted | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/chicago-bout-postponed-charlesray-fight-put-off-to-may-7-at-the.html | CHICAGO BOUT POSTPONED; CharlesRay Fight Put Off to May 7 at the Stadium | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/umt-supporters-in-senate-seeking-tiein-with-draft-committee-decides.html | UMT Supporters in Senate Seeking Tie-In With Draft; Committee Decides Today Whether to Wrap Both Bills in Package -- Foe of Training Charges Administration Scheme | True | By C. P. Trussell | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/racing-take-rise-is-recommended-jersey-legislators-propose-an.html | RACING TAKE' RISE IS RECOMMENDED; Jersey Legislators Propose an Increase of 2 Per Cent Breakage to a Dime | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/lead-advanced-50-a-ton-laid-to-pressure-for-domestic-price.html | LEAD ADVANCED $50 A TON; Laid to Pressure for Domestic Price Comparable to Foreign | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/481-schools-in-penn-relays.html | 481 Schools in Penn Relays | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/stock-sale-data-incomplete.html | Stock Sale Data Incomplete | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/awards-are-made-of-utility-issues-11000000-0f-new-bonds-and.html | AWARDS ARE MADE OF UTILITY ISSUES; $11,000,000 0f New Bonds and Debentures Are Placed With Underwriters | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/army-day-will-stress-strength-citys-observance-of-army-day-to.html | Army Day Will Stress Strength;; City's Observance of Army Day To Include Parades and Displays | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/hugh-g-smith.html | HUGH G. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/ontario-loses-trophy-golf-victory-reversed-because-one-player-was.html | ONTARIO LOSES TROPHY; Golf Victory Reversed Because One Player Was U.S. Citizen | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/gaullist-vote-heavy-in-algerian-election.html | GAULLIST VOTE HEAVY IN ALGERIAN ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/firestone-joins-tire-price-war.html | Firestone Joins Tire Price War | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/tenants-fighting-rent-rises.html | Tenants Fighting Rent Rises | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/12mile-truck-sitdown-1000-halt-on-keystone-turnpike-to-protest-load.html | 12-MILE TRUCK 'SIT-DOWN'; 1,000 Halt on Keystone Turnpike to Protest Load Limit | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/n-y-u-student-wins-prize.html | N. Y. U. Student Wins Prize | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/world-tin-output-off-11600-tons-noted-in-january-against-12300-in.html | WORLD TIN OUTPUT OFF; 11,600 Tons Noted in January, Against 12,300 in December | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/negroes-ask-study-right-applications-at-north-carolina-up-to-board.html | NEGROES ASK STUDY RIGHT; Applications at North Carolina Up to Board of Trustees | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/record-numbers-expected-at-polls-stassen-forces-battle-to-finish.html | Record Numbers Expected at Polls -- Stassen Forces Battle to Finish -- Dewey Disregarded in Betting on Election | True | By Clayton Knowles | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/teletone-offers-new-television-set-lowestprice-type-on-market-to.html | TELE-TONE OFFERS NEW TELEVISION SET; Lowest-Price Type on Market to Sell for $149.95 -- Retail Deliveries Due in 10 Days | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/shark-fisherman-to-angle-abroad-north-carolina-man-sails-today-to.html | SHARK FISHERMAN TO ANGLE ABROAD; North Carolina Man Sails Today to Teach Saudi Arabians to Catch Sea Marauders | True | By Jack Shanley | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/two-debuts-for-center-adelaide-bishop-rosa-canario-to-bow-with-city.html | TWO DEBUTS FOR CENTER; Adelaide Bishop, Rosa Canario to Bow With City Operah)0*0*0*iO | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/padding-of-fines-put-at-one-in-ten-excess-levies-in-city-traffic.html | PADDING OF FINES PUT AT ONE IN TEN; Excess Levies in City Traffic Courts Linked to Methods of Collecting Charges | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/use-of-customs-service-to-end-export-license-racket-opposed.html | Use of Customs Service to End Export License Racket Opposed; Commerce and Industry Association Takes Stand Proposed Procedure Would Not Help Much in Cutting Fraudulent Sales | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/city-opens-drive-to-clean-streets-patrolmen-to-warn-violators-of.html | CITY OPENS DRIVE TO CLEAN STREETS; Patrolmen to Warn Violators of Sanitary Code -- Board of Education to Give Aid | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/fordham-set-back-iona-nine-10-to-3-wiederecht-fans-14-as-rams.html | FORDHAM SET BACK IONA NINE, 10 TO 3; Wiederecht Fans 14 as Rams Capture 2d in Row -- Mee and Morreale Hit Triples | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/new-rail-tariffs-filed.html | New Rail Tariffs Filed | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/thompson-outpoints-gonnet.html | Thompson Outpoints Gonnet | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/brokers-loans-reduced.html | Brokers' Loans Reduced | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/paper-men-write-fair-trade-rules-national-group-at-convention.html | PAPER MEN WRITE FAIR TRADE RULES; National Group at Convention Adopts Preliminary Draft Following Year's Study | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/emory-j-weller.html | EMORY J. WELLER | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/study-of-power-set-as-defense-measure.html | STUDY OF POWER SET AS DEFENSE MEASURE | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/emblem-for-city-fete-relief-map-circled-by-a-ring-to-advertise.html | EMBLEM FOR CITY FETE; Relief Map, Circled by a Ring, to Advertise Anniversary | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/broadway-gem-robbery-diamond-cutter-reports-70000-holdup-in-office.html | BROADWAY GEM ROBBERY; Diamond Cutter Reports $70,000 Hold-Up in Office | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/request-for-church-vote-on-melish-activity-defended-by-vestryman.html | Request for Church Vote on Melish 'Activity' Defended by Vestryman as 'Legally Sound' | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/nyu-marks-opening-of-religious-center.html | N.Y.U. MARKS OPENING OF RELIGIOUS CENTER | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/group-would-hold-german-paintings.html | GROUP WOULD HOLD GERMAN PAINTINGS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/japan-may-supply-cottons-to-army-scap-samples-of-broadcloth-poplins.html | JAPAN MAY SUPPLY COTTONS TO ARMY; SCAP Samples of Broadcloth, Poplins, Drills, Other Fabrics Received by QM Here | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/20000-british-workers-strike.html | 20,000 British Workers Strike | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/sovietfinnish-pact-reported-agreed-on.html | SOVIET-FINNISH PACT REPORTED AGREED ON | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/kelly-hailed-by-red-wing-sextet-as-scoring-spark-for-stanley-cup.html | Kelly Hailed by Red Wing Sextet As Scoring Spark for Stanley Cup; Young Defenseman Credited for Clinching Series Against Rangers by Fiery Play in Crucial 5th and 6th Contests | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/army-day-1948.html | ARMY DAY, 1948 | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/bidault-and-bevin-give-pledge-to-us-in-joint-message-to-marshall.html | BIDAULT AND BEVIN GIVE PLEDGE TO U.S.; In Joint Message to Marshall They Say Nations Can Now Make ERP a Success | True | By Lansing Warren | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/chicago-contract-offered-publishers-proposal-to-printers-includes-6.html | CHICAGO CONTRACT OFFERED; Publishers' Proposal to Printers Includes $6 Wage Increase | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/china-fortifying-redoubt-in-south-soong-concentrates-on-areas-below.html | CHINA FORTIFYING REDOUBT IN SOUTH; Soong Concentrates on Areas Below Yangtze as Economic, Military Base Against Reds | True | By Tillman Durdin | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/thomson-selected-as-center-fielder-ott-says-bobby-will-be-giant.html | THOMSON SELECTED AS CENTER FIELDER; Ott Says Bobby Will Be Giant Regular There -- Lockman Will Patrol in Left | True | By James P. Dawson | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/stearns-yacht-first-wins-second-race-of-star-class-series-with.html | STEARNS YACHT FIRST; Wins Second Race of Star Class Series With Pirie Next | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/sovietbritish-plane-collision-kills-15-russian-apologizes-after.html | Soviet-British Plane Collision Kills 15; Russian Apologizes; AFTER BRITISH AND RUSSIAN PLANES COLLIDED OVER BERLIN YESTERDAY | True | By Delbert Clark | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/attlee-thanks-truman.html | Attlee Thanks Truman | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/dinner-to-saul-cohn-city-stores-mercantile-company-president-to-be.html | DINNER TO SAUL COHN; City Stores Mercantile Company President to Be Honored | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/rev-dr-bates-g-burt.html | REV. DR. BATES G. BURT | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/dodson-borton.html | Dodson -- Borton | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/ogdensburg-in-giants-chain.html | Ogdensburg in Giants Chain | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/trip-continues-navys-policy.html | Trip Continues Navy's Policy | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/elected-to-melville-shoe-directorate.html | ELECTED TO MELVILLE SHOE DIRECTORATE | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-john-haugh.html | MRS. JOHN HAUGH | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/ballplayers-lose-in-coast-decision-ninth-circuit-appeals-court.html | BALLPLAYERS LOSE IN COAST DECISION; Ninth Circuit Appeals Court Upsets 'Seasonal' Plea Under Selective Service Act | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/polly-peterson-engaged-to-wed-former-student-at-bradford-will-be.html | POLLY PETERSON ENGAGED TO WED; Former Student at Bradford Will Be Bride of William G. Pringle, Ex-Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/city-welfare-head-outlines-his-aims-wants-the-best-department.html | CITY WELFARE HEAD OUTLINES HIS AIMS; Wants the Best Department Anywhere, He Tells Meeting of 1,500 Staff Members | True | | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/grain-prices-firm-in-face-of-selling-wheat-dips-then-recovers.html | GRAIN PRICES FIRM IN FACE OF SELLING; Wheat Dips, Then Recovers, Closing 1/2 to 1c Higher -Corn Trading Light | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/child-to-richard-frankenfelders.html | Child to Richard Frankenfelders | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/princess-elizabeth-iii.html | Princess Elizabeth III | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/rift-in-negro-unit-is-laid-to-leftists-dr-max-yergan-of-the-council.html | RIFT IN NEGRO UNIT IS LAID TO LEFTISTS; Dr. Max Yergan of the Council on African Affairs Charges Plot to Seize Control | True | By George Streator | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/arabs-sell-land-to-jews-national-fund-reports-palestine-purchases.html | ARABS SELL LAND TO JEWS; National Fund Reports Palestine Purchases During Strife | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/planning-stressed-in-child-activities-in-most-homes-there-is-too.html | PLANNING STRESSED IN CHILD ACTIVITIES; In Most Homes There Is Too Much or Too Little of It, Four Experts Agree on Forum | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/bus-strike-ties-up-6-manhattan-runs-in-row-over-hours-300-drivers.html | BUS STRIKE TIES UP 6 MANHATTAN RUNS IN ROW OVER HOURS; 300 Drivers of Transit Union Vote to Ignore New Work Period Beginning Today | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/owners-are-ready-to-bargain-on-coal-lewis-fails-to-act-union-head.html | OWNERS ARE READY TO BARGAIN ON COAL; LEWIS FAILS TO ACT; Union Head Consults Lawyers but Refuses to Comment -May Ask Court Reversal | True | BY LOUIS Stark | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/chicago-alumni-honor-reyniers.html | Chicago Alumni Honor Reyniers | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/futures-in-cotton-up-22-to-40-points-heavy-pricefixing-reported.html | FUTURES IN COTTON UP 22 TO 40 POINTS; Heavy Price-Fixing Reported Against Sales to China -Credit to Japan Expected | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/high-court-upholds-rubinstein-sentence.html | HIGH COURT UPHOLDS RUBINSTEIN SENTENCE | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/milwaukee-picking-mayor-socialist-is-seeking-office-chief-issue-is.html | MILWAUKEE PICKING MAYOR; Socialist Is Seeking Office -- Chief Issue Is Funds for Improvements | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/nathan-g-begle-68-long-manufacturer.html | NATHAN G. BEGLE, 68, LONG MANUFACTURER | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/drobnycernik-victors-defeat-italians-in-monte-carlo-tennis-patty.html | DROBNY-CERNIK VICTORS; Defeat Italians in Monte Carlo Tennis -- Patty Eliminated | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/backs-prosthetic-research-fund.html | Backs Prosthetic Research Fund | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/orioles-to-use-stadium-baltimore-court-denies-plea-of-neighbors-for.html | ORIOLES TO USE STADIUM; Baltimore Court Denies Plea of Neighbors for Injunction | True | | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/move-to-reelect-chiang-initiated-kuomintang-body-votes-to-put-his.html | MOVE TO RE-ELECT CHIANG INITIATED; Kuomintang Body Votes to Put His Name Up for President -- Parent Unit Acts Today | | By Henry R. Lieberman | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/urged-to-ask-wage-increases.html | Urged to Ask Wage Increases | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/in-the-nation-an-unexpected-instrument-of-destiny.html | In The Nation; An Unexpected Instrument of Destiny | True | By Arthur Krock | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/lord-lucan-improves.html | Lord Lucan Improves | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/eisenhower-says-position-is-absolutely-unchanged.html | Eisenhower Says Position Is 'Absolutely Unchanged' | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/son-to-mrs-j-trevor-downer.html | Son to Mrs. J. Trevor Downer | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/banta-dodgers-blanks-dallas-40-as-robinson-and-campanella-star.html | Banta, Dodgers, Blanks Dallas, 4-0, As Robinson and Campanella Star; Negro Fans Swell Crowd to 11,370 and Jam Foul Lines Jackie Gets 3 Hits, Sniderh)0*0*0*ia Homer, as Brooks Take 19th Straight | | By Roscoe McGowen | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/los-alamos-contract-extended.html | Los Alamos Contract Extended | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/house-group-ratifies-big-fund-for-roads.html | HOUSE GROUP RATIFIES BIG FUND FOR ROADS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/lutheran-council-elects-empie.html | Lutheran Council Elects Empie | | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/talbert-beats-mneill-takes-bermuda-net-honors-in-5-sets-scores-in.html | TALBERT BEATS M'NEILL; Takes Bermuda Net Honors in 5 Sets -- Scores in Doubles | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/leads-in-permits-to-wed-nebraska-shows-191-rise-in-final-1947.html | LEADS IN PERMITS TO WED; Nebraska Shows 19.1 Rise in Final 1947 Quarter | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-roosevelt-with-the-british-royal-family.html | MRS. ROOSEVELT WITH THE BRITISH ROYAL FAMILY | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/killed-trying-to-catch-train.html | Killed Trying to Catch Train | | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/william-l-spang.html | WILLIAM L. SPANG | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/browns-check-cubs.html | Browns Check Cubs | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/tally-twice-in-tenth.html | Tally Twice in Tenth | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/dr-sheerin-dies-rector-in-capital-official-of-church-of-epiphany.html | DR. SHEERIN DIES; RECTOR IN CAPITAL; Official of Church of Epiphany Was a Leader in Protestant Episcopal Work for Years | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-hertz-singer-widow-of-conductor.html | MRS. HERTZ, SINGER, WIDOW OF CONDUCTOR | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/army-4-wagner-3.html | Army 4, Wagner 3 | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/bonds-and-shares-on-london-market-start-of-erp-program-as-well-as.html | BONDS AND SHARES ON LONDON MARKET; Start of ERP Program as Well as Improvement in Situation in Berlin Cheers Trading | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/dewey-approves-college-bias-ban-race-religious-discrimination-in.html | DEWEY APPROVES COLLEGE BIAS BAN; Race, Religious Discrimination in Admission of Students Is Made Illegal in State | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/truman-vetoes-bill-excluding-vendors-of-newspapers-from-social.html | Truman Vetoes Bill Excluding Vendors Of Newspapers From Social Security Aid | True | By Anthony Leviero | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/dewey-approves-bronx-judgeship-as-city-bar-charges-political-deal.html | Dewey Approves Bronx Judgeship As City Bar Charges 'Political Deal'; Dewey Signs Bronx Judgeship Bill | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/business-note.html | BUSINESS NOTE | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/turkey-gets-arms-cargo-us-transport-unloads-aid-material-at.html | TURKEY GETS ARMS CARGO; U.S. Transport Unloads Aid Material at Istanbul | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mass-for-jere-f-ryan-borough-president-james-burke-of-queens-leads.html | MASS FOR JERE F. RYAN; Borough President James Burke of Queens Leads Mourners | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/4-marines-in-crash-feared-held-by-reds.html | 4 MARINES IN CRASH FEARED HELD BY REDS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/plane-blacks-out-long-island-area-hits-main-power-line-putting-all.html | PLANE BLACKS OUT LONG ISLAND AREA; Hits Main Power Line, Putting All of Suffolk and Part of Nassau in Darkness | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/ninemember-medical-advisory-board-to-aid-athletic-commission.html | Nine-Member Medical Advisory Board to Aid Athletic Commission; PHYSICIANS TO SET BOXING STANDARDS | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/change-in-china.html | CHANGE IN CHINA? | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-josiah-h-child.html | MRS. JOSIAH H. CHILD | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/camp-fire-girls-in-fete-new-york-council-will-stage-annual-spring.html | CAMP FIRE GIRLS IN FETE; New York Council Will Stage Annual Spring Rally | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/2-more-for-dewey-in-oklahoma.html | 2 More for Dewey in Oklahoma | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/car-output-soars.html | Car Output Soars | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/paul-hoffman-to-head-erp-truman-makes-first-billion-available-for.html | PAUL HOFFMAN TO HEAD ERP; TRUMAN MAKES FIRST BILLION AVAILABLE FOR QUICK START; SENATE TO APPROVE | True | By Felix Belair Jr. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/charlotte-lycett-married-on-coast-has-3-attendants-at-wedding-to.html | CHARLOTTE LYCETT MARRIED ON COAST; Has 3 Attendants at Wedding to the Rev. Howard E. Davis in San Diego Church | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/kennedy-back-in-playoffs.html | Kennedy Back in PlayOffs | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/schmeling-visa-denied-state-department-vetoes-boxers-plan-to-visit.html | SCHMELING VISA DENIED; State Department Vetoes Boxer's Plan to Visit United States | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/wisconsin-rules-changed.html | Wisconsin Rules Changed | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/william-alexander.html | WILLIAM ALEXANDER | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/us-naval-force-to-visit-norway-two-cruisers-among-six-ships-also-to.html | U.S. NAVAL FORCE TO VISIT NORWAY; Two Cruisers Among Six Ships Also to Pay Calls Late This Month at British Ports | True | By Charles Hurd | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/britain-is-stirred-by-plane-incident-takes-very-serious-view-of-it.html | BRITAIN IS STIRRED BY PLANE INCIDENT; Takes 'Very Serious View' of It, but Tension Is Eased by Sokolovsky's Promise | True | By Herbert L. Matthews | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/wake-forest-2-yale-0.html | Wake Forest 2, Yale 0 | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/dr-a-b-graham.html | DR. A. B. GRAHAM | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/showing-of-german-art.html | Showing of German Art | True | DORIS N. GRUNEBAUM. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/spaak-and-lovett-review-new-pact-belgiums-premier-and-acting-state.html | SPAAK AND LOVETT REVIEW NEW PACT; Belgium's Premier and Acting State Secretary Discuss Brussels Agreement | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/firestone-safety-cited-rubber-company-gets-award-for-reducing.html | FIRESTONE SAFETY CITED; Rubber Company Gets Award for Reducing Accidents | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/a-w-senft-to-marry-miss-deborah-gates.html | A. W. SENFT TO MARRY MISS DEBORAH GATES | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/major-rulings-on-dismantling-held-near-us-mission-on-industry-due.html | Major Rulings on Dismantling Held Near; U.S. Mission on Industry Due in Germany | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/robert-l-ashley.html | ROBERT L. ASHLEY | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/princeton-netmen-win-90.html | Princeton Netmen Win, 9-0 | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/juilliard-chorus-in-bachs-passion-robert-shaw-conducts-group-before.html | JUILLIARD CHORUS IN BACH'S 'PASSION'; Robert Shaw Conducts Group Before Carnegie Hall Throng -- Hindemith Takes Part | | 1.:S P. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/cards-stay-in-st-petersburg.html | Cards Stay in St. Petersburg | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/fined-after-car-hit-wife-doctor-pays-200-in-accident-after-family.html | FINED AFTER CAR HIT WIFE; Doctor Pays $200 in Accident After Family Quarrel | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/platinum-fox-duty-bill-signed.html | Platinum Fox Duty Bill Signed | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/gypsum-case-rehearing-denied.html | Gypsum Case Rehearing Denied | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-arthur-seymour.html | MRS. ARTHUR SEYMOUR | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/lawyer-wins-long-fight-barred-as-objector-exmarine-finally-admitted.html | LAWYER WINS LONG FIGHT; Barred as Objector, Ex-Marine Finally Admitted to Practice | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/japan-seeks-fleet-to-patrol-coasts-government-bill-would-set-up.html | JAPAN SEEKS FLEET TO PATROL COASTS; Government Bill Would Set Up Board to Operate 125 Ships Against Marauders | True | By Lindesay Parrott | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2edr-scheele-sworn-backs.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#/x2EDR. SCHEELE SWORN; BACKS WORLD UNIT; New Surgeon General Favors U.S. Joining Health Group, Now Blocked in House | True | By Bess Furman | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/chinese-returning-to-southeast-asia-iro-near-end-of-big-project.html | CHINESE RETURNING TO SOUTHEAST ASIA; IRO Near End of Big Project -- Expatriates Fight Animus in Home and Adopted Lands | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/official-confirms-ban-on-stranahan-roberts-masters-chairman.html | OFFICIAL CONFIRMS BAN ON STRANAHAN; Roberts, Masters' Chairman, Contends Barred Amateur Has Inspired Publicity | True | | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/berkshire-opera-auditions.html | Berkshire Opera Auditions | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/kenny-institute-opens-treatment-is-started-at-jersey-city-medical.html | KENNY INSTITUTE OPENS; Treatment Is Started at Jersey City Medical Center | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/shoe-market-week-opened-in-boston-mens-wear-rugged-in-look-womens.html | SHOE MARKET WEEK OPENED IN BOSTON; Men's Wear Rugged in Look - Women's Lines Light, Elegant -- Little Change in Prices | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/babies-to-be-numbered-bureau-tells-of-new-method-for-certification.html | BABIES TO BE NUMBERED; Bureau Tells of New Method for Certification of Births | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/de-valera-flies-for-home-irish-statesman-enjoyed-visit-to-us.html | DE VALERA FLIES FOR HOME; Irish Statesman Enjoyed Visit to U.S. 'Immensely,' He Says | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/albert-c-fuller.html | ALBERT C. FULLER | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/20-slain-in-egypt-in-strike-of-police-army-on-duty-in-alexandria.html | 20 SLAIN IN EGYPT IN STRIKE OF POLICE; Army on Duty in Alexandria Fires on Mobs -- Nation-Wide Walkout Laid to Low Pay | True | By Gene Currivan | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/barbara-harris-is-brideelect.html | Barbara Harris Is Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/housing-by-states-urged-by-stichman-ny-commissioner-explains-deweys.html | HOUSING BY STATES URGED BY STICHMAN; N.Y. Commissioner Explains Dewey's Mutual Projects to Legionnaires | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-rockefeller-dies-at-age-of-73-wife-of-financier-a-noted-art.html | MRS. ROCKEFELLER DIES AT AGE OF 73; Wife of Financier, a Noted Art Patron, Helped Found Modern Museum Here | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/cardinals-down-athletics-by-96-pollet-yields-only-one-hit-in-5.html | CARDINALS DOWN ATHLETICS BY 9-6; Pollet Yields Only One Hit in 5 Innings -- News of Other Major League Teams | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/stryker-graham.html | Stryker -- Graham | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/new-waste-baskets-offer-wide-variety.html | NEW WASTE BASKETS OFFER WIDE VARIETY | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/program-by-neikrug-offers-novelties.html | PROGRAM BY NEIKRUG OFFERS NOVELTIES | True | C. I-I. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/hague-out-for-truman-tells-committeemen-we-have-outstanding.html | HAGUE OUT FOR TRUMAN; Tells Committeemen 'We Have Outstanding Candidate' | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/dp-morale-sinks-to-lowest-level-jewish-welfare-leaders-of-germany.html | DP MORALE SINKS TO LOWEST LEVEL; Jewish Welfare Leaders of Germany, Austria and Italy Make Reports in Paris | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/us-troops-to-parade-in-europe-us-will-parade-troops-in-europe.html | U.S. Troops to Parade in Europe; U.S. WILL PARADE TROOPS IN EUROPE | True | By Jack Raymond | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/arabs-fire-shells-at-zionist-village-syrians-iraqis-use-artillery.html | ARABS FIRE SHELLS AT ZIONIST VILLAGE; Syrians, Iraqis Use Artillery for First Time in Palestine -- Attackers Forced Back | True | By Julian Louis Meltzer | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/st-bonaventure-holds-drill.html | St. Bonaventure Holds Drill | True | | | C1B 128877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/esau-a-katz.html | ESAU A. KATZ | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mrs-john-j-klug.html | MRS. JOHN J. KLUG | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/george-w-ellis.html | GEORGE W. ELLIS | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/h000ius-cotton-mills-to-push-exports-angloamerican-conference-told.html | h)0*0*0*iU.S. COTTON MILLS TO PUSH EXPORTS; Anglo-American Conference Told Aim Is to Dispose of 13% of Output Abroad | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/marion-meeting-votes-new-plan-power-shovel-company-gets-75.html | MARION MEETING VOTES NEW PLAN; Power Shovel Company Gets 75% Stockholder Approval for Recapitalization | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/to-head-military-medical-study.html | To Head Military Medical Study | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/sports-of-the-times-more-on-charley-brickley.html | Sports of the Times; More on Charley Brickley | True | By Arthur Daley | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/city-starts-war-on-8000000-rats-acting-mayor-says-they-cause.html | CITY STARTS WAR ON 8,000,000 RATS; Acting Mayor Says They Cause $18,000,000 to $45,000,000 Damage Every Year | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/emil-e-witt.html | EMIL E. WITT | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/swimmer-who-took-new-title.html | SWIMMER WHO TOOK NEW TITLE | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/shipping-news-and-notes-coast-guard-makes-5271-rescues-in-year.html | Shipping News and Notes; Coast Guard Makes 5,271 Rescues in Year; Keeps Check on 36,463 Aids to Navigation | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/mr-lewis-prefers-force.html | MR. LEWIS PREFERS FORCE | True | | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/communists-scoff-at-italys-might-say-troops-bore-wooden-guns-priest.html | COMMUNISTS SCOFF AT ITALY'S MIGHT; Say Troops Bore Wooden Guns -- Priest Slain, Another Beaten in a Series of Riots | True | By Arnaldo Cortesi | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/frank-h-plumb.html | FRANK H. PLUMB | True | Special to THE NEW YORK TIMES. | | C1B 128877 | |
| 1948-04-06 | 1948-04-06 | https://www.nytimes.com/1948/04/06/archives/walter-n-greaza-weds.html | Walter N. Greaza Weds | True | | | C1B 128877 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/finnishsoviet-pact-peace-treaty-viewed-as-precluding-any-military.html | Finnish-Soviet Pact; Peace Treaty Viewed as Precluding Any Military Alliance | True | JULIUS EPSTEIN | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/duke-routs-yale-101-blue-devil-nine-gets-9-runs-in-first-three.html | DUKE ROUTS YALE, 10-1; Blue Devil Nine Gets 9 Runs in First Three Innings | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/utility-applies-for-loan-california-electric-would-issue-7000000-in.html | UTILITY APPLIES FOR LOAN; California Electric Would Issue $7,000,000 in Notes | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/bryan-foy-resigns-post-at-eagle-lion-he-will-make-4-films-a-year.html | BRYAN FOY RESIGNS POST AT EAGLE LION; He Will Make 4 Films a Year for Studio as Head of Own Producing Company | True | By Thomas F. Brady | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/gen-george-c-kenney.html | Gen. George C. Kenney | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/warrior-five-wins-8546-defeats-st-louis-and-annexes-firstplace.html | WARRIOR FIVE WINS, 85-46; Defeats St. Louis and Annexes First-Place Play-Offs, 4-3 | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/leon-b-osterhout.html | LEON B. OSTERHOUT | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/albany-alp-vote-as-justices-tilt-heffernan-however-has-last-word-in.html | ALBANY ALP VOTE AS JUSTICES TILT; Heffernan, However, Has Last Word in Reinstating Alleged O'Connell 'Men' on Rolls | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/utility-to-issue-notes.html | Utility to Issue Notes | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/miss-dora-wells-86-a-retired-educator.html | MISS DORA WELLS, 86, A RETIRED EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/rev-herman-f-gohn.html | REV. HERMAN F. GOHN | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/packers-sign-two-tackles.html | Packers Sign Two Tackles | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/utility-financing-marks-offerings-issues-of-debentures-and-bonds-go.html | UTILITY FINANCING MARKS OFFERINGS; Issues of Debentures and Bonds Go to Bankers Who Place One With Investors | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/palestine-aid-asked-dr-goldstein-and-dr-jonah-b-wise-urge-speeding.html | PALESTINE AID ASKED; Dr. Goldstein and Dr. Jonah B. Wise Urge Speeding Appeal | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/brooklyn-takes-20th-straight-crushing-oklahoma-city-by-81-limited.html | Brooklyn Takes 20th Straight, Crushing Oklahoma City by 8-1; Limited to Eight Blows, Dodgers Are Aided by Nine Walks and Three Hit Batsmen -- 10,137 See Lund Belt Homer | True | By Roscoe McGowen | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/oneway-avenues.html | One-Way Avenues | True | Louis A. STONE | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/george-h-golden.html | GEORGE H. GOLDEN | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/shah-receives-wiley-new-envoy-to-iran.html | SHAH RECEIVES WILEY, NEW ENVOY TO IRAN | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/lyons-aides-get-war-medals.html | Lyons' Aides Get War Medals | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/sitdown-ended-police-yank-pickets-to-feet-at-armour-plant-in-queens.html | SITDOWN ENDED; Police Yank Pickets to Feet at Armour Plant in Queens | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/becomes-sales-manager-for-thomas-j-lipton-inc.html | Becomes Sales Manager For Thomas J. Lipton, Inc. | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/miss-marian-kenny-is-wed.html | Miss Marian Kenny Is Wed | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/poland-prods-britain-on-exiles.html | Poland Prods Britain on Exiles | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/son-born-to-mrs-bert-nevins.html | Son Born to Mrs. Bert Nevins | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/four-marine-airmen-lost-their-2-planes-believed-to-have-crashed-in.html | FOUR MARINE AIRMEN LOST; Their 2 Planes Believed to Have Crashed in Air Near Oahu | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/bevin-sees-avoidance-of-crisis-over-plane-accident-in-berlin.html | Bevin Sees Avoidance of Crisis Over Plane Accident in Berlin; Cautious but Optimistic of Solution of Incident in Address in Commons -Awaits Formal Soviet Statement | True | By Herbert L. Matthews | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/2-aides-hurt-in-fight-at-wallace-meeting.html | 2 AIDES HURT IN FIGHT AT WALLACE MEETING | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/musicians-daughter-contests-his-will.html | MUSICIAN'S DAUGHTER CONTESTS HIS WILL | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/strikes-spread-threatened-with-six-bus-lines-tied-up-twu-plans-to.html | Strike's Spread Threatened With Six Bus Lines Tied Up; TWU Plans to Take Up Entire City Transit Situation Unless Settlement Comes Soon -- Other Services Expanded | True | By Frank S. Adams | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/ramapo-trio-victor-1612.html | Ramapo Trio Victor, 16-12 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/immigrant-aid-reelects-telsey.html | Immigrant Aid Re-elects Telsey | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/loadings-rushed-to-beat-new-rule-steamship-companies-speed-cargoes.html | LOADINGS RUSHED TO BEAT NEW RULE; Steamship Companies Speed Cargoes Aboard Just Ahead of Export Licensing Time | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/admiral-louis-e-denfeld.html | Admiral Louis E. Denfeld | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/world-fair-opens-in-holland.html | World Fair Opens in Holland | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/macarthur-holds-to-his-routine.html | MacArthur Holds to His Routine | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/south-african-reds-lose-elections-to-natives-council-contradicts.html | SOUTH AFRICAN REDS LOSE; Elections to Natives' Council Contradicts Reports of Gains | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/offer-olympic-tent-sites.html | Offer Olympic Tent Sites | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/morris-sayre-gets-cup.html | Morris Sayre Gets Cup | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/regime-insists-rebels.html | Regime Insists Rebels | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/profit-made-in-47-by-grahampaige-123766-cleared-in-contrast-to.html | PROFIT MADE IN '47 BY GRAHAM-PAIGE; $123,766 Cleared, in Contrast to $4,357,542 Loss in '46 -Sales Rise 16 Per Cent | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/german-partition-is-believed-near-western-powers-are-expected-to.html | GERMAN PARTITION IS BELIEVED NEAR; Western Powers Are Expected to Announce Zonal Political Fusion -- Soviet Move Due | True | By Delbert Clark | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/action-due-today-on-army-linings-rayon-weavers-qm-officials-yarn.html | ACTION DUE TODAY ON ARMY LININGS; Rayon Weavers, QM Officials, Yarn Producers Will Meet for Solution of Problem | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/the-aid-administrator.html | THE AID ADMINISTRATOR | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/ornstein-gets-2-12-years-bank-swindler-on-fake-auto-registrations.html | ORNSTEIN GETS 2 1/2 YEARS; Bank Swindler on Fake Auto Registrations Sentenced | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/6-sites-submitted-for-city-housing-planning-board-gets-details-on.html | 6 SITES SUBMITTED FOR CITY HOUSING; Planning Board Gets Details on Start of New Program Without Cash Subsidy | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/west-side-realty-sold-to-operator-berg-takes-two-buildings-on-70th.html | WEST SIDE REALTY SOLD TO OPERATOR; Berg Takes Two Buildings on 70th Street -- Bank Conveys West 114th St. Suites | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/abroad-peace-and-the-evacuation-of-austria.html | Abroad; Peace' and the Evacuation of Austria | True | By Anne O'Hare McCormick | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/james-magee-dies-at-nyu-27-years-head-of-economics-department-at.html | JAMES MAGEE DIES, AT N.Y.U. 27 YEARS; Head of Economics Department at Retirement in '46 Was Expert on Tax Programs | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/h-t-westermann.html | H. T. WESTERMANN | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/milo-j-sutliff-resigns-leaves-doubleday-to-become-head-of-new.html | MILO J. SUTLIFF RESIGNS; Leaves Doubleday to Become Head of New Corporation | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/lloyd-t-wilcoxon.html | LLOYD T. WILCOXON | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/williams-signs-for-title-fight.html | Williams Signs for Title Fight | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/railroad-stocks-equal-2year-high-broadest-market-in-nearly-a-week.html | RAILROAD STOCKS EQUAL 2-YEAR HIGH; Broadest Market in Nearly a Week Paced by Carriers and the Motors and Oils | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/grace-sold-to-sacramento.html | Grace Sold to Sacramento | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/hudson-auto-plant-closed-by-walkout.html | HUDSON AUTO PLANT CLOSED BY WALKOUT | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/sports-of-the-times-achilles-heel.html | Sports of the Times; Achilles Heel | True | By Arthur Daley | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/bulgaria-accuses-greeks-demands-release-of-3-frontier-guards-seized.html | BULGARIA ACCUSES GREEKS; Demands Release of 3 Frontier Guards Seized Sunday | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mexico-will-begin-debt-settlement-arrangements-for-233000000-of.html | MEXICO WILL BEGIN DEBT SETTLEMENT; Arrangements for $233,000,000 of Railway Bonds Becomes Effective Today | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/george-kemp-70-southern-broker-richmond-man-long-on-stock-exchange.html | GEORGE KEMP, 70, SOUTHERN BROKER; Richmond Man, Long on Stock Exchange Here, Dies -- Fought C. & O. Merger 20 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/nlrb-drops-case-against-printers-employers-say-testimony-here-would.html | NLRB DROPS CASE AGAINST PRINTERS; Employers Say Testimony Here Would Duplicate That Taken Elsewhere, Delay Decision | True | By A. H. Raskin | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/hovgaard-naval-architect-90-ill-gets-praise-medal-in-home.html | Hovgaard, Naval Architect, 90, Ill, Gets Praise, Medal in Home | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/will-open-west-coast-branch.html | Will Open West Coast Branch | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/chicago-exchange-seat-price-up.html | Chicago Exchange Seat Price Up | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/parliament-to-hear-briton.html | Parliament to Hear Briton | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/visit-to-norway.html | VISIT TO NORWAY | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/paper-company-has-net-of-54396550-internationals-profit-equals-1502.html | PAPER COMPANY HAS NET OF $54,396,550; International's Profit Equals $15.02 a Share -- Year's Sales Reach $405,248,238 | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/gen-omar-n-bradley.html | Gen. Omar N. Bradley | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/terrorism-called-rampant-in-costa-rica.html | Terrorism Called Rampant in Costa Rica; | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/french-army-plans-maneuvers-us-and-britain-to-give-materiel.html | French Army Plans Maneuvers; U.S. and Britain to Give Materiel | True | By Kenneth Campbell | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/westchester-elections.html | Westchester Elections | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/egypts-police-strike-ended-by-ultimatum.html | EGYPT'S POLICE STRIKE ENDED BY ULTIMATUM | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/chicago-buyer-gets-flagg-court-425family-brooklyn-housing-of-late.html | CHICAGO BUYER GETS FLAGG COURT; 425-Family Brooklyn Housing of Late Architect Held at $2,100,000 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/role-of-finland-held-clear-finns-sign-treaty-as-soviet-buffer.html | Role of Finland Held Clear; FINNS SIGN TREATY AS SOVIET BUFFER | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/toll-bridge-bonds-sold.html | Toll Bridge Bonds Sold | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/j-d-lodge-asks-u-s-to-portray-russia-representative-tells-health.html | J. D. LODGE ASKS U. S. TO PORTRAY RUSSIA; Representative Tells Health Teachers That 'Voice' Should Supply Truth About Soviet | True | By Lucy Freeman | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/chesebrough-co-chooses-an-additional-director.html | Chesebrough Co. Chooses An Additional Director | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/news-of-food-pianist-sandowskys-culinary-career-proves-result.html | News of Food; Pianist Sandowsky's Culinary Career Proves Result Largely of Necessity | True | By Jane Nickerson | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-l-spencer-dies-in-home-at-newport.html | MRS. L. SPENCER DIES IN HOME AT NEWPORT | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/taylor-note-confirmed.html | Taylor Note Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/nlrb-counsel-rules-for-stage-employes.html | NLRB COUNSEL RULES FOR STAGE EMPLOYES | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/zionist-plea-on-palestine.html | Zionist Plea on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/circus-opens-tonight-four-spectacles-are-features-of-newest-big.html | CIRCUS OPENS TONIGHT; Four Spectacles Are Features of Newest 'Big Show' | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-gibbons-to-give-tea-will-entertain-committee-aides-of-benefit.html | MRS. GIBBONS TO GIVE TEA; Will Entertain Committee Aides of Benefit for Children | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/business-under-dictators.html | Business Under Dictators | True | LAX PFEFFER | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/bengurion-urges-zionist-setup-now-bids-general-council-create.html | BEN-GURION URGES ZIONIST SET-UP NOW; Bids General Council Create Central Palestine Authority to Take Over Rule May 15 | True | By Dana Adams Schmidt | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/4-children-die-in-fire-as-mother-watches.html | 4 CHILDREN DIE IN FIRE AS MOTHER WATCHES | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/lieut-gen-a-c-wedemeyer.html | Lieut. Gen. A. C. Wedemeyer | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/several-quit-unit-on-war-memorial-corbett-plan-for-25000000.html | SEVERAL QUIT UNIT ON WAR MEMORIAL; Corbett Plan for $25,000,000 Swimming Pool Is Still Committee's Choice | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/relief-unit-2-years-old-16agency-group-has-sent-176-shipments-to.html | RELIEF UNIT 2 YEARS OLD; 16-Agency Group Has Sent 176 Shipments to Germany | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/15000-reviewed-by-truman-on-army-day-in-washington-truman-reviews.html | 15,000 Reviewed by Truman On Army Day in Washington; TRUMAN REVIEWS ARMY DAY TROOPS | True | By Harold B. Hinton | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/ford-finds-russia-terrorizing-europe.html | FORD FINDS RUSSIA TERRORIZING EUROPE | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/st-johns-in-front-191-redmen-halt-st-francis-nine-with-2-hits-for-2.html | ST. JOHN'S IN FRONT, 19-1; Redmen Halt St. Francis Nine With 2 Hits for 2d in Row | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/research-pushed-on-nutrition-ills-dr-tom-spies-tells-backers-of-his.html | RESEARCH PUSHED ON NUTRITION ILLS Dr. Tom Spies Tells Backers of His Work About Progress Against Many Diseases | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/soviet-made-72-per-cent-of-allied-council-vetoes.html | Soviet Made 72 Per Cent Of Allied Council Vetoes | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/suspect-in-slaying-tells-third-story-ramirez-now-says-he-acted-as.html | SUSPECT IN SLAYING TELLS THIRD STORY; Ramirez Now Says He Acted as Lookout While Cousin Entered Lotito Apartment | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/havana-railway-congress-ends.html | Havana Railway Congress Ends | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/steel-output-cut-to-conserve-coal-furnaces-banked-with-loss-of.html | STEEL OUTPUT CUT TO CONSERVE COAL; Furnaces Banked With Loss of Thousands of Tons -- Job Lay-Offs Spread in Nation | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/2-manhattan-buildings-bought-for-remodeling.html | 2 Manhattan Buildings Bought for Remodeling | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/china-presidency-left-to-assembly-chiang-kaishek-may-be-drafted-but.html | CHINA PRESIDENCY LEFT TO ASSEMBLY; Chiang Kai-shek May Be 'Drafted,' but Action of 2,700 Delegates Is Uncertain | True | By Henry R. Lieberman | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/sworn-in-as-chairman-of-the-civil-air-board.html | Sworn In as Chairman Of the Civil Air Board | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/athletics-use-yank-footgear.html | Athletics Use Yank Footgear | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/lesnevich-payment-set-purse-in-dollars-sanctioned-for-london-title.html | LESNEVICH PAYMENT SET; Purse in Dollars Sanctioned for London Title Bout July 26 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/griswold-asks-slash-in-mission-in-greece.html | GRISWOLD ASKS SLASH IN MISSION IN GREECE | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/yacht-officers-renamed-handicap-class-retains-slate-led-by-granbery.html | YACHT OFFICERS RENAMED; Handicap Class Retains Slate Led by Granbery and Kay | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/railway-income-rises.html | Railway Income Rises | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/kurasov-pledges-justice-vows-punishment-for-killers-of-two-at.html | KURASOV PLEDGES JUSTICE; Vows Punishment for Killers of Two at Austrian Dance | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/musicians-open-drive-sponsoraveteran-campaign-of-emergency-fund.html | MUSICIANS OPEN DRIVE; 'Sponsor-A-Veteran' Campaign of Emergency Fund Begins | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/votes-bill-to-aid-paralyzed-gis.html | Votes Bill to Aid Paralyzed GI's | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/world-agreement-on-atom-remote-lilienthal-sees-little-chance-of.html | WORLD AGREEMENT ON ATOM 'REMOTE'; Lilienthal Sees Little Chance of Early Accord -- Program at 'Most Critical Stage' | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/starr-outpoints-warren-triumphs-at-broadway-arena-la-bua-defeats.html | STARR OUTPOINTS WARREN; Triumphs at Broadway Arena -La Bua Defeats Anest | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/lagny-to-fight-ketchel.html | Lagny to Fight Ketchel | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/white-house-honors-given-prince-charles.html | WHITE HOUSE HONORS GIVEN PRINCE CHARLES | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/charles-twelvetrees.html | CHARLES TWELVETREES | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/toronto-favored-in-hockey-finals-maple-leafs-meet-red-wings-tonight.html | TORONTO FAVORED IN HOCKEY FINALS; Maple Leafs Meet Red Wings Tonight in First Contest of Stanley Cup Series | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/lawrence-l-goldsmith.html | LAWRENCE L. GOLDSMITH | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/relief-felt-in-helsinki.html | Relief Felt in Helsinki | True | By George Axelsson | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/raybestosmanhattan-new-board-chairman-says-buyers-market-faces.html | RAYBESTOS-MANHATTAN; New Board Chairman Says Buyers' Market Faces Company | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/marthur-gives-berkey-a-medal.html | M'Arthur Gives Berkey a Medal | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/news-of-ships-4-elderly-travelers-end-long-trip-saddened-by-tour.html | News of Ships; 4 Elderly Travelers End Long Trip Saddened by Tour Conductor's Death | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/jerusalem-accord-one-assembly-aim-some-nations-feel-trustee-plan.html | JERUSALEM ACCORD ONE ASSEMBLY AIM; Some Nations Feel Trustee Plan for Holy City May Be All That Can Be Won | True | By Mallory Browne | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/leister-schwartz.html | Leister -- Schwartz | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/yale-victor-in-rugby-63.html | Yale Victor in Rugby, 6-3 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/rcaf-six-hailed-upon-arrival-here-olympic-champions-honored-at.html | R.C.A.F. SIX HAILED UPON ARRIVAL HERE; Olympic Champions Honored at Celebration Before Leaving for Welcome at Ottawa | True | By Frank Elkins | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/pickets-take-part-in-army-day-rally-stock-exchange-strikers-join.html | PICKETS TAKE PART IN ARMY DAY RALLY; Stock Exchange Strikers Join Crowd in a Cheer at Close of Subtreasury Meeting | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/samuel-t-hughes-former-editor-81.html | SAMUEL T. HUGHES, FORMER EDITOR, 81 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/beethoven-cycle-for-philharmonic-walter-will-conduct-sixweek-series.html | BEETHOVEN CYCLE FOR PHILHARMONIC; Walter Will Conduct Six-Week Series Next Season -- New European Soloists Signed | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/babylon-board-bars-gas-tank.html | Babylon Board Bars Gas Tank | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/homemakers-art-shown-at-cornell-tworoom-apartment-fitted-out-with.html | HOMEMAKERS' ART SHOWN AT CORNELL; Two-Room Apartment Fitted Out With Converted Pieces From Second-Hand Shop | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/will-address-aba-forum.html | Will Address ABA Forum | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/a-m-wiseman.html | A. M. WISEMAN | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-kravchenko-suing-french.html | WPCG 2VBZzNxxx U?xi @cX@Courier 10 Pitch#x2E KRAVCHENKO SUING FRENCH RED PAPER; Russian Author of 'I Chose Freedom' Brings Libel Action Against Lettres Francaises | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/managed-currency-of-britain-upheld-drug-group-hears-two-wars.html | MANAGED CURRENCY OF BRITAIN UPHELD; Drug Group Hears Two Wars, Depression Dictated Step to Aid Output, Real Income | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/asks-interest-rise-for-loans-on-homes-insurance-official-tells.html | ASKS INTEREST RISE FOR LOANS ON HOMES; Insurance Official Tells Bankers Rates on Veterans', Other Mortgages Are Too Low | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/paperboard-off-in-week-output-37-below-prior-period-but-3-higher.html | PAPERBOARD OFF IN WEEK; Output 3.7% Below Prior Period, but 3% Higher Than Year Ago | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/wisconsin-faculty-asks-boxing-survey.html | WISCONSIN FACULTY ASKS BOXING SURVEY | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/hen-delivers-egg-a-day-to-home.html | Hen Delivers Egg a Day to Home | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/radio-power-ceiling-denounced-in-capital.html | RADIO POWER CEILING DENOUNCED IN CAPITAL | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/rev-dr-j-f-albion.html | REV. DR. J. F. ALBION | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/civic-groups-in-port-washington-produce-six-suggestions-to-ease.html | Civic Groups in Port Washington Produce Six Suggestions to Ease Traffic Hazards | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/ilene-a-kaplan-is-married.html | Ilene A. Kaplan Is Married | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/card-party-will-help-orphans.html | Card Party Will Help Orphans | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/sister-m-winifred.html | SISTER M. WINIFRED | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/italy-picks-tennis-stars-cucelli-and-del-bello-selected-for-davis.html | ITALY PICKS TENNIS STARS; Cucelli and Del Bello Selected for Davis Cup Singles | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/truman-at-latta-rites-attends-funeral-for-veteran-white-house.html | TRUMAN AT LATTA RITES; Attends Funeral for Veteran White House Clerical Aide | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/judge-ezra-w-decoto.html | JUDGE EZRA W. DECOTO | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/protests-damage-to-alp-clubs.html | Protests Damage to ALP Clubs | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/2750000-trust-is-left-to-charity-bequest-disclosed-as-the-will-of.html | $2,750,000 TRUST IS LEFT TO CHARITY; Bequest Disclosed as the Will of Mrs. Marguerite S. Davis Is Filed for Probate | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-edwin-newcomb.html | MRS. EDWIN NEWCOMB | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/truck-revolt-fading-vehicles-jamming-pennsylvania-turnpike-break.html | TRUCK REVOLT FADING; Vehicles Jamming Pennsylvania Turnpike Break Ranks | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-karl-w-davey.html | MRS. KARL W. DAVEY | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/us-leads-attack-on-warmongering-asks-un-meeting-at-geneva-to.html | U.S. LEADS ATTACK ON WARMONGERING; Asks U.N. Meeting at Geneva to Condemn Issuance of Slanderous News | | By Michael L. Hoffman | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/fred-h-wilsey.html | FRED H. WILSEY | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/few-vote-on-long-island.html | Few Vote on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/de-valera-welcomed-on-return-to-ireland.html | DE VALERA WELCOMED ON RETURN TO IRELAND | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/milwaukee-elects-zeidler.html | Milwaukee Elects Zeidler | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/miss-francklyns-troth-former-magazine-aide-will-be-bride-of-wendell.html | MISS FRANCKLYN'S TROTH; Former Magazine Aide Will Be Bride of Wendell R. Cram | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mayor-loses-fight-to-name-fire-chief-dewey-vetoes-bill-to-remove.html | MAYOR LOSES FIGHT TO NAME FIRE CHIEF; Dewey Vetoes Bill to Remove the Post From Competitive Civil Service Status | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/cancer-can-be-cured.html | Cancer Can Be Cured | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/deportation-hearing-today.html | Deportation Hearing Today | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/nyu-nine-routs-kingsmen-19-to-7-violets-top-brooklyn-college-for-2d.html | N.Y.U. NINE ROUTS KINGSMEN, 19 TO 7; Violets Top Brooklyn College for 2d Metropolitan League Victory in 8-Inning Game | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/two-transit-unions-urge-fare-increase.html | TWO TRANSIT UNIONS URGE FARE INCREASE | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/to-aid-new-york-fund-10-industrialists-to-solicit-gifts-from.html | TO AID NEW YORK FUND; 10 Industrialists to Solicit Gifts From Manufacturers | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/churngold-corporation.html | Churngold Corporation | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-rockefeller.html | MRS. ROCKEFELLER | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/quick-draft-action-seen-hershey-says-first-call-may-be-90-days.html | QUICK DRAFT ACTION SEEN; Hershey Says First Call May Be 90 Days After Law Is Passed | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-harry-baron.html | MRS. HARRY BARON | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/shipping-group-hails-erp-11-countries-are-represented-at-meeting-in.html | SHIPPING GROUP HAILS ERP; 11 Countries Are Represented at Meeting in London | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/new-york-life-sells-bronx-corner-realty.html | NEW YORK LIFE SELLS BRONX CORNER REALTY | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/books-authors.html | Books -- Authors | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 129143 | |
| 1948-04-07 | | https://www.nytimes.com/1948/04/07/archives/expanded-defense-erp-to-cut-paper-convention-told-accompanying.html | EXPANDED DEFENSE, ERP TO CUT PAPER; Convention Told Accompanying Controls Are Sure to Cause Some Industry Dislocation | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/italian-left-sets-strike-for-monday-workers-are-ordered-to-quit-for.html | ITALIAN LEFT SETS STRIKE FOR MONDAY; Workers Are Ordered to Quit for Hour to Protest Slaying of Sicilian Peasant Leader | True | By Arnaldo Cortesi | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/retains-methodist-post-miss-stouffer-is-elected-again-to-head.html | RETAINS METHODIST POST; Miss Stouffer Is Elected Again to Head Deaconesses | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/milwaukee-financing-approved.html | Milwaukee Financing Approved | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/girl-scouts-gain-by-art-exhibition-work-of-6-post-impressionists-at.html | GIRL SCOUTS GAIN BY ART EXHIBITION; Work of 6 Post-Impressionists at the Wildenstein Galleries Has Preview This Evening | True | By Howard Devree | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/austria-to-study-pact-obligations-sets-up-inquiry-to-gauge-her.html | AUSTRIA TO STUDY PACT OBLIGATIONS; Sets Up Inquiry to Gauge Her Ability to Pay Russia -- U.S., Britain Return War Booty | True | By John MacCormac | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/liberals-contradict-dewey.html | Liberals Contradict Dewey | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/aids-loyalty-day-fete-mayor-honorary-head-of-vfw-rally-in-brooklyn.html | AIDS LOYALTY DAY FETE; Mayor Honorary Head of VFW Rally in Brooklyn May 1 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/horse-show-here-friday-twoday-event-will-begin-then-at-squadron-a-a.html | HORSE SHOW HERE FRIDAY; Two-Day Event Will Begin Then at Squadron A Armory | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/two-transports-due-today.html | Two Transports Due Today | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/boys-club-benefit-on-april-28.html | Boys Club Benefit on April 28 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/armys-airborne-packet-would-be-bad-news-to-foe.html | Army's Airborne 'Packet' Would Be Bad News to Foe | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/joseph-h-busse.html | JOSEPH H. BUSSE | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/ziegfeld-tradition-revived-by-mac-wise.html | ZIEGFELD TRADITION REVIVED BY MAC WISE | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/unlawful-combine-in-tickets-charged-ftc-accuses-37-producers-6.html | UNLAWFUL COMBINE IN TICKETS CHARGED; FTC Accuses 37 Producers, 6 Associations and Industry Counsel of Price Fixing | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-4-no-title-summer-costumes-recall-gay-90s.html | Article 4 -- No Title; SUMMER COSTUMES RECALL GAY '90S | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/5800-for-lincoln-item-letter-affirmed-slavery-stand-43527-realized.html | $5,800 FOR LINCOLN ITEM; Letter Affirmed Slavery Stand -- $43,527 Realized at Sale | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/grain-prices-slip-with-liquidation-professional-traders-buy-then.html | GRAIN PRICES SLIP WITH LIQUIDATION; Professional Traders Buy, Then Sell -- Wheat, Corn, Oats Lose -- Soy Beans Gain | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/clown-on-air-falls-dead-englishman-here-to-take-role-in-circus.html | CLOWN ON AIR, FALLS DEAD; Englishman Here to Take Role in Circus, Collapses in Studio | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/un-votes-to-call-prague-delegate-security-council-9-to-0-backs-us.html | U.N. VOTES TO CALL PRAGUE DELEGATE; Security Council, 9 to 0, Backs U.S. Move to Hear Houdek on Communist Coup | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/an-engineinrear-auto-here-from-france.html | AN ENGINE-IN-REAR AUTO HERE FROM FRANCE | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/greene-white.html | Greene -- White | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/laundry-aids-children-1500-sent-to-un-by-company-ousted-from-east.html | LAUNDRY AIDS CHILDREN; $1,500 Sent to U.N. by Company Ousted From East Side Site | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/senate-votes-rfc-12-years-of-life-passes-measure-on-to-house.html | SENATE VOTES RFC 12 YEARS OF LIFE; Passes Measure On to House -- Restrictions of Authority and Funds Provided | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/driscoll-assails-harpers-tactics-says-candidate-uses-gutter.html | DRISCOLL ASSAILS HARPER'S TACTICS; Says Candidate Uses 'Gutter Politics,' Has Shown Lack of Fitness for Office | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/jahnckes-scout-wins-star-series-new-orleans-boat-takes-last-of.html | JAHNCKE'S SCOUT WINS STAR SERIES; New Orleans Boat Takes Last of Three Races to Defeat Duchess by One Point | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/pan-american-week-impellitteri-proclaims-it-here-for-period-april.html | PAN AMERICAN WEEK; Impellitteri Proclaims It Here for Period April 11-18 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/czech-diplomats-resign-two-in-mexico-and-agent-here-protest-soviet.html | CZECH DIPLOMATS RESIGN; Two in Mexico and Agent Here Protest Soviet Coup | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/bidault-rebuffs-soviet-on-germany-french-foreign-minister-says.html | BIDAULT REBUFFS SOVIET ON GERMANY; French Foreign Minister Says 3-Power Talks Were Made Necessary by Moscow | True | By Lansing Warren | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/burmese-officers-held-as-reds.html | Burmese Officers Held as Reds | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/blindness-preventable-cataract-and-glaucoma-found-yielding-to.html | BLINDNESS PREVENTABLE; Cataract and Glaucoma Found Yielding to Timely Care | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/select-talbert-shields-they-comprise-us-net-team-to-play-bernard.html | SELECT TALBERT, SHIELDS; They Comprise U.S. Net Team to Play Bernard, Borotra | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/trucks-is-batted-hard.html | Trucks Is Batted Hard | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/iww-pickets-new-republic-to-protest-article-on-joe-hill-executed-as.html | IWW Pickets New Republic to Protest Article on Joe Hill, Executed as Killer | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-p-triebenbacher.html | MRS. P. TRIEBENBACHER | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/religious-peace-proposed.html | Religious Peace Proposed | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/virtual-tax-on-capital-proposed-by-cripps-in-new-british-budget.html | Virtual Tax on Capital Proposed By Cripps in New British Budget; HIGH 'CAPITAL TAX' OFFERED BY CRIPPS | True | By Charles E. Egan | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/lefkowitz-to-be-honored.html | Lefkowitz to Be Honored | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/charles-t-lemon.html | CHARLES T. LEMON | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/jesuit-here-gets-new-aide.html | Jesuit Here Gets New Aide | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/dewey-flies-today-to-tour-nebraska-he-plans-intensive-twoday-drive.html | DEWEY FLIES TODAY TO TOUR NEBRASKA; He Plans Intensive Two-Day Drive for Delegates in Next Tuesday's Primary | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/doctors-discuss-plans-for-defense-preparations-are-essential-as-is.html | DOCTORS DISCUSS PLANS FOR DEFENSE; Preparations Are Essential as Is Cooperation Among Agencies, Experts Say | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/ship-hits-whale-in-caribbean.html | Ship Hits Whale in Caribbean | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/income-declines-for-r-j-reynolds-official-of-tobacco-concern.html | INCOME DECLINES FOR R. J. REYNOLDS; Official of Tobacco Concern Reports to Stockholders -Other Meetings | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/sales-rise-shown-by-botany-mills-in-1947-but-3547371-income-is.html | Sales Rise Shown by Botany Mills in 1947, But $3,547,371 Income Is Decline for Year | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/buchanan-accepts-harvey-lead-role-british-actor-to-follow-james.html | BUCHANAN ACCEPTS 'HARVEY' LEAD ROLE; British Actor to Follow James Stewart as Guest Star for 4 Weeks Beginning April 26 | True | By Sam Zolotow | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-kissam-to-give-book-tea-on-april-27.html | MRS. KISSAM TO GIVE BOOK TEA ON APRIL 27 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/a-break-in-the-deadlock.html | A BREAK IN THE DEADLOCK | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/cotton-prices-off-after-early-rise-net-losses-of-17-to-35-points.html | COTTON PRICES OFF AFTER EARLY RISE; Net Losses of 17 to 35 Points Shown -- Sales of May and June Contracts Heavy | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/buyer-will-occupy-20th-st-buildings-two-properties-are-assessed-at.html | BUYER WILL OCCUPY 20TH ST. BUILDINGS; Two Properties Are Assessed at $388,500 -- Congregation Purchases Theatre | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/sharp-cut-in-debt-reported-by-d-h-dec-31-total-less-than-half-that.html | SHARP CUT IN DEBT REPORTED BY D. & H.; Dec. 31 Total Less Than Half That of 10 Years Earlier, Road's '47 Figures Show | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/stassen-is-leading-in-wisconsin-poll-marthur-second-minnesotans-men.html | STASSEN IS LEADING IN WISCONSIN POLL; MARTHUR SECOND; Minnesotan's Men in Rural Sweep, Indicating He Wins 20 of 27 Delegates | True | By Clayton Knowles | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/rabbinical-council-to-meet.html | Rabbinical Council to Meet | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/taft-sets-policy-for-world-peace-his-foreign-program-calls-for.html | TAFT SETS POLICY FOR WORLD PEACE; His Foreign Program Calls for American Crusade Bolstered by Arms and Strong U. N. | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/anthracite-demand-heavy-lehigh-valley-president-says-it-exceeds.html | ANTHRACITE DEMAND HEAVY; Lehigh Valley President Says It Exceeds Output Capacity | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/single-test-urged-in-war-by-doctors-council-of-medical-association.html | SINGLE TEST URGED IN WAR BY DOCTORS; Council of Medical Association Asserts Examination Should Be Designed for All Forces | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/city-pay-rise-vetoed-in-buffalo.html | City Pay Rise Vetoed in Buffalo | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/the-security-package.html | THE SECURITY "PACKAGE" | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/curb-on-genocide-offered-by-soviet-proposal-of-punishment-put.html | CURB ON GENOCIDE OFFERED BY SOVIET; Proposal of Punishment Put Before International Law Experts of United Nations | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/large-group-heard-in-chamber-music-works-by-purcell-monteverdi.html | LARGE GROUP HEARD IN CHAMBER MUSIC; Works by Purcell, Monteverdi, Milhaud, Bartok and Bach Presented at Times Hall | True | By Olin Downes | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/cantor-outpoints-brady.html | Cantor Outpoints Brady | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/raymond-treinen.html | RAYMOND TREINEN | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/beauty-salon-opened-pantomime-illustrates-services-and-treatments.html | BEAUTY SALON OPENED; Pantomime Illustrates Services and Treatments Offered | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/woman-29-heads-delta-federation-mrs-d-l-black-from-iowa-runs.html | WOMAN, 29, HEADS DELTA FEDERATION; Mrs. D. L. Black, From Iowa, Runs Council on Welfare of 5 Million Farm Acres | True | By John N. Popham | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/escape-death-penalty-3-georgia-negroes-get-commutations-to-life-in.html | ESCAPE DEATH PENALTY; 3 Georgia Negroes Get Commutations to Life in Slaying | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/world-labor-meeting-hits-at-communists.html | WORLD LABOR MEETING HITS AT COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/miss-craster-engaged-former-editor-to-become-bride-may-15-of-robert.html | MISS CRASTER ENGAGED; Former Editor to Become Bride May 15 of Robert Kohloss 3d | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/group-of-stockholders-charges-gross-mismanagement-of-h-m-letter.html | Group of Stockholders Charges Gross Mismanagement of H. & M.; Letter Assailing 1947 Results Questions Mounting Losses, Delay in Giving February Figures and Directors' Interests | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/us-radio-gifts-to-cuban-navy.html | U.S. Radio Gifts to Cuban Navy | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/finns-sign-treaty-as-soviet-buffer-gain-concessions-helsinki-bound.html | FINNS SIGN TREATY AS SOVIET BUFFER; GAIN CONCESSIONS; Helsinki Bound to Bar Attack Across Nation and to Confer With Russia on Military Aid | True | By Clifton Daniel | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/backtojob-move-is-seen-in-wall-st-stock-exchange-reports-that-its.html | BACK-TO-JOB MOVE IS SEEN IN WALL ST.; Stock Exchange Reports That Its Striking Employes Are Slowly Returning | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/hawaiian-industry-acts-to-cut-costs-25000000-outlay-is-planned-for.html | HAWAIIAN INDUSTRY ACTS TO CUT COSTS; $25,000,000 Outlay Is Planned for Handling Equipment to Aid Competitive Position | True | By Hartley W. Barclay | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/named-sales-manager-for-elastic-stop-nut-corp.html | Named Sales Manager For Elastic Stop Nut Corp. | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/czechs-president-returns-to-prague-benes-scheduled-to-talk-today-at.html | CZECHS PRESIDENT RETURNS TO PRAGUE; Benes Scheduled to Talk Today at Charles University on a Non-Political Theme | True | By Albion Ross | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/cashmore-heads-youth-united.html | Cashmore Heads Youth United | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/sales-on-long-island-homes-conveyed-in-rookville-centre-and-valley.html | SALES ON LONG ISLAND; Homes Conveyed in Rookville Centre and Valley Stream | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/danes-prod-moscow-on-pact.html | Danes Prod Moscow on Pact | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/12-engines-for-argentina-first-shipment-of-locomotives-from-us-due.html | 12 ENGINES FOR ARGENTINA; First Shipment of Locomotives From U.S. Due Today | True | .^Decla^ to TH^ NEW YORK TIMZS. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/driver-a-suicide-after-mishap.html | Driver a Suicide After Mishap | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/palestine-called-good-us-market-dr-feilchenfeld-tells-export-club.html | PALESTINE CALLED GOOD U.S. MARKET; Dr. Feilchenfeld Tells Export Club Buying Will Be Doubled Once British Withdraw | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/resale-by-meister-among-jersey-deals.html | RESALE BY MEISTER AMONG JERSEY DEALS | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/500-of-congress-coming-largest-delegation-of-kind-will-visit-city.html | 500 OF CONGRESS COMING; Largest Delegation of Kind Will Visit City April 30 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/elected-to-presidency-of-new-york-rotary-club.html | Elected to Presidency Of New York Rotary Club | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/stranahan-still-seeks-hearing-on-his-ousting-from-masters-golf.html | Stranahan Still Seeks Hearing on His Ousting From Masters Golf; AMATEUR BACKED BY AUGUSTA FIELD | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/manhattan-victor-156-jasper-nine-capitalizes-on-nine-errors-by.html | MANHATTAN VICTOR, 15-6; Jasper Nine Capitalizes on Nine Errors by Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/12500-for-italian-relief.html | $12,500 for Italian Relief | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/p-i-lebedevpoliansky.html | P. I. LEBEDEV-POLIANSKY | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/hoffman-is-rated-highly-in-industry-auto-maker-named-erp-head-holds.html | HOFFMAN IS RATED HIGHLY IN INDUSTRY; Auto Maker Named ERP Head Holds Task of the U.S. Is to Fortify Capitalism | True | By H. Walton Cloke | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/houston-takes-hockey-title.html | Houston Takes Hockey Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/chemist-honored-for-work.html | Chemist Honored for Work | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/robeson-accuses-us-of-exploiting-africa.html | ROBESON ACCUSES U.S. OF EXPLOITING AFRICA | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/beata-malkin-is-heard-russian-soprano-introduces-new-works-at-town.html | BEATA MALKIN IS HEARD; Russian Soprano Introduces New Works at Town Hall | True | R.P. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/volcano-at-top-activity-many-flee-from-cerro-negro-near-leon-in.html | VOLCANO AT TOP ACTIVITY; Many Flee From Cerro Negro Near Leon in Nicaragua | True | Special to The NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/ukraine-urges-un-restudy-italys-bid-albania-mongolia-finland.html | UKRAINE URGES U.N. RESTUDY ITALY'S BID; Albania, Mongolia, Finland, Hungary, Bulgaria, Rumania Offered for Membership | True | By Thomas J. Hamilton | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/argentina-to-distribute-land.html | Argentina to Distribute Land | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/us-open-barred-to-mrs-zaharias-rules-amended-to-read-for-men-only.html | U.S. OPEN BARRED TO MRS. ZAHARIAS; Rules Amended to Read 'for Men Only,' and Her Informal Entry Is Declined | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/shipping-rate-rise-studied.html | Shipping Rate Rise Studied | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/russian-ship-gets-aid-from-courts-3-suits-against-rossia-here.html | RUSSIAN SHIP GETS AID FROM COURTS; 3 Suits Against Rossia Here Quashed at Washington Behest, but She Is Not Loaded | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/borotra-and-bernard-win.html | Borotra and Bernard Win | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/two-vacant-plots-in-queens-trading.html | TWO VACANT PLOTS IN QUEENS TRADING | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/browns-trip-cubs-5th-straight-time-layden-stars-in-62-triumph-with.html | BROWNS TRIP CUBS 5TH STRAIGHT TIME; Layden Stars in 6-2 Triumph With 3-Run Homer, Single -- Other Baseball News | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/8663-on-2-railroads-hit-by-coal-strike.html | 8,663 ON 2 RAILROADS HIT BY COAL STRIKE | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/other-company-meetings-american-bank-note.html | OTHER COMPANY MEETINGS; American Bank Note | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/venezuelan-urges-an-end-to-colonies-delegate-to-the-bogota-parley.html | VENEZUELAN URGES AN END TO COLONIES; Delegate to the Bogota Parley Asks Freedom for Jamaica, Guianas and Antilles | True | By Milton Bracker | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/plans-new-refrigerator-westinghouse-lefthand-door-type-to-command-5.html | PLANS NEW REFRIGERATOR; Westinghouse Left-Hand Door Type to Command $5 Premium | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/william-v-berault.html | WILLIAM V. BERAULT | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/allen-c-wiest.html | ALLEN C. WIEST | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/n-y-u-increases-tuition-rate-15-fee-to-be-made-1550-a-point-instead.html | N. Y. U. INCREASES TUITION RATE 15%; Fee to Be Made $15.50 a Point Instead of Current $13.50 Beginning Next Fall | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/foster-child-rates-found-inadequate-welfare-council-says-survey.html | FOSTER CHILD RATES FOUND INADEQUATE; Welfare Council Says Survey Shows $1,930,800 Increase Is Needed This Year | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/vogel-in-boston-marathon.html | Vogel in Boston Marathon | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/former-navy-craft-up-for-dismantling.html | FORMER NAVY CRAFT UP FOR DISMANTLING | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/holland-society-elects.html | Holland Society Elects | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/mrs-edmund-gurney.html | MRS. EDMUND GURNEY | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/reds-asked-to-free-4-marines.html | Reds Asked to Free 4 Marines | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/admission-of-reds-to-us-to-be-aired-thomas-committee-will-look-into.html | ADMISSION OF REDS TO U.S. TO BE AIRED; Thomas Committee Will Look Into 'Pressure' by Officials Said to Have Let In Thirty | True | By William S. White | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/heads-library-associates.html | Heads Library Associates | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/goods-are-sought-for-summer-sales-study-shows-garment-buyers-want.html | GOODS ARE SOUGHT FOR SUMMER SALES; Study Shows Garment Buyers Want Late April, Early May Delivery of Merchandise | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/threerun-homer-by-rhawn-wins-52-infielder-doubles-for-giants-tally.html | THREE-RUN HOMER BY RHAWN WINS, 5-2; Infielder Doubles for Giants' Tally in 4th, and 4-Bagger In 11th Downs Indians | True | By James P. Dawson | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/miss-ann-t-reynolds.html | MISS ANN T. REYNOLDS | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/19000-budget-for-show-directors-of-anta-approve-sum-for.html | $19,000 BUDGET FOR SHOW; Directors of ANTA Approve Sum for Experimental Project | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/daughter-to-john-sinnotts-jr.html | Daughter to John Sinnotts Jr. | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/cyprus-riots-feared-from-long-detention.html | CYPRUS RIOTS FEARED FROM LONG DETENTION | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/hodge-sees-plot-in-korean-parley-says-communists-aim-to-get-control.html | HODGE SEES PLOT IN KOREAN PARLEY; Says Communists Aim to Get Control of the Country 'by Fair Means or Foul' | True | By Richard J. H. Johnston | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/nationalization-bills-voted.html | Nationalization Bills Voted | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/six-britons-slain-armory-looted-in-irgun-raid-on-camp-near-haifa-6.html | Six Britons Slain, Armory Looted In Irgun Raid on Camp Near Haifa; 6 BRITONS KILLED BY IRGUN RAIDERS | True | By Julian Louis Meltzer | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/court-voids-grant-by-city-rent-unit-justice-pecora-holds-increase.html | COURT VOIDS GRANT BY CITY RENT UNIT; Justice Pecora Holds Increase of 16% to Franconia Hotel Arbitrary and Unlawful | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/rangers-watson-gets-hockey-prize-writers-vote-macbeth-trophy-to.html | RANGERS' WATSON GETS HOCKEY PRIZE; Writers Vote Macbeth Trophy to Veteran for Outstanding Local Job in Play-Offs | True | By Joseph M. Sheehan | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/utilitys-debentures-react.html | Utility's Debentures React | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/western-foundry-company-elects-a-new-director.html | Western Foundry Company Elects a New Director | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/2000-afghan-hound-out-on-town-for-night.html | $2,000 Afghan Hound Out on Town for Night | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/yankees-use-openingday-lineup-for-32-victory-in-florida-finale.html | Yankees Use Opening-Day Line-Up For 3-2 Victory in Florida Finale; Reynolds Walks 4 in Third, When Athletics Avert Shut-Out -- Timely Hitting and Keen Fielding by DiMaggio and Keller Help | True | By John Drebinger | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/cincinnati-woman-dies-at-102.html | Cincinnati Woman Dies at 102 | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/platak-hurt-quits-in-handball-tourney.html | PLATAK, HURT, QUITS IN HANDBALL TOURNEY | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/the-news-of-radio-commerce-and-industry-groups-report-is-against.html | The News of Radio; Commerce and Industry Group's Report Is Against Licensing Repairmen | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/arthur-a-dix.html | ARTHUR A. DIX | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-3-no-title-sets-s525-against-current-400-radcliffe-also.html | Article 3 -- No Title; Sets $525 Against Current $400 -- Radcliffe Also Plans Rise | True | HARVARD INCREASES FEES | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/would-pass-taxes-to-national-council.html | WOULD PASS TAXES TO NATIONAL COUNCIL | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/deputies-put-accords-in-writing.html | Deputies Put Accords in Writing | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/king-michael-honored.html | King Michael Honored | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/kramer-wins-from-riggs.html | Kramer Wins From Riggs | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/barbara-paschal-prospective-bride-granddaughter-of-the-arthur.html | BARBARA PASCHAL PROSPECTIVE BRIDE; Granddaughter of the Arthur Iselins to Be Wed in June to Richard B. Dominick | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/james-fulbright-excongressman-representative-from-missouri-for.html | JAMES FULBRIGHT, EX-CONGRESSMAN; Representative From Missouri for Three Terms Dies at 71 -- Later Judge in State | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/americans-celebrating-army-day-at-home-and-abroad.html | AMERICANS CELEBRATING ARMY DAY AT HOME AND ABROAD | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/harvey-hubbell-inc.html | Harvey Hubbell, Inc. | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/harvester-accuses-union-company-refuses-contract-talks-until.html | HARVESTER ACCUSES UNION; Company Refuses Contract Talks Until 'Violations' Stop | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/angelo-avella.html | ANGELO AVELLA | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/larchmont-house-sold-other-home-deals-are-closed-in-rye-and-yonkers.html | LARCHMONT HOUSE SOLD; Other Home Deals Are Closed in Rye and Yonkers | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/air-fighter-group-started-by-guard.html | AIR FIGHTER GROUP STARTED BY GUARD | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/new-sales-organization-s-j-hammer-corp-to-handle-line-of-appliances.html | NEW SALES ORGANIZATION; S. J. Hammer Corp. to Handle Line of Appliances | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/text-of-the-soviet-finnish-mutual-aid-treaty.html | Text of the Soviet=Finnish Mutual Aid Treaty | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/gromyko-in-clash-on-disarmament-attacked-by-osborn-when-he-accuses.html | GROMYKO IN CLASH ON DISARMAMENT; Attacked by Osborn When He Accuses U.S. and Britain of 'Wrecking' U.N. Measure | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/the-mayors-course-now.html | THE MAYOR'S COURSE NOW | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/walls-floors-contribute-to-rooms-harmony-in-new-decorative-settings.html | Walls, Floors Contribute to Room's Harmony In New Decorative Settings on View Today | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/st-petersburg-picks-manager.html | St. Petersburg Picks Manager | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/j-l-lewis-faces-contempt-action-coal-strike-grows-miners-chief.html | J. L. LEWIS FACES CONTEMPT ACTION; COAL STRIKE GROWS; Miners' Chief Agrees to Meet Operators but Demands Fairless, Humphrey Attend | True | By Louis Stark | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/state-liquor-chiefs-to-meet.html | State Liquor Chiefs to Meet | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/miss-sarah-jones-married-in-texas-fort-sam-houston-post-chapel-is.html | MISS SARAH JONES MARRIED IN TEXAS; Fort Sam Houston Post Chapel Is the Scene of Her Wedding to Lieut. B. D. Bromley Jr. | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/new-yorkers-gain-in-national-boxing-six-reach-a-a-u-semifinals-at.html | NEW YORKERS GAIN IN NATIONAL BOXING; Six Reach A. A. U. Semi-Finals at Boston and Eight Other Easterners Advance | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/george-f-ford.html | GEORGE F. FORD | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/belgrade-gets-us-british-notes.html | Belgrade Gets U.S. British Notes | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/loring-work-given-by-ballet-theatre-billy-the-kid-revival-offered.html | LORING WORK GIVEN BY BALLET THEATRE; ' Billy the Kid' Revival Offered by Troupe at Metropolitan -John Kriza in Title Role | True | By John Martin | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/new-counsel-for-oil-company.html | New Counsel for Oil Company | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/john-g-schroeder.html | JOHN G. SCHROEDER | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/7000-leave-jobs-in-anthracite-pits-stoppage-called-unauthorized-by.html | 7,000 LEAVE JOBS IN ANTHRACITE PITS; Stoppage, Called Unauthorized by UMW, Viewed as Gesture of Sympathy for Lewis | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/london-dockers-end-strike.html | London Dockers End Strike | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/fur-workers-vote-to-strike-april-26.html | FUR WORKERS VOTE TO STRIKE APRIL 26 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/appeals-for-power-feature-army-day-two-wars-have-not-removed-the.html | APPEALS FOR POWER FEATURE ARMY DAY; ' Two Wars Have Not Removed the Will to Challenge Us,' General Hodges Says | True | | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/training-bill-runs-into-senate-snag-wartime-scope-of-the-draft-and.html | TRAINING BILL RUNS INTO SENATE SNAG; ' Wartime' Scope of the Draft and Issue of Air Force Size Cause Committee to Delay | | By C. P. Trussell | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/inman-named-to-parley-staff.html | Inman Named to Parley Staff | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/wallace-issues-denial-says-italian-red-papers-article-was-not-by.html | WALLACE ISSUES DENIAL; Says Italian Red Paper's Article Was Not by Him | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/buys-kendal-knife-plant.html | Buys Kendal Knife Plant | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/bills-put-air-plans-on-fiveyear-basis-lifting-of-fiscal-limitations.html | BILLS PUT AIR PLANS ON FIVE-YEAR BASIS; Lifting of Fiscal Limitations on Military Research Urged by Joint Congress Group | | By Charles Hurd | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/assistant-secretary-gray.html | Assistant Secretary Gray | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/secretary-symington.html | Secretary Symington | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/bonds-and-shares-on-london-market-traders-stay-on-sidelines-to.html | BONDS AND SHARES ON LONDON MARKET; Traders Stay on Sidelines to Await Cripps' Statement on the New Budget | | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/henry-w-j-walk.html | HENRY W. J. WALK | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/official-of-loft-candy-co-becomes-a-vice-president.html | Official of Loft Candy Co. Becomes a Vice President | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/rate-increase-granted-pacific-telephone-and-telegraph-gets-5100000.html | RATE INCREASE GRANTED; Pacific Telephone and Telegraph Gets $5,100,000 a Year | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/hoffman-sees-erp-as-fight-for-peace-says-he-takes-post-because-of.html | HOFFMAN SEES ERP AS FIGHT FOR PEACE; Says He Takes Post Because of That Opportunity -- His Nomination Sent to Senate | | By Felix Belair Jr. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/recital-by-tota-economos.html | Recital by Tota Economos | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/miss-joan-kastor-affianced.html | Miss Joan Kastor Affianced | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/rail-unions-reject-pay-rise-proposals-but-engineers-firemen-and.html | RAIL UNIONS REJECT PAY RISE PROPOSALS; But Engineers, Firemen and Switchmen Leave Way Open to Avert Strike April 27 | | Special to THE NEW YORK TIMES. | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/nestles-milk-products-appoints-ad-manager.html | Nestle's Milk Products Appoints Ad Manager | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/labor-pessimistic-on-1948-elections-reporter-tells-teachers-that.html | LABOR PESSIMISTIC ON 1948 ELECTIONS; Reporter Tells Teachers That Union Leaders Expect Little From Next Congress | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/1750000-issue-sold-for-100-bid-bonds-of-wilson-nc-offered-to-public.html | $1,750,000 ISSUE SOLD FOR 100 BID; Bonds of Wilson, N.C., Offered to Public Priced to Yield From 1.20 to 2.60% | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/coal-strike-in-vancouver-ends.html | Coal Strike in Vancouver Ends | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/allegro-chorus-charges-heard.html | Allegro' Chorus Charges Heard | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/palestine-pipeline-awaits-approval-iraq-company-aide-clarifies.html | PALESTINE PIPELINE AWAITS APPROVAL; Iraq Company Aide Clarifies Status of Project -- Early Construction Not Planned | True | Special to THE NEW YORK TIMES. | | C1B 129143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/cost-rise-menaces-citys-child-wards-protestant-welfare-chairman.html | COST RISE MENACES CITY'S CHILD WARDS; Protestant Welfare Chairman Calls for Subsidy Increase to Aid Private Agencies | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/new-york-elects-party-delegates-most-of-the-voters-in-state-abstain.html | NEW YORK ELECTS PARTY DELEGATES; Most of the Voters in State Abstain From the Primary for Convention Groups | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/reds-top-chiefs-6-5.html | Reds Top Chiefs, 6 -- 5 | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/ace-admiral-beats-favored-whirling-fox-in-jamaica-dash-maine-chance.html | Ace Admiral Beats Favored Whirling Fox in Jamaica Dash; MAINE CHANCE COLT FIRST BY 2 LENGTHS | True | By James Roach | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/dewey-is-criticized-on-school-board-rise.html | DEWEY IS CRITICIZED ON SCHOOL BOARD RISE | True | | | C1B 129143 | |
| 1948-04-07 | 1948-04-07 | https://www.nytimes.com/1948/04/07/archives/antilynching-bill-upheld-its-passage-urged-together-with-that-of.html | Anti-Lynching Bill Upheld; Its Passage Urged, Together With That of the Anti-Poll-Tax Bill | True | ILTON R. KONVITZ | | C1B 129143 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/new-york-stamp-proposed.html | New York Stamp Proposed | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/music-festival-in-maine.html | Music Festival in Maine | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/hits-line-single.html | Hits Line Single | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/barney-hurls-3hitter-as-brooks-rout-tulsa-121-for-21st-in-row.html | Barney Hurls 3-Hitter as Brooks Rout Tulsa, 12-1, for 21st in Row; Dodgers Score Six in Eighth Before 7,921, Record for Oiler Park -- Sanders Starts at First, Robinson Plays Second | True | By Roscoe McGowen | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/tokyo-diet-assumes-ratefixing-powers.html | TOKYO DIET ASSUMES RATE-FIXING POWERS | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/education-group-to-gain-performance-of-play-tonight-to-aid-child.html | EDUCATION GROUP TO GAIN; Performance of Play Tonight to Aid Child Foundation | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/menus-with-40-cut-in-meat-dishes-tested-to-end-meatless-tuesdays.html | Menus With 40% Cut in Meat Dishes Tested to End Meatless Tuesdays; RESTAURANTS TEST MEAT-SAVING PLAN | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/mink-is-favorite-for-summer-furs-elegance-and-variety-mark.html | MINK IS FAVORITE FOR SUMMER FURS; Elegance and Variety Mark Collection of Wraps Shown by Dein-Bacher | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/politics-ruled-out-in-citys-jubilee-odwyer-will-not-try-to-make.html | POLITICS RULED OUT IN CITY'S JUBILEE; O'Dwyer Will Not Try to Make Capital of It, Whalen Says -Impartial History Planned | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/bank-merger-plan-is-argued-in-court-continental-says-injunction-to.html | BANK MERGER PLAN IS ARGUED IN COURT; Continental Says Injunction to Delay Vote Might Nullify Deal With Chemical | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/the-screen-bette-davis-plays-a-romantic-role-in-winter-meeting-film.html | THE SCREEN; Bette Davis Plays a Romantic Role in 'Winter Meeting,' Film at the Warner | True | By Bosley Crowther | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/six-officials-map-city-war-on-rats-heads-of-departments-choose.html | SIX OFFICIALS MAP CITY WAR ON RATS; Heads of Departments Choose Health Executive as Director -- Battle Sections Listed | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/5-lay-subversion-to-officer-of-nmu-but-smith-refuses-to-answer.html | 5 LAY SUBVERSION TO OFFICER OF NMU; But Smith Refuses to Answer Seamen, Charging Hearing Is by 'Kangaroo Court' | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/backs-alaska-statehood-house-public-lands-committee-unanimously.html | BACKS ALASKA STATEHOOD; House Public Lands Committee Unanimously Approves Bill | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/amnesty-orders-issued-by-yugoslavia-and-italy.html | Amnesty Orders Issued By Yugoslavia and Italy | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/pressman-hurt-in-auto-crash.html | Pressman Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/veteran-seamen-to-meet.html | Veteran Seamen to Meet | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/i-stanley-mazur-i.html | I STANLEY MAZUR I | True | Special tOoTH NEW YORK Tnvis. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/wallace-scored-backed-waldman-and-rogge-debate-3d-party-issue-in.html | WALLACE SCORED, BACKED; Waldman and Rogge Debate 3d Party Issue in Brooklyn | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/fire-kills-20-buddhist-monks.html | Fire Kills 20 Buddhist Monks | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/wants-trade-act-extended-3-years-foreign-credit-bureau-urges-action.html | WANTS TRADE ACT EXTENDED 3 YEARS; Foreign Credit Bureau Urges Action to Aid U.S. Restore Commerce to Normal | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/commutes-for-50-years-boonton-man-passes-the-mark-today-riding.html | COMMUTES FOR 50 YEARS; Boonton Man Passes the Mark Today, Riding Special Car | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/elevated-to-vice-president-of-bankers-trust-company.html | Elevated to Vice President Of Bankers Trust Company | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/william-m-michler.html | WILLIAM M. MICHLER | True | Special to THE IJSW YOuK TIM;S. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/london-impasse-stands.html | London Impasse Stands | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/us-greek-aid-group-hit-by-guerrillas.html | U.S. GREEK AID GROUP HIT BY GUERRILLAS | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/the-palestine-problem-american-people-should-be-governed-by-faith.html | The Palestine Problem; American People Should Be Governed by Faith, Not Fear, It Is Said | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/robertson-rallies-germans-to-west-sees-split-at-hand-british-chief.html | ROBERTSON RALLIES GERMANS TO WEST, SEES SPLIT AT HAND; British Chief Warns Leaders in Ruhr Soviet Practices Would End Their Freedoms | True | By Jack Raymond | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/terminal-expands-aid-to-travelers-grand-central-provides-a-new.html | TERMINAL EXPANDS AID TO TRAVELERS; Grand Central Provides a New Service Booth for Society on the North Balcony | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/5point-code-calls-for-fairness-in-ads-better-businessbureau-bases.html | 5-POINT CODE CALLS FOR FAIRNESS IN ADS; Better Business-Bureau Bases Non-Legal Interpretation on U.S. High Court Ruling | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/home-survey-held-key-to-remodeling-family-possessions-habits-should.html | HOME SURVEY HELD KEY TO REMODELING; Family Possessions, Habits Should Figure in Plans, Cornell Meeting Is Told | True | By Mary Roche | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/jew-and-arab-meet-in-un-truce-move-peace-effort-pushed-here-as.html | JEW AND ARAB MEET IN U.N. TRUCE MOVE; Peace Effort Pushed Here as Trusteeship Prerequisite -France Asks Firm Steps | True | By Mallory Browne | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/3-new-songs-heard-interracial-group-gives-concert-aiding-needy.html | 3 NEW SONGS HEARD; Interracial Group Gives Concert Aiding Needy Children | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/miss-april-oursler-a-prospective-bride.html | MISS APRIL OURSLER A PROSPECTIVE BRIDE | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/marshal-douglas-joins-laborites.html | Marshal Douglas Joins Laborites | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/it-sohoonmaker-phoe-exeitive-general-copy-manager-of-the-new-york.html | iT. SOHOONMAKER, PHOE EXE(;[ITIVE; General. Copy Manager of the New York Company Dies-Served in 1st World War | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/europe-near-goal-n-steel-output-1948-production-would-meet-needs.html | EUROPE NEAR GOAL IN STEEL OUTPUT; 1948 Production Would Meet Needs Except for Exports, Study Group Declares | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/dulles-proposes-anticominform-urges-on-marshall-setting-up-of.html | DULLES PROPOSES ANTI-COMINFORM; Urges on Marshall Setting Up of Western Body for Counter Propaganda, Espionage | True | By James Reston | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/shields-will-meet-borotra-at-tennis-talbert-and-bernard-in-other.html | SHIELDS WILL MEET BOROTRA AT TENNIS; Talbert and Bernard in Other Singles Between U.S. and France Tomorrow Night | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/sees-outlook-good-for-election-year-heimann-discounts-theory.html | SEES OUTLOOK GOOD FOR ELECTION YEAR; Heimann Discounts Theory Business Will Be Poor in Talk Before Drug Group | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/stassen-defeats-marthur-dewey-minnesotan-leaves-favorite-son.html | STASSEN DEFEATS M'ARTHUR, DEWEY; Minnesotan Leaves 'Favorite Son' MacArthur With Only 8 Delegates in Wisconsin | True | By Clayton Knowles | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/phils-land-dick-sisler-cards-get-shortstop-lapointe-and-20000-in.html | PHILS LAND DICK SISLER; Cards Get Shortstop Lapointe and $20,000 in Exchange | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/one-voting-slate-looms-for-czechs-communist-labor-chiefs-say-it-is.html | ONE VOTING SLATE LOOMS FOR CZECHS,; Communist Labor Chiefs Say It Is Needed to Unify the Working Classes | True | By Albion Ross | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/army-offers-plan-for-bids-on-linings-qm-officers-propose-3point.html | ARMY OFFERS PLAN FOR BIDS ON LININGS; QM Officers Propose 3-Point Program to Get Cooperation of Rayon Textile Industry | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/organizations-win-brooklyn-primaries.html | ORGANIZATIONS WIN BROOKLYN PRIMARIES | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/extension-is-urged-of-social-security-jane-hoey-wants-20000000-more.html | EXTENSION IS URGED OF SOCIAL SECURITY; Jane Hoey Wants 20,000,000 More Workers Covered, She Tells Welfare Group | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/womens-congress-in-bogota.html | Women's Congress in Bogota | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/wise-walsh.html | Wise -- Walsh | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/more-latin-lands-attack-colonies-argentina-and-guatemala-ask-for.html | MORE LATIN LANDS ATTACK COLONIES; Argentina and Guatemala Ask for End of System -- U.S. Is Likely to Agree in Part | True | By Milton Bracker | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/carolyn-a-captures-correction-handicap-by-half-length-whitaker.html | Carolyn A. Captures Correction Handicap by Half Length; WHITAKER SPRINTER BEATS OCEAN BRIEF | True | By Louis Effrat | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/hoffman-approved-as-director-of-erp-industrialist-hopes-to-set-up.html | HOFFMAN APPROVED AS DIRECTOR OF ERP; Industrialist Hopes to Set Up Skeleton Staff in Week -- R.F. Allen May Be 'Roving Envoy' | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/fourth-game-april-14.html | Fourth Game April 14 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/dewey-makes-bid-in-nebraska-today-primary-tour-opens-3d-round-of.html | DEWEY MAKES BID IN NEBRASKA TODAY; Primary Tour Opens 3d Round of Battle With Stassen -- 15 Delegates at Stake | True | By Leo Egan | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/day-nursery-wns-delay-court-postpones-its-eviction-from-store-until.html | DAY NURSERY WNS DELAY; Court Postpones Its Eviction From Store Until May 7 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/to-fly-at-70000-feet-power-plants-for-high-elevations-now-being.html | TO FLY AT 70,000 FEET; Power Plants for High Elevations Now Being Developed | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/as-police-quelled-hospital-strike-in-cairo-yesterday.html | AS POLICE QUELLED HOSPITAL STRIKE IN CAIRO YESTERDAY | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/copra-price-advanced-10.html | Copra Price Advanced $10 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/aberson-homer-tops-browns.html | Aberson Homer Tops Browns | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/sutherland-found-dazed-in-kentucky-apparent-victim-of-amnesia.html | SUTHERLAND FOUND DAZED IN KENTUCKY; Apparent Victim of Amnesia, Steeler Football Coach Is Taken to Cairo Hospital | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/some-progress-on-minor-issues-is-reported-in-wall-street-strike.html | Some Progress on Minor Issues Is Reported in Wall Street Strike | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/mark-twain-group-to-meet.html | Mark Twain Group to Meet | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/denies-palestine-recruiting-link.html | Denies Palestine Recruiting Link | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/liberal-party-asks-radio-time.html | Liberal Party Asks Radio Time | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/boxing-title-goes-to-new-york-team-wallace-bryan-morgan-take.html | BOXING TITLE GOES TO NEW YORK TEAM; Wallace, Bryan, Morgan Take National A.A.U. Crowns -- Gonsalves Outstanding | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/little-red-doors.html | Little Red Doors | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/the-russofinnish-pact.html | THE RUSSO-FINNISH PACT | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/army-nine-in-front-102-6-wesleyan-errors-help-cadets-triumph-at.html | ARMY NINE IN FRONT, 10-2; 6 Wesleyan Errors Help Cadets Triumph at West Point | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/russian-ship-sails-but-without-mail-longshoremen-refuse-to-load-the.html | RUSSIAN SHIP SAILS, BUT WITHOUT MAIL; Longshoremen Refuse to Load the Rossia -- 112 Passengers Aboard, Mostly for Haifa | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/the-sun.html | THE SUN | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/jewell-backs-luxembourg-talk.html | Jewell Backs Luxembourg Talk | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/simon-dalsheimer.html | SIMON DALSHEIMER | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/5day-trading-week-approved.html | 5-Day Trading Week Approved | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/phils-lose-in-twelfth.html | Phils Lose in Twelfth | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/gas-shutoff-feared-brooklyn-utility-official-says-coal-supply-is.html | GAS SHUT-OFF FEARED; Brooklyn Utility Official Says Coal Supply Is Low | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/pleas-to-italy-ask-vote-against-reds-stimson-stettinius-patterson.html | PLEAS TO ITALY ASK VOTE AGAINST REDS; Stimson, Stettinius, Patterson Among Those Urging Rejection of Communism April 18 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/railroads-agree-to-union-pay-talks.html | RAILROADS AGREE TO UNION PAY TALKS | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/princeton-victor-100-wolcott-goes-route-and-holds-kings-point-to.html | PRINCETON VICTOR, 10-0; Wolcott Goes Route and Holds Kings Point to Five Hits | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/princess-testifies-against-robert-best.html | PRINCESS TESTIFIES AGAINST ROBERT BEST | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/6-firemen-injured-in-chemical-blast.html | 6 FIREMEN INJURED IN CHEMICAL BLAST | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/acts-to-speed-newsprint-ny-central-is-testing-diesel-power-on.html | ACTS TO SPEED NEWSPRINT; N.Y. Central Is Testing Diesel Power on Canada Shipments | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/physical-trainers-broaden-teaching-scope-widened-from-muscle.html | PHYSICAL TRAINERS BROADEN TEACHING; Scope Widened From 'Muscle Builders' to the Education of Pupil as Total Personality | True | By Lucy Freeman | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/the-news-of-radio-pat-obrien-virginia-bruce-and-francis-x-bushman.html | The News of Radio; Pat O'Brien, Virginia Bruce and Francis X. Bushman Set for 'Rexall Theatre' | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/the-wisconsin-primary.html | THE WISCONSIN PRIMARY | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/us-proposes-that-all-americas-open-markets-to-world-trading.html | U.S. Proposes That All Americas Open Markets to World Trading; Resolution Offered in Bogota Would Put Latin Nations on Same Policy Level for Tariffs -- Opposition to Plan Is Likely | True | By Bertram D. Hulen | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/thugs-shoot-beat-a-crusading-editor.html | THUGS SHOOT, BEAT A CRUSADING EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/joseph-drucker.html | JOSEPH DRUCKER | True | Special to 'lz N.v YOK ZS. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/grains-end-strong-after-early-drop-final-trades-are-about-tops-for.html | GRAINS END STRONG AFTER EARLY DROP; Final Trades Are About Tops for the Day -- Wheat, Oats, Soy Beans Advance | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/chaplain-slain-by-bullet.html | Chaplain Slain by Bullet | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/air-cargo-increase-shown.html | Air Cargo Increase Shown | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/cardinal-going-overseas-spellman-to-visit-australia-for-celebration.html | CARDINAL GOING OVERSEAS; Spellman to Visit Australia for Celebration in May | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/us-asked-to-drop-vienna-air-guide-russians-want-range-control.html | U.S. ASKED TO DROP VIENNA AIR GUIDE; Russians Want Range Control Station in Zone Removed -- Treaty Impasse Stands | True | By John MacCormac | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/booster-teams-busy-in-bowling-tourney.html | BOOSTER TEAMS BUSY IN BOWLING TOURNEY | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/ask-black-market-curb-roofing-contractors-demand-federal-action-on.html | ASK BLACK MARKET CURB; Roofing Contractors Demand Federal Action on Sheet Iron | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/suggestion-bonus-raised-soconyvaccum-oil-co-removes-ceiling-on.html | SUGGESTION BONUS RAISED; Socony-Vacuum Oil Co. Removes Ceiling on Employe Awards | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/jeanne-brennan-to-wed-april-24-will-become-the-bride-of-john.html | JEANNE BRENNAN TO WED APRIL 24; Will Become the Bride of John Sargeant in Greenfield Hill Church in Fairfield | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/truman-cuts-atom-board-fund.html | Truman Cuts Atom Board Fund | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/cio-fails-to-solve-clash-of-2-unions-leaders-leave-fight-between.html | CIO FAILS TO SOLVE CLASH OF 2 UNIONS; Leaders Leave Fight Between Auto and Electrical Unions to Federal Board | True | By A.h. Raskin | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/weight-meet-to-los-angeles.html | Weight Meet to Los Angeles | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/european-aid-unit-to-be-ready-soon-but-several-problems-may-hold-up.html | EUROPEAN AID UNIT TO BE READY SOON; But Several Problems May Hold Up Plenary Meetings of Paris Conference Till April 16 | True | By Lansing Warren | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/gop-leaders-insist-on-loyalty-report-unamerican-inquiry-has-full.html | GOP LEADERS INSIST ON LOYALTY REPORT; Un-American Inquiry Has Full Support in Demand to See Files on Dr. Condon | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/temple-nine-in-44-tie-williams-gains-draw-on-error-game-called-in.html | TEMPLE NINE IN 4-4 TIE; Williams Gains Draw on Error - - Game Called in Ninth | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/ben-jonson-play-will-open-may-6-the-alchemist-one-of-three-works.html | BEN JONSON PLAY WILL OPEN MAY 6; 'The Alchemist' One of Three Works Planned for Spring Season at City Center | True | By Louis Calta | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/text-of-sokolovsky-reply.html | Text of Sokolovsky Reply | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/aids-finch-college-drive.html | Aids Finch College Drive | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/budapest-students-decry-us-film.html | Budapest Students Decry U.S. Film | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/benefit-exhibition-opens-six-postimpressionists-shown-for-girl.html | BENEFIT EXHIBITION OPENS; Six Post-Impressionists Shown for Girl Scout Council | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/racing-tax-raised-by-jersey-house-12-on-parimutuels-instead-of-10.html | RACING TAX RAISED BY JERSEY HOUSE; 12% on Pari-Mutuels, Instead of 10%, Is Expected to Add $5,000,000 to Revenue | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/red-sox-get-college-catcher.html | Red Sox Get College Catcher | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/music-alumni-concert-explayers-with-barzin-here-will-be-heard-april.html | MUSIC ALUMNI CONCERT; Ex-Players With Barzin Here Will Be Heard April 21 | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/dewey-disapproves-smoke-nuisance-bill.html | DEWEY DISAPPROVES SMOKE NUISANCE BILL | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/french-to-aid-red-cross-films-and-music-in-show-here-tonight-for.html | FRENCH TO AID RED CROSS; Films and Music in Show Here Tonight for 1948 Fund | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rosenwald-urges-trusteeship-plan-calls-zion-partition-a-mistake.html | ROSENWALD URGES TRUSTEESHIP PLAN; Calls Zion Partition a Mistake There Is Time to Correct -Defends Truman and Aides | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/college-engineers-in-demand-in-sweden.html | COLLEGE ENGINEERS IN DEMAND IN SWEDEN | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/lebedevpoliannsky.html | LEBEDEV-POLIANSKY | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/de-valera-acclaimed-by-crowds-in-dublin.html | DE VALERA ACCLAIMED BY CROWDS IN DUBLIN | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/7000000-expansion-for-store.html | $7,000,000 Expansion for Store | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/citys-dean-of-dogs-is-26-each-borough-has-one-of-five-oldest-down.html | CITY'S DEAN OF DOGS IS 26; Each Borough Has One of Five Oldest, Down to 15 Years | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/new-rector-in-bronx-takes-office-tomorrow.html | New Rector in Bronx Takes Office Tomorrow | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/25000-hard-coal-miners-out.html | 25,000 Hard Coal Miners Out | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/stock-vote-backs-american-tobacco-expected-attempt-to-oust-the.html | STOCK VOTE BACKS AMERICAN TOBACCO; Expected Attempt to Oust the Management Fails to Occur and Board Is Re-elected | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/stutchevskys-in-joint-program.html | Stutchevskys in Joint Program | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/benefit-dance-tonight-dinner-event-at-the-st-regis-will-aid-friends.html | BENEFIT DANCE TONIGHT; Dinner Event at the St. Regis Will Aid Friends of Greece | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/turkey-bars-magazine-issue.html | Turkey Bars Magazine Issue | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/queen-mary-makes-record-turnabout-1738-sail-on-the-liner-only-23.html | QUEEN MARY MAKES RECORD TURNABOUT; 1,738 Sail on the Liner Only 23 Hours 35 Minutes After Her Delayed Arrival | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/censorship-in-japan-denied-by-marthur.html | CENSORSHIP IN JAPAN DENIED BY M'ARTHUR | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/irgun-vows-fight-against-us-force-spokesman-issues-a-warning-sees-u.html | IRGUN VOWS FIGHT AGAINST U.S. FORCE; Spokesman Issues a Warning -- Sees U. S. 'Partnership' With Britain on Palestine | True | By Dana Adams Schmidt | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/president-goes-to-movie.html | President Goes to Movie | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/john-mneely.html | JOHN M'NEELY | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/prr-offers-certificates.html | P.R.R. Offers Certificates | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/i-james-w-porter-j.html | I JAMES W. PORTER j | True | Special to Tm Nsw YOK TrMZS. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/lisette-littlehales-is-engaged-to-marry.html | LISETTE LITTLEHALES IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/truman-asks-loan-for-un-buildings.html | TRUMAN ASKS LOAN FOR U.N. BUILDINGS | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/wants-us-to-back-world-health-unit-womens-peace-group-also-to-urge.html | WANTS U.S. TO BACK WORLD HEALTH UNIT; Women's Peace Group Also to Urge Congress Today to Act on DP's, Trade Laws | True | By Bess Furman | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/airmail-pay-rise-granted-to-5-lines-tentative-action-by-cab-will.html | AIRMAIL PAY RISE GRANTED TO 5 LINES; Tentative Action by CAB Will Mean $5,271,000 Additional Yearly for Big Carriers | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/bevin-well-but-fatigued.html | Bevin Well but Fatigued | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/taylor-gardner-in-metro-picture-get-leads-in-the-bribe-fbi-story-of.html | TAYLOR, GARDNER IN METRO PICTURE; Get Leads in 'The Bribe,' FBI Story of War Surplus Sales in Cuba -- Berman Producer | True | By Thomas F. Brady | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/lakehurst-lifts-visitors-ban.html | Lakehurst Lifts Visitors' Ban | True | | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/6-finalists-prepare-spaghetti-meat-balls-in-madison-sq-boys-club.html | 6 Finalists Prepare Spaghetti, Meat Balls In Madison Sq. Boys Club Cooking Contest | True | | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/state-tax-offices-set-for-rush.html | State Tax Offices Set for Rush | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/quits-bloomingdale-post-to-head-dm-read-co.html | Quits Bloomingdale Post To Head D.M. Read Co. | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/auguste-l-saltzman-i.html | AUGUSTE L. SALTZMAN i | True | I Special to Ts NEW YORK TI,ZES. | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/confer-on-allocations-commerce-department-steel-founders-meet-on.html | CONFER ON ALLOCATIONS; Commerce Department Steel Founders Meet on Program | True | | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/rev-harold-brewster.html | REV. HAROLD BREWSTER | True | Special to Tl{z Nzw'olK TIMr. | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/comiskey-wins-by-knockout.html | Comiskey Wins by Knockout | True | | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/utility-debentures-placed.html | Utility Debentures Placed | True | | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/haganah-occupies-key-convoy-points-captures-2-villages-on-route-to.html | HAGANAH OCCUPIES KEY CONVOY POINTS; Captures 2 Villages on Route to Jerusalem -- 1,000 Syrian Arabs Repulsed in North | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/jacob-k-thompson.html | JACOB K. THOMPSON | True | peclal to Nv Yo TLS. | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/australia-bars-communist-ban.html | Australia Bars Communist Ban | True | | | C1B 131622 | |
| 1948-04-08 | | https://www.nytimes.com/1948/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/costa-rica-expects-stepped-up-fighting.html | COSTA RICA EXPECTS STEPPED -- UP FIGHTING | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/mrs-a-s-a-stork.html | MRS. A. S. A. STORK | True | Special to T'/4Z NEW N0 TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/utility-files-data-for-new-financing-ny-state-electric-and-gas-corp.html | UTILITY FILES DATA FOR NEW FINANCING; N.Y. State Electric and Gas Corp. Registers $10,500,000 of Bonds With the SEC | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/roosevelt-land-on-sale-380-acres-of-hyde-park-estate-offered-in-11.html | ROOSEVELT LAND ON SALE; 380 Acres of Hyde Park Estate Offered in 11 Traots | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/paris-denies-czech-aid-replies-to-prague-on-charges-in-priests.html | PARIS DENIES CZECH AID; Replies to Prague on Charges in Priests' Alleged Flight | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/nyu-tops-wagner-for-3d-in-row-92-wallaces-home-run-with-two-on-in.html | N.Y.U. TOPS WAGNER FOR 3D IN ROW, 9-2; Wallace's Home Run With Two On in Fifth Features Game -- Casey Mound Victor | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/2000-made-idle-in-boston.html | 2,000 Made Idle in Boston | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/the-real-crisis-in-italy-it-may-come-after-the-election-in-form-of.html | The Real Crisis In Italy; It May Come After the Election in Form Of Military Challenge to Government | True | By Hanson W. Baldwin | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/aron-rubnflo-j-mlk-oistrbu_-ro-s9i.html | ARON .. RUBNFLO, J MLK OISTRBU_ rO., S9I | True | 8peoAal to '_tlis N[w You TtMZS. ! | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/phillips-whitaker.html | Phillips -- Whitaker | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/columbia-checked-by-rutgers-4-to-2-lions-are-checked-with-four-hits.html | COLUMBIA CHECKED BY RUTGERS, 4 TO 2; Lions Are Checked With Four Hits by Hering, Who Wins Own Game on Double | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/70-wrestlers-in-trials-3d-district-olympic-tryouts-open-at-rutgers.html | 70 WRESTLERS IN TRIALS; 3d District Olympic Tryouts Open at Rutgers Tomorrow | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/other-exhibitions.html | Other Exhibitions | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/william-henry-a-photographer-amateur-astronomer-once-a-news-camera.html | WILLIAM HENRY, A PHOTOGRAPHER; Amateur Astronomer, Once a News Camera Man, DiesLed Brooklyn Institute Class | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/i-benjamin-thompson-i.html | I BENJAMIN THOMPSON I | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/many-communities-seek-expert-guidance-on-outofschool-programs-for.html | Many Communities Seek Expert Guidance On Out-of-School Programs for Children | True | By Catherine MacKenzie | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/steel-warehouses-are-hit-by-cutback-months-sales-volume-is-lost.html | STEEL WAREHOUSES ARE HIT BY CUTBACK; Month's Sales Volume Is Lost, Inventory Position Damaged and Supply Tightened | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/passport-to-france-again-denied-isacson.html | PASSPORT TO FRANCE AGAIN DENIED ISACSON | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/norway-moves-to-isolate-reds.html | Norway Moves to Isolate Reds | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/keep-inflation-curbs-ready-his-advisers-tell-truman-economic.html | Keep Inflation Curbs Ready, His Advisers Tell Truman; Economic Council's 6-Point Plan, Including Rationing, Price Controls, Would Meet Impact of ERP and Rearming Proposal | True | By Anthony Leviero | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/auto-concern-buys-lawrence-showroom.html | AUTO CONCERN BUYS LAWRENCE SHOWROOM | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rosario-stops-anduha-in-8th.html | Rosario Stops Anduha in 8th | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/veteran-charter-bills-shelved.html | Veteran Charter Bills Shelved | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/chinese-paintings-at-loo-galleries-work-ranging-from-tang-to-ming.html | CHINESE PAINTINGS AT LOO GALLERIES; Work Ranging From T'ang to Ming Dynasties Offers Portraits, Landscapes | True | By Aline B. Louchheim | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/i-thomas-f-fitzgerald-i.html | I THOMAS F. FITZGERALD I | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rug-cleaning-firm-leases-in-astoria-takes-space-for-cutting-and.html | RUG CLEANING FIRM LEASES IN ASTORIA; Takes Space for Cutting and Warehouse -- Houses Dominate Other Queens Trading | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/students-protest-nyu-tuition-rise-1000-rally-and-demonstrate-in.html | STUDENTS PROTEST N.Y.U. TUITION RISE; 1,000 Rally and Demonstrate in Washington Sq., but Paper on Heights Backs Increase | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/hammond-balks-at-rift-he-will-not-return-to-african-affairs-council.html | HAMMOND BALKS AT RIFT; He Will Not Return to African Affairs Council During Split | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/savings-banks-parley-in-may.html | Savings Banks Parley in May | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rise-in-carloadings-forecast.html | Rise in Carloadings Forecast | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/committee-votes-mcabe-approval-chairman-tobey-loses-fight-in-senate.html | COMMITTEE VOTES MCABE APPROVAL; Chairman Tobey Loses Fight in Senate Group to Bar Truman Banking Choice | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/hirose-ohio-state-captain.html | Hirose Ohio State Captain | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/dr-homer-i-silvers-i.html | DR. HOMER I. SILVERS I | True | I SPecial to TE Nw YORK TrMEs. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/0-zimmerman-67-long-in-congress-representative-from-missouri.html | 0. ZIMMERMAN, 67, ] LONG IN CONGRESS; Representative From Missouri Since 1935 DiesHad Servedl on Flood Control Group I | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/sharp-sales-rise-shown-by-macys-172407000-total-reported-for-six.html | SHARP SALES RISE SHOWN BY MACY'S; $172,407,000 Total Reported for Six Months to Jan. 31 -Lifo System Being Adopted | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/son-to-perry-s-boyntons-jr.html | Son to Perry S. Boyntons Jr. | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/elevators-ask-increase-would-charge-government-a-third-more-for.html | ELEVATORS ASK INCREASE; Would Charge Government a Third More for Grain Storage | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/housing-authority-needs-27359000-new-york-body-asks-for-bids-on.html | HOUSING AUTHORITY NEEDS $27,359,000; New York Body Asks for Bids on Temporary Loan -- Other Municipal Borrowing | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/jewish-group-lists-aides-joint-distribution-committee-helped-5500.html | JEWISH GROUP LISTS AIDES; Joint Distribution Committee Helped 5,500 to Emigrate | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/toronto-paper-names-editor.html | Toronto Paper Names Editor | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/marthur-is-silent-on-results.html | M'Arthur Is Silent on Results | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/virginia-bowman-wed-in-chapel-nuptials-to-john-b-drake-former-navy.html | Virginia Bowman Wed in Chapel Nuptials To John B. Drake, Former Navy Lieutenant | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/to-send-blood-bank-to-palestine.html | To Send Blood Bank to Palestine | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/a-bright-spot-in-troubled-world-glows-in-garden-as-circus-opens.html | A Bright Spot in Troubled World Glows in Garden as Circus Opens; Basically Unchanged, but Attired in a Bright New Dress, 'Big Show' Unfolds Dazzling Array of Beauty, Thrills and Laughter | True | By Irving Spiegel | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/banks-survey-business-report-conditions-good-now-and-prospects.html | BANKS SURVEY BUSINESS; Report Conditions Good Now and Prospects Excellent | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/cardinal-gibbons-silver-stolen.html | Cardinal Gibbons' Silver Stolen | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/perry-hale-dead-grid-star-at-yale-allamerica-hero-in-1g00-wasi.html | PERRY HALE DEAD; GRID STAR AT YALE; All-America Hero in 1g00 Wasl =Blinded by Explosion, but! "Succeeded With Inventions | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/strike-loss-100000000-cost-to-umw-owners-is-put-at-about-30000000.html | STRIKE LOSS $100,000,000; Cost to UMW, Owners Is Put at About $30,000,000 Weekly | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/palestine-prayers-today-1000-business-concerns-in-city-to-close-at.html | PALESTINE PRAYERS TODAY; 1,000 Business Concerns in City to Close at 4 P.M. | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/fielding-opposes-censorship-bill-council-measure-would-give-him.html | FIELDING OPPOSES CENSORSHIP BILL; Council Measure Would Give Him More Power Over Shows and Their Advertising | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/yale-beats-maryland-nine-65.html | Yale Beats Maryland Nine, 6-5 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/two-win-composition-prizes.html | Two Win Composition Prizes | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/us-gets-setbacks-on-press-freedom-resolution-on-warmongering-is.html | U.S. GETS SETBACKS ON PRESS FREEDOM; Resolution on Warmongering is Sent to Drafting Committee by Geneva Conference | True | By Michael L. Hoffman | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/czechs-in-london-create-relief-group-for-exiles.html | Czechs in London Create Relief Group for Exiles | True | By the United Press. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are Only Group to Be Set Back by Budget Statement | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/china-lectures-assailed-500-columbia-students-charge-talks-give.html | CHINA LECTURES ASSAILED; 500 Columbia Students Charge Talks Give Only Chiang Side | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/anne-kennard-rudd-becomes-affianced.html | ANNE KENNARD RUDD BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/measles-epidemic-still-rising-here-1699-cases-new-high-is-reported.html | MEASLES EPIDEMIC STILL RISING HERE; 1,699 Cases, New High, Is Reported in Week -- 11,908 Cases, 5 Deaths in 3 Months | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/lewis-is-summoned-by-federal-court-in-contempt-action-goldsborough.html | LEWIS IS SUMMONED BY FEDERAL COURT IN CONTEMPT ACTION; Goldsborough Directs Him and UMW to Explain Failure to Obey Order to End Strike | True | By Louis Stark | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/laszlo-15-scores-in-debut-recital-hungarian-pianist-shows-rare.html | LASZLO, 15, SCORES IN DEBUT RECITAL; Hungarian Pianist Shows Rare Talent in Town Hall Program -- Style, Projection Lauded | True | By Noel Straus | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/magazine-publishers-to-meet.html | Magazine Publishers to Meet | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/aid-for-negro-colleges-help-for-the-thirtythree-colleges.html | Aid for Negro Colleges; Help for the Thirty-three Colleges Represented in Fund Asked | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/two-frenchmen-identified.html | Two Frenchmen Identified | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/2-more-for-dewey-in-oklahoma.html | 2 More for Dewey in Oklahoma | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/incidents-are-detailed.html | Incidents Are Detailed | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/court-rejects-suit-as-labor-board-case.html | COURT REJECTS SUIT AS LABOR BOARD CASE | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/new-russian-veto-on-italy-indicated-gromyko-insists-application-in.html | NEW RUSSIAN VETO ON ITALY INDICATED; Gromyko Insists Application in U.N. Be Linked to Those of Four Ex-Enemy States | True | By Thomas J. Hamilton | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/field-day-for-savoyards.html | Field Day for Savoyards | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/reds-parade-at-funeral.html | Reds Parade At Funeral | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/france-tightens-security-control-army-and-police-practically.html | FRANCE TIGHTENS SECURITY CONTROL; Army and Police Practically Combined to Operate as One Internal Emergency | True | By Kenneth Campbell | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/ontario-students-raid-leftists.html | Ontario Students Raid Leftists | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/books-authors.html | Books -- Authors | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/miss-searles-betrothed-bennett-junior-college-alumna-fiancee-of.html | MISS SEARLES BETROTHED; Bennett Junior College Alumna Fiancee of Robert D. Stott | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/queen-elizabeth-reopens-service-to-cherbourg.html | Queen Elizabeth Reopens Service to Cherbourg | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/tuttle-appointed-coach-to-head-oklahoma-city-eleven-gutowsky-line.html | TUTTLE APPOINTED COACH; To Head Oklahoma City Eleven -- Gutowsky Line Mentor | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/ottmen-lose-75-in-phoenix-finale-indians-collect-11-hits-for-21.html | OTTMEN LOSE, 7-5, IN PHOENIX FINALE; Indians Collect 11 Hits for 21 Bases as Koslo, Trinkle and Hartung Are Pounded | True | By James P. Dawson | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/wentworth-smiths-have-son.html | Wentworth Smiths Have Son | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/to-seek-ships-for-line-opening-service-to-egypt.html | To Seek Ships for Line Opening Service to Egypt | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/tool-industry-ban-on-russia-is-urged-association-head-says-policy.html | TOOL INDUSTRY BAN ON RUSSIA IS URGED; Association Head Says Policy Has Been Recommended for State Department Action | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/briggs-manufacturing-co-share-earnings-rose-to-386-in-1947-from-225.html | BRIGGS MANUFACTURING CO.; Share Earnings Rose to $3.86 in 1947 From $2.25 in 1946 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/leagues-discuss-merger-basketball-association-meets-with-national.html | LEAGUES DISCUSS MERGER; Basketball Association Meets With National on Proposal | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/publishers-seek-bogus-rules-end-41year-practice-of-resetting.html | PUBLISHERS SEEK 'BOGUS' RULE'S END; 41-Year Practice of Resetting Prepared 'Ads' Attacked as 'Wasteful, Unnecessary' | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/jailed-in-heat-case-rental-agent-sentenced-to-30-days-wife-fined.html | JAILED IN HEAT CASE; Rental Agent Sentenced to 30 Days, Wife Fined $250 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rev-john-h-kern.html | REV. JOHN H. KERN | True | Special to THE NZw YOIU TIMZ.. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/sports-of-the-times-ride-em-cowboy.html | Sports of the Times; Ride 'Em, Cowboy! | True | By Arthur Daley | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/railroad-officials-shift.html | Railroad Officials Shift | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/summer-furniture-stresses-comfort-graceful-designs-predominate-in.html | SUMMER FURNITURE STRESSES COMFORT; Graceful Designs Predominate in Display With Genuine Rattan Seen Once Again | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/horne-tenor-makes-debut-as-ottavio.html | HORNE, TENOR, MAKES DEBUT AS OTTAVIO | True | R.P. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/alonso-takes-lead-in-giselle-ballet-youskevitch-and-adams-other.html | ALONSO TAKES LEAD IN 'GISELLE' BALLET; Youskevitch and Adams Other Stars in Season's First Performance of Work | True | By John Martin | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/beirne-groups-losses-to-cio-heighten-unions-rivalry-among-telephone.html | Beirne Group's Losses to CIO Heighten Unions' Rivalry Among Telephone Workers | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/us-britain-sharp-in-trieste-protest-notes-lay-3-firing-incidents-to.html | U.S., BRITAIN SHARP IN TRIESTE PROTEST; Notes Lay 3 Firing Incidents to Yugoslav Troops -- Seek Ban on Recurrence | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/british-economies.html | British Economies | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/cotton-advances-37-to-48-points-heavy-new-orleans-buying-and-price.html | COTTON ADVANCES 37 TO 48 POINTS; Heavy New Orleans Buying and Price Fixing Reverses the Opening Tendency | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/eagles-promote-ewart-assistant-coach-also-becomes-general-manager.html | EAGLES PROMOTE EWART; Assistant Coach Also Becomes General Manager of Eleven | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/gets-french-decorations.html | Gets French Decorations | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/un-economists-back-us-aid-step-but-urge-output-to-fight-inflation.html | U.N. Economists Back U.S. Aid Step But Urge Output to Fight Inflation; U.N. GROUP FOR ERP BUT URGES OUTPUT | True | By A.m. Rosenthal | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/play-to-aid-tiny-tim-society.html | Play to Aid Tiny Tim Society | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/jacob-moscowitz-i.html | JACOB MOSCOWITZ I | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/british-optimism-on-berlin-drops-dispute-over-cause-of-air-crash.html | BRITISH OPTIMISM ON BERLIN DROPS; Dispute Over Cause of Air Crash and Other Events Dim Bevin's Hopefulness | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/state-maple-syrup-yield-cut.html | State Maple Syrup Yield Cut | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/south-china-needs-100000000-help-but-canton-expects-to-obtain-much.html | SOUTH CHINA NEEDS $100,000,000 HELP; But Canton Expects to Obtain Much Less From the Funds Appropriated by Congress | True | By Tillman Durdin | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/f-a-van-der-straeten-i.html | F. A. VAN DER STRAETEN I | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/civil-rights-plan-backed-by-bowles-former-opa-head-supports-it-as.html | CIVIL RIGHTS PLAN BACKED BY BOWLES; Former OPA Head Supports It as Means of Combating Communist Ideology | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/italy-gets-taylor-fund.html | Italy Gets Taylor Fund | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/seaboard-to-pay-interest.html | Seaboard to Pay Interest | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/clay-doubts-call-to-allied-council-says-none-of-his-aides-has-asked.html | CLAY DOUBTS CALL TO ALLIED COUNCIL; Says None of His Aides Has Asked for Session -- Backs Wage Rise for Germans | True | By Delbert Clark | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/estate-residue-to-yale-joseph-horne-pittsburgh-store-head-left-it.html | ESTATE RESIDUE TO YALE; Joseph Horne, Pittsburgh Store Head, Left it to University | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/gasoline-stocks-rose-last-week-increased-539000-barrels-as-light.html | GASOLINE STOCKS ROSE LAST WEEK; Increased 539,000 Barrels as Light Fuel Oil, at End of Season, Went Up 1,463,000 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/britain-is-gloomy-on-palestine-acts-bitter-condemnation-of-jews-in.html | BRITAIN IS GLOOMY ON PALESTINE ACTS; Bitter Condemnation of Jews in Holy Land Is Made in the House of Lords | True | By Herbert L. Matthews | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/bevan-yields-point-to-british-doctors-will-ask-parliament-to-bar.html | BEVAN YIELDS POINT TO BRITISH DOCTORS; Will Ask Parliament to Bar Full-Time Salaried Service Without New Legislation | True | By Clifton Daniel | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rome-court-rules-on-treason.html | Rome Court Rules on Treason | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/lilly-windsor-returns-hawthorne-soprano-who-scored-in-rome-arrives.html | LILLY WINDSOR RETURNS; Hawthorne Soprano Who Scored in Rome Arrives by Plane | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rail-fare-rise-of-12-cent-asked-eastern-roads-petition-icc-for.html | RAIL FARE RISE OF 1/2 CENT ASKED; Eastern Roads Petition ICC for Right to Charge 3c a Mile Coach, 4c Pullman | True | By the United Press. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/strength-in-the-air.html | STRENGTH IN THE AIR | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rise-for-air-power-gains-in-congress-may-shut-out-umt-house-armed.html | RISE FOR AIR POWER GAINS IN CONGRESS; MAY SHUT OUT UMT; House Armed Services Group Unanimously Backs Drive to Set Up 70 Combat Units | True | By C.p. Trussell | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/queens-chamber-nominates.html | Queens Chamber Nominates | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/britains-new-budget.html | BRITAIN'S NEW BUDGET | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/louis-due-back-monday-champion-will-sign-tuesday-for-walcott-bout.html | LOUIS DUE BACK MONDAY; Champion Will Sign Tuesday for Walcott Bout Here June 23 | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/fire-wrecks-office-high-in-empire-state.html | FIRE WRECKS OFFICE HIGH IN EMPIRE STATE | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/alfred-d-snyder-.html | ALFRED D. SNYDER ] | True | Spec/a/to TK NzW YOK T[Mrs. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/twu-seeks-bus-showdown-crisis-to-bring-mayor-home-union-demands.html | TWU Seeks Bus Showdown; Crisis to Bring Mayor Home; Union Demands Conferences With Three Big Companies and Votes to Raise Strike Fund -- O'Dwyer Due Back on Sunday | True | By Frank S. Adams | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/old-sailor-marks-100th-birthday-says-at-party-at-snug-harbor-he.html | OLD SAILOR MARKS 100TH BIRTHDAY; Says at Party at Snug Harbor He Smoked and Drank at Sea, Eats, Smokes, Sleeps Now | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/grain-use-for-whisky-tripled-in-february.html | GRAIN USE FOR WHISKY TRIPLED IN FEBRUARY | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/college-enlists-leaders-in-arts-stars-in-many-fields-to-aid-summer.html | COLLEGE ENLISTS LEADERS IN ARTS; Stars in Many Fields to Aid Summer Workshops Series Arranged for Adelphi | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/forty-niners-sign-2-players.html | Forty Niners Sign 2 Players | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/plan-board-favors-parking-lot-change.html | PLAN BOARD FAVORS PARKING LOT CHANGE | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/opposition-assails-crippy-capital-tax-proposed-british-levy-called.html | OPPOSITION ASSAILS CRIPPS CAPITAL TAX; Proposed British Levy Called 'Unjust,' 'Class Legislation' -- Dalton Defends Plan | True | By Charles E. Egan | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/nelson-mangrum-hogan-and-locke-favored-in-masters-golf-today-57-set.html | Nelson, Mangrum, Hogan and Locke Favored in Masters Golf Today; 57 SET TO TEE OFF ON AUGUSTA LINKS | True | By Lincoln A. Werden | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/3-instrumentalists-naumburg-winners.html | 3 INSTRUMENTALISTS NAUMBURG WINNERS | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/boy-5-bids-us-aid-europes-children-tiny-speaker-from-queens.html | BOY, 5, BIDS US AID EUROPE'S CHILDREN; Tiny Speaker From Queens Addresses Meeting of 300 Preparatory to Drive | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/cotton-men-in-alexandria.html | Cotton Men in Alexandria | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/us-cuba-in-big-sugar-deal.html | U.S., Cuba in Big Sugar Deal | True | Special to THE NEW YORK TIMES | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/fencer-szymanski-wins-eastern-district-youth-retains-city-psal-form.html | FENCER SZYMANSKI WINS; Eastern District Youth Retains City P.S.A.L. Form Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/un-health-body-now-in-existence-created-as-ukraine-mexico-and.html | U.N. HEALTH BODY NOW IN EXISTENCE; Created as Ukraine, Mexico and Byelorussia Ratify Charter -- U.S. Entry Still Awaited | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/friends-rally-to-win-hawaiian-statehood.html | FRIENDS RALLY TO WIN HAWAIIAN STATEHOOD | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/aids-youth-institute-drive.html | Aids Youth Institute Drive | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/mass-for-the-italians-guidance-of-people-in-election-to-be-asked-at.html | MASS FOR THE ITALIANS; 'Guidance of People in Election' to Be Asked at Bronx Church | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/central-china-has-priority.html | Central China Has Priority | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/news-of-food-widest-assortment-of-passover-foods-since-1939-is.html | News of Food; Widest Assortment of Passover Foods Since 1939 Is Offered Here This Year | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/senator-tobey-plans-to-wed.html | Senator Tobey Plans to Wed | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/hall-michaels.html | Hall -- Michaels | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/joseph-e-white.html | JOSEPH E. WHITE | True | lueelal to Ti{E Nw ]FORK TidiES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/boy-wins-pal-poster-contest.html | Boy Wins PAL Poster Contest | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/dodgers-plane-forced-down.html | Dodgers' Plane Forced Down | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/saddles-1000th-winner.html | Saddles 1,000th Winner | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/make-it-a-tencent-fare.html | MAKE IT A TEN-CENT FARE | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/in-the-nation-the-large-casualty-list-of-wisconsin.html | In The Nation; The Large Casualty List of Wisconsin | True | By Arthur Krock | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/zeidler-elected-mayor-milwaukee-picks-socialist-a-brother-of-late.html | ZEIDLER ELECTED MAYOR; Milwaukee Picks Socialist, a Brother of Late Executive | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/john-babitsky-i.html | JOHN BABITSKY I | True | [ Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/fraser-to-aid-fund-drive.html | Fraser to Aid Fund Drive | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/equipment-issue-sold-chesapeake-ohio-borrows-5500000-at-221-cost.html | EQUIPMENT ISSUE SOLD; Chesapeake & Ohio Borrows $5,500,000 at 2.21% Cost | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/stassen-climbs-in-tally-now-second-to-dewey-in-count-of-convention.html | STASSEN CLIMBS IN TALLY; Now Second to Dewey in Count of Convention Votes | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/power-production-off-5036788000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,036,788,000 Kw. Noted in Week, Compared With 5,064,555,000 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/trompas-triumphs-in-handball-upset-californian-defeats-merlo-in.html | TROMPAS TRIUMPHS IN HANDBALL UPSET; Californian Defeats Merlo in National A.A.U. Event at Chicago, 21-9, 21-14 | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/camera-men-honored-children-present-awards-after-judging-press.html | CAMERA MEN HONORED; Children Present Awards After Judging Press Exhibit | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/california-marthur-drive-fails.html | California M'Arthur Drive Fails | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/homers-help-reds-top-athletics-113-hatton-sauer-young-connect.html | HOMERS HELP REDS TOP ATHLETICS, 11-3; Hatton, Sauer, Young Connect Successively in Fourth -Other Baseball News | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/city-school-costs-rose-17265284-sharp-increases-to-continue-auditor.html | CITY SCHOOL COST'S ROSE $17,265,284; Sharp Increases to Continue, Auditor Says -- '46-'47 Outlay Is Put at $209,751,412 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/greek-union-parley-deadlocked.html | Greek Union Parley Deadlocked | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/advertising-news-and-notes-appointed-ad-manager-of-celanese.html | Advertising News and Notes; Appointed Ad Manager Of Celanese Corporation | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/transit-workers-chart-pay-fight-aid-for-rise-sought-through.html | TRANSIT WORKERS CHART PAY FIGHT; Aid for Rise Sought Through Meetings, Planning Group and a Strike Fund | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/two-curb-seats-change-hands.html | Two Curb Seats Change Hands | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/brooklyn-suites-sold-23family-house-on-42d-street-among-deals-in.html | BROOKLYN SUITES SOLD; 23-Family House on 42d Street Among Deals in Borough | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/846000ton-steel-export-quota.html | 846,000-Ton Steel Export Quota | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/texaco-veterans-honored.html | Texaco Veterans Honored | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/gasoline-gap-narrows-cost-of-natural-gas-type-seen-near-crudeoil.html | GASOLINE GAP NARROWS; Cost of Natural Gas Type Seen Near Crude-Oil Extract | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/flower-containers-here-sculptured-wood-designs-use-forms-from-plant.html | FLOWER CONTAINERS HERE; Sculptured Wood Designs Use Forms From Plant Life | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/italy-is-hopeful-in-colonies-issue-sforza-reports-to-cabinet.html | ITALY IS HOPEFUL IN COLONIES ISSUE; Sforza Reports to Cabinet -- Announcement Is Expected Before Elections April 18 | True | By Arnaldo Cortesi | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/child-to-mrs-william-g-heath.html | Child to Mrs. William G. Heath | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/demand-deposits-off-1051000000-holdings-of-treasury-bills-decrease.html | DEMAND DEPOSITS OFF $1,051,000,000; Holdings of Treasury Bills Decrease $279,000,000 in New York City | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/killer-gets-20-years-daniel-j-beatty-sentenced-in-brooklyn-bar.html | KILLER GETS 20 YEARS; Daniel J. Beatty Sentenced in Brooklyn Bar Slaying | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/harper-condemns-driscolls-denial-says-any-job-was-offered-to-get.html | HARPER CONDEMNS DRISCOLL'S DENIAL; Says 'Any Job' Was Offered to Get Him Out of Race -- Cites Record on Fitness for Office | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/mrs-walter-oakes.html | MRS. WALTER OAKES | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/the-belgian-regent-honoring-our-unknown-soldier.html | THE BELGIAN REGENT HONORING OUR UNKNOWN SOLDIER | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/toronto-halts-detroit-as-stanley-cup-hockey-finals-start-leafs.html | Toronto Halts Detroit as Stanley Cup Hockey Finals Start; LEAFS TRIUMPH, 5-3, BUT LOSE MORTSON | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/vision-classes-opposed-educators-told-special-aid-for-handicapped.html | VISION CLASSES OPPOSED; Educators Told Special Aid for Handicapped Is Unnecessary | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/chicago-trading-rights-sought.html | Chicago Trading Rights Sought | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/arab-guns-pound-settlement.html | Arab Guns Pound Settlement | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/todays-offerings-total-31760216-20500000-of-bonds-of-utility-and.html | TODAY'S OFFERINGS TOTAL $31,760,216; $20,500,000 of Bonds of Utility and Industrial Concerns Will Be Placed on Sale | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/z-colin-m-ingersoll-a-leading-engineer.html | z COLIN M. INGERSOLL, A LEADING ENGINEER | True | Spectn. l to ]p,v YO1L? 'lx[zs. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/replacing-nature-queried.html | Replacing Nature Queried | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/torchator-first-in-kindergarten-favorite-defeats-pennymaker-by-half.html | TORCHATOR FIRST IN KINDERGARTEN; Favorite Defeats Pennymaker by Half Length at Bowie -- Mandi's Man Next | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rivals-in-gop-race-turn-to-nebraska-taft-dewey-stassen-in-bids-for.html | RIVALS IN GOP RACE TURN TO NEBRASKA; Taft, Dewey, Stassen in Bids for April 13 Primary -- Effect of Wisconsin Vote Debated | True | By William M. Blair | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/china-communists-take-loyang-again-nanking-spokesman-says-new.html | CHINA COMMUNIST S TAKE LOYANG AGAIN; Nanking Spokesman Siys 'New Policy' Is Forced by Lack of Troops and Arms | True | By Henry R. Lieberman | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/shell-blast-kills-9-germans.html | Shell Blast Kills 9 Germans | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/fears-are-quieted-over-erp-program-javits-reassures-paper-men-on.html | FEARS ARE QUIETED OVER ERP PROGRAM; Javits Reassures Paper Men on Controls and Allocations -- Sees No Near-by Slump | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/aliens-aiding-us-in-moscow-vanish-allen-tells-senators-severe.html | ALIENS AIDING U.S. IN MOSCOW VANISH; Allen Tells senators 'Severe | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/ella-widener-fiancee-shipley-school-alumna-will-be-bride-of.html | ELLA WIDENER FIANCEE; Shipley School Alumna Will Be Bride of Cortwright Wetherill | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/french-reds-call-parade-set-may-day-rally-for-20-increase-in-wages.html | FRENCH REDS CALL PARADE; Set May Day Rally for 20% Increase in Wages | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/paul-g-moffett.html | PAUL G. MOFFETT | True | Special to THZ Nzw YOR TnzS. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/gold-star-mother-gets-her-sons-dsc-sergeant-drew-enemys-fire-while.html | GOLD STAR MOTHER GETS HER SON'S DSC; Sergeant Drew Enemy's Fire While Covering Retreat at Kasserine Pass | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/excerpts-from-robertsons-address-to-the-german-parliament-in-the.html | Excerpts From Robertson's Address to the German Parliament in the Ruhr Area | True | | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/rails-again-lead-market-activity-six-of-fifteen-issues-most-heavily.html | RAILS AGAIN LEAD MARKET ACTIVITY; Six of Fifteen Issues Most Heavily Traded Are Carriers -- Price Average Steady | | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/optimistic-yankees-start-north-with-regulars-ready-for-opener.html | Optimistic Yankees Start North With Regulars Ready for Opener; Outfield Seems Especially Formidable With DiMaggio and Keller in Good Condition -- Reserves Still Beset by Injuries | True | By John Drebinger | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/bill-asks-us-pay-states-tax-losses-hawkes-acts-to-reimburse-them.html | BILL ASKS U.S. PAY STATES TAX LOSSES; Hawkes Acts to Reimburse Them for War-Used Property -- Hoboken Piers Cited | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/48-vacation-policies-surveyed.html | '48 Vacation Policies Surveyed | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/changes-written-into-housing-bill-senate-committee-speeds.html | CHANGES WRITTEN INTO HOUSING BILL; Senate Committee Speeds Taft-Ellender-Wagner Measure Toward Floor Action | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/canada-bars-de-marigny.html | Canada Bars de Marigny | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/textron-incorporated-reports-1947-sales-of-124776023-profit-is.html | Textron Incorporated Reports 1947 Sales Of $124,776,023; Profit Is $6,316575 | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/educators-protest-marxist-blacklist.html | EDUCATORS PROTEST MARXIST 'BLACKLIST' | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/stassens-victory-shunts-marthur-sets-dewey-back-general-loses-his.html | ST.ASSEN'S VICTORY SHUNTS M.ARTHUR, SETS DEWEY BACK; General Loses His Compromise Role as Wisconsin Result and May Quit Contest | | By James A. Hagerty | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/chosen-officers-of-aaaa-for-coming-year.html | CHOSEN OFFICERS OF AAAA FOR COMING YEAR | | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/st-nicks-bouts-canceled.html | St. Nick's Bouts Canceled | | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/jamaica-boxing-show-off.html | Jamaica Boxing Show Off | | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/us-gives-mexico-microfilms.html | U.S. Gives Mexico Microfilms | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/navy-golf-post-for-craig.html | Navy Golf Post for Craig | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/drops-booties-then-dies-army-flier-crashes-after-note-to-wife-lands.html | DROPS 'BOOTIES,' THEN DIES; Army Flier Crashes After Note to Wife Lands | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/record-number-aided-by-polio-foundation.html | RECORD NUMBER AIDED BY POLIO FOUNDATION | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/guitry-loses-to-academy-publisher-also-must-pay-damages-in-goncourt.html | GUITRY LOSES TO ACADEMY; Publisher Also Must Pay Damages in Goncourt Dispute | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/third-party-wins-place-illinois-high-court-permits-it-in-cook-permits-it-in-cook.html | THIRD PARTY WINS PLACE; Illinois High Court Permits It in Cook County Primary | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/will-be-elevated-by-babcock-wilcox.html | WILL BE ELEVATED BY BABCOCK & WILCOX | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/peiping-professors-bar-arrests-of-12.html | PEIPING PROFESSORS BAR ARRESTS OF 12 | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/conditions-found-good-for-fishing-trout-season-opens-saturday-with.html | CONDITIONS FOUND GOOD FOR FISHING; Trout Season Opens Saturday With Ideal Levels Reported in Many State Streams | True | | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/briton-arrives-to-aid-un.html | Briton Arrives to Aid U.N. | True | Special to THE NEW YORK TIMES. | | C1B 131622 | |
| 1948-04-08 | 1948-04-08 | https://www.nytimes.com/1948/04/08/archives/andrew-p-bugas.html | ANDREW P. BUGAS | True | | | C1B 131622 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/smith-again-silent-at-hearing-by-us-officer-of-the-nmu-refuses-to.html | SMITH AGAIN SILENT AT HEARING BY U.S.; Officer of the NMU Refuses to Defend Himself Against Charge of Communism | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/wallace-sees-plot-to-enslave-workers.html | WALLACE SEES PLOT TO ENSLAVE WORKERS | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/stettinius-visits-london.html | Stettinius Visits London | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/french-still-hope-for-german-unity-undecided-on-course-to-take-if.html | FRENCH STILL HOPE FOR GERMAN UNITY; Undecided on Course to Take if U.S. and Britain Set Up Government in the West | True | By Lansing Warren | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/3d-armored-in-reunion-2000-veterans-of-spearhead-division-expected.html | 3D ARMORED IN REUNION; 2,000 Veterans of 'Spearhead' Division Expected in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/park-tavern-to-reopen-the-former-shepherds-shelter-has-been.html | PARK TAVERN TO REOPEN; The Former Shepherd's Shelter Has Been Entirely Renovated | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/grady-meissner.html | Grady -- Meissner | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/125-hurt-517-seized-in-cairo-nurses-riot.html | 125 HURT, 517 SEIZED IN CAIRO NURSES RIOT | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/otto-eum.html | OTTO $EUM | True | pecial to TKE NW ORIC TIS. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/hailstones-in-doughnut-shape.html | Hailstones in Doughnut Shape | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/gimbels-to-show-a-4-12room-house-factoryproduced-unit-could-be-set.html | GIMBELS TO SHOW A 4 1/2-ROOM HOUSE; Factory-Produced Unit Could Be Set Up Ready for Use 4 Weeks After Ordering | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/gambling-ship-bill-approved.html | Gambling Ship Bill Approved | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cocacola-to-consider-pensions.html | Coca-Cola to Consider Pensions | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-president-for-packers.html | New President for Packers | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/karl-huenerberg.html | KARL HUENERBERG | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-bill-issue-offered.html | New Bill Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-knowhow-set-as-vital-aid-to-erp-batt-tells-timestudy-parley.html | U.S. 'KNOW-HOW' SET AS VITAL AID TO ERP; Batt Tells Time-Study Parley Application of Our Methods Will Stretch Dollars | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/city-tennis-courts-to-open.html | City Tennis Courts to Open | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/em-as-beats-trulio-in-handball-upset.html | EM AS BEATS TRULIO IN HANDBALL UPSET | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/un-more-hopeful-on-food-prospect-cautious-optimism-expressed-by.html | U.N. MORE HOPEFUL ON FOOD PROSPECT; ' Cautious Optimism' Expressed by Committee -- Mild Winter in Europe a Factor | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/exchange-strikers-hold-closed-rally.html | EXCHANGE STRIKERS HOLD CLOSED RALLY | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/artemus-a-calloway.html | ARTEMUS A. CALLOWAY | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/schlesinger-green.html | Schlesinger -- Green | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/safety-campaign-on-highway-urged-organization-head-suggests-6500000.html | SAFETY CAMPAIGN ON HIGHWAY URGED; Organization Head Suggests 6,500,000 Truck Drivers Be Enlisted in Move | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/mine-strike-hazards-imperil-auto-output.html | MINE STRIKE HAZARDS IMPERIL AUTO OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/mangrum-leads-by-one-stroke-as-masters-golf-starts-chicago-pros-69.html | Mangrum Leads by One Stroke as Masters Golf Starts; CHICAGO PRO'S 69 BEST AT AUGUSTA | True | By Lincoln A. Werden | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/more-beauty-in-weddings-urged-by-russian-writer.html | More Beauty in Weddings Urged by Russian Writer | True | By the United Press. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/squadron-a-opens-horse-show-today-three-sessions-daily-slated-at.html | SQUADRON A OPENS HORSE SHOW TODAY; Three Sessions Daily Slated at Armory Exhibition That Ends Tomorrow Night | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/girls-court-discussed-magistrate-horn-favors-plan-lukas-for-a-youth.html | GIRLS COURT DISCUSSED; Magistrate Horn Favors Plan, Lukas for a Youth Term | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/gold-flung-at-him-suspect-declares-man-accused-of-burglary-says.html | GOLD FLUNG AT HIM, SUSPECT DECLARES; Man Accused of Burglary Says Stolen Antique Articles Were Tossed as He Awaited Bus | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/marine-academy-picks-chinery.html | Marine Academy Picks Chinery | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dr-herriott-gets-hopkins-post.html | Dr. Herriott Gets Hopkins Post | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/south-africa-asks-for-better-trade-300000000-adverse-balance-with.html | SOUTH AFRICA ASKS FOR BETTER TRADE; $300,000,000 Adverse Balance With Us Causes Concern, Minister Declares Here | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/roosevelts-opening-inn.html | Roosevelts Opening Inn | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/sociologist-looks-at-souths-rights-north-carolina-professor-for.html | SOCIOLOGIST LOOKS AT SOUTH'S RIGHTS; North Carolina Professor for Reconversion via Democracy, Not Through 'Demagogues' | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/lafayette-downs-yale-eli-nine-bows-43-for-third-setback-of-road.html | LAFAYETTE DOWNS YALE; Eli Nine Bows, 4-3, for Third Setback of Road Trip | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/warning-on-puerto-rico-doctors-say-much-of-population-lacks-food.html | WARNING ON PUERTO RICO; Doctors Say Much of Population Lacks Food, Medical Care | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/railstrike-plan-hit-board-tells-truman-walkout-would-be.html | RAIL-STRIKE PLAN HIT; Board Tells Truman Walkout Would be 'Unjustifiable' | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/senators-demand-un-be-reorganized-even-if-ussr-quits-world-group-a.html | SENATORS DEMAND U.N. BE REORGANIZED EVEN IF U.S.S.R. QUITS; World Group a 'Dying Body' Now, Flanders Warns as He Opposes Loans at Present | True | By William S. White | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dr-howard-l-kingsley.html | DR. HOWARD L. KINGSLEY | True | Special to TI .N']w YORI{ TIES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-aids-german-expert-lets-him-reenter-this-country-so-as-to-seek.html | U.S. AIDS GERMAN EXPERT; Lets Him Re-enter This Country So as to Seek Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/exgi-fined-in-england.html | Ex-GI Fined in England | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-moves-to-liberalize-latin-recognition-policy.html | U.S. Moves to Liberalize Latin Recognition Policy | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/asset-value-down-for-lehman-corp-4846-a-share-on-march-31-2880922.html | ASSET VALUE DOWN FOR LEHMAN CORP.; $48.46 a Share on March 31 $2,880,922 Income in Quarter Record for Such Period | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/big-snow-of-1947-verified-statistically-258-inches-fell-and-it.html | ' Big Snow' of 1947 Verified Statistically; 25.8 Inches Fell and It Wasn't a Blizzard | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/st-johns-wins-by-133-redmen-rout-pratt-nine-for-4th-victory-noble.html | ST. JOHN'S WINS BY 13-3; Redmen Rout Pratt Nine for 4th Victory -- Noble Connects | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/james-h-neill.html | JAMES H. NEILL | True | Special to Tz Nw Yoi TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-raises-uniform-makers-pay.html | U.S. Raises Uniform Makers' Pay | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/metuchen-girl-fiancee-doris-b-remensnyder-will-be-bride-of-l-w-r.html | METUCHEN GIRL FIANCEE; Doris B. Remensnyder Will Be Bride of L. W. R. Ballantyne Jr. | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/peace-in-norway.html | PEACE IN NORWAY | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/10th-anniversary-for-pastor.html | 10th Anniversary for Pastor | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-york-will-continue-jobless-setup-in-florida.html | New York Will Continue Jobless Set-Up in Florida | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/arcaro-to-ride-citation-jockey-to-donate-any-earnings-in-derby-to.html | ARCARO TO RIDE CITATION; Jockey to Donate Any Earnings in Derby to Mrs. Al Snider | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/utilitys-program-for-financing-cut-public-service-commission-sets.html | UTILITY'S PROGRAM FOR FINANCING CUT; Public Service Commission Sets $8,500,000 as Limit for N.Y. State Electric & Gas | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/shipping-news-and-notes-standard-oil-tankers-more-than-adequate-for.html | Shipping News and Notes; Standard Oil Tankers More Than Adequate for All Its Anticipated Ocean Shipments | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/government-seeks-ship-building-rise-plan-for-threefold-increase.html | GOVERNMENT SEEKS SHIP BUILDING RISE; Plan for Three-fold Increase Given to Congress Sullivan Calls It Security Step | True | By John D. Morris | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cass-gilbert-guilty-architect-admits-driving-auto-while-he-was.html | CASS GILBERT GUILTY; Architect Admits Driving Auto While He Was Intoxicated | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/costa-rica-reports-gain-puts-all-policemen-and-customs-guards-under.html | COSTA RICA REPORTS GAIN; Puts All Policemen and Customs Guards Under the Army h)0*0*0*i | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/crippled-airliner-lands-safely-here.html | CRIPPLED AIRLINER LANDS SAFELY HERE | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/authority-to-ask-us-airport-funds-1250000-for-la-guardia-675000-for.html | AUTHORITY TO ASK U.S. AIRPORT FUNDS; $1,250,000 for La Guardia, $675,000 for Newark Will Be Requested This Year | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/news-of-food-shad-harbinger-of-warm-days-arrive-in-hudson-and.html | News of Food; Shad, Harbinger of Warm Days, Arrive in Hudson and Supplies Are Seen Plentiful | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/reports-on-meat-strike-truman-boards-action-permits-asking-of-a.html | REPORTS ON MEAT STRIKE; Truman Board's Action Permits Asking of a Court Order | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/huge-tax-loss-reported-officials-say-shortage-of-agents-costs.html | HUGE TAX LOSS REPORTED; Officials Say Shortage of Agents Costs $5,000,000,000 a Year | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/-subsistence-lunch-brings-un-fund-aid.html | ' SUBSISTENCE' LUNCH BRINGS U.N. FUND AID | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/robbery-motive-is-seen-in-attack-on-publisher.html | Robbery Motive Is Seen In Attack on Publisher | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/fantasy-for-associated-group.html | Fantasy for Associated Group | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/yales-rugby-team-victor.html | Yale's Rugby Team Victor | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/neighborhood-house-will-gain-by-play.html | NEIGHBORHOOD HOUSE WILL GAIN BY PLAY | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/long-island-estate-taken-by-windsors.html | LONG ISLAND ESTATE TAKEN BY WINDSORS | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/transit-fare-rise-is-seen-inevitable-by-mayors-aides-report-being.html | TRANSIT FARE RISE IS SEEN INEVITABLE BY MAYOR'S AIDES; REPORT BEING MADE | True | By Alexander Feinberg | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/roberts-is-signed-by-braves.html | Roberts Is Signed by Braves | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/builders-acquire-four-queens-sites-cunningham-park-north-parcels.html | BUILDERS ACQUIRE FOUR QUEENS SITES; Cunningham Park North Parcels Taken for Theatre and Stores -- Flushing Sale | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/chester-a-fowlerwicon1n-jurist-85.html | CHESTER A. FOWLER,WISCONS1N JURIST 85 | True | Special to iv o TzMzs.JI | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/irving-trust-officer-retires.html | Irving Trust Officer Retires | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/detroit-team-gets-2768-e-and-b-keglers-fail-to-land-in-first-ten-of.html | DETROIT TEAM GETS 2,768; E. and B. Keglers Fail to Land in First Ten of A.B.C. Tourney | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/wendell-b-campbell.html | WENDELL B. CAMPBELL | True | Spectal to THE [wORx Tts[ | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/louis-a-mattson.html | LOUIS A. MATTSON | True | Speciat to Ttis NEW YORK TXMES.i | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/services-protest-us-stand-on-zion-jewish-groups-in-city-nation-also.html | SERVICES PROTEST U.S. STAND ON ZION; Jewish Groups in City, Nation Also Pray for the Safety of Those in Palestine | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/royan-france-aided-columbia-and-barnard-students-seek-clothing-and.html | ROYAN, FRANCE, AIDED; Columbia and Barnard Students Seek Clothing and Money | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/winterhalder-pick.html | Winterhalder -- Pick | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/tompkins-snow.html | Tompkins -- Snow | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-officials-are-silent.html | U.S. Officials Are Silent | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/opposes-attacks-on-reds-truman-indirectly-extends-call-for-civil.html | OPPOSES ATTACKS ON REDS; Truman Indirectly Extends Call for Civil Rights | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/miss-mary-e-lewis.html | MISS MARY E: LEWIS | True | Special to Trz NLV YoP 'l"rMl:S | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/asiel-co-mark-70th-year.html | Asiel & Co. Mark 70th Year | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/routing-fear-seen-way-to-stop-reds-anne-ohare-mccormick-tells.html | ROUTING FEAR SEEN WAY TO STOP REDS; Anne O'Hare McCormick Tells Women's Peace Group U.S. Must Reassure Europe | | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/faster-action-due-on-rent-rise-pleas-hardship-applications-would-be.html | FASTER ACTION DUE ON RENT RISE PLEAS; ' Hardship' Applications Would Be Examined Promptly Under Revision Sought by Board | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/member-bank-balances-rise-266000000-us-security-holdings-off.html | Member Bank Balances Rise $266,000,000; U.S. Security Holdings Off $410,000,000 | | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dewey-draws-wisconsin-blank.html | Dewey Draws Wisconsin Blank | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/paris-sees-play-by-kanin-born-yesterday-as-adapted-by-rene-clair.html | PARIS SEES PLAY BY KANIN; ' Born Yesterday,' as Adapted by Rene Clair, Well Received | | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/romo-in-colgate-training-post.html | Romo in Colgate Training Post | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-maritime-check-on-8-billion-ordered.html | U.S. MARITIME CHECK ON 8 BILLION ORDERED | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/athletics-bow-43-to-phils-in-ninth-three-successive-singles-win-for.html | ATHLETICS BOW, 4-3, TO PHILS IN NINTH; Three Successive Singles Win for National Leaguers Other Baseball News | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/moscow-charges-violations.html | Moscow Charges Violations | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/burma-intensifies-war-on-communists.html | BURMA INTENSIFIES WAR ON COMMUNISTS | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/anniversary-in-prague.html | ANNIVERSARY IN PRAGUE | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/boy-4-drowning-in-the-bronx-river-owes-his-life-to-motorist-stopped.html | Boy, 4, Drowning in the Bronx River, Owes His Life to Motorist Stopped by a Red Light | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/another-week-for-pm-field-to-continue-publication-of-paper-through.html | ANOTHER WEEK FOR PM; Field to Continue Publication of Paper Through April 16 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/6000-rally-in-jersey-city-protest-reversal-of-us-stand-on-palestine.html | 6,000 RALLY IN JERSEY CITY; Protest Reversal of U.S. Stand on Palestine Partitioning | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bid-for-foothold-in-latin-america-german-and-italian-suppliers-of.html | BID FOR FOOTHOLD IN LATIN AMERICA; German and Italian Suppliers of Graphic Arts Equipment Cut Into U.S. Exports | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/ship-sinks-in-north-sea.html | Ship Sinks in North Sea | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bank-clearings-rise-total-for-25-cities-for-the-week-placed-at.html | BANK CLEARINGS RISE; Total for 25 Cities for the Week Placed at $13,724,571,000 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/oasis-stays-dry-by-one-vote.html | Oasis Stays Dry, by One Vote! | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/insurance-assets-grow-teachers-company-shows-rise-to-220643418-last.html | INSURANCE ASSETS GROW; Teachers' Company Shows Rise to $220,643,418 Last Year | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/many-russians-sent-home.html | Many Russians Sent Home | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/house-group-to-hear-de-mille.html | House Group to Hear De Mille | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/jersey-teenagers-seized-for-threats.html | JERSEY TEEN-AGERS SEIZED FOR THREATS | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/veterans-to-see-joy-to-world.html | Veterans to See 'Joy to World' | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/value-of-listed-stocks-rises.html | Value of Listed Stocks Rises | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/stumpp-walter-names-director-of-retail-stores.html | Stumpp & Walter Names Director of Retail Stores | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/equipment-financing-approved.html | Equipment Financing Approved | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/john-u-mcullom.html | JOHN U. M'CULLOM | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/press-parley-near-warmonger-plan-freedom-to-seek-and-spread-truth.html | PRESS PARLEY NEAR 'WARMONGER' PLAN; Freedom to Seek and Spread Truth Held Basic -- Soviet Bloc Is Acquiescent | True | By Michael L. Hoffman | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/air-express-shipments-up-8.html | Air Express Shipments Up 8% | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/eccles-sees-peril-of-federal-deficit-protests-amendments-to-bill.html | ECCLES SEES PERIL OF FEDERAL DEFICIT; Protests Amendments to Bill for Housing as Making Obligations Too High | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/letter-campaign-denounced.html | Letter Campaign Denounced | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/marthur-in-tribute-to-col-paul-bunker.html | MARTHUR IN TRIBUTE TO COL. PAUL BUNKER | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/other-reporters-detained-argentina-detains-a-times-reporter.html | Other Reporters Detained; ARGENTINA DETAINS A TIMES REPORTER | True | By Virginia Lee Warren | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/mrs-e-c-harrington.html | MRS. E. C. HARRINGTON | True | Special to TH. NW YORK TIMTS | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/british-catholics-spur-fight-on-reds-hierarchy-urges-all-of-that.html | BRITISH CATHOLICS SPUR FIGHT ON REDS; Hierarchy Urges All of That Faith to Join in Combat -Six Principles Listed | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/another-convoy-gets-through.html | Another Convoy Gets Through | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/truman-proposes-aid-of-half-billion-for-latin-america-loan-program.html | TRUMAN PROPOSES AID OF HALF BILLION FOR LATIN AMERICA; Loan Program Is Advanced to Help Industrialization and Bring Us Needed Materials | True | By Felix Belair Jr. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/party-for-benefit-aides.html | PARTY FOR BENEFIT AIDES | True | Committees for Turf Art Show to Be Guests Tomorrow | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-search-advised-for-pennsylvania-oil.html | NEW SEARCH ADVISED FOR PENNSYLVANIA OIL | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/morgenthau-to-speak-moshe-shertock-also-to-address-emergency.html | MORGENTHAU TO SPEAK; Moshe Shertock Also to Address Emergency Zionist Parley | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/lane-warns-italians-former-envoy-to-poland-asserts-red-victory.html | LANE WARNS ITALIANS; Former Envoy to Poland Asserts Red Victory Means Police State | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/study-television-at-4a-convention-advertising-agency-delegates.html | STUDY TELEVISION AT 4-A CONVENTION; Advertising Agency Delegates Discuss Problems Raised Through New Medium | True | By Brendan M. Jones | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/windsor-riot-studied-ontario-police-seek-students-who-raided-red.html | WINDSOR RIOT STUDIED; Ontario Police Seek Students Who Raided Red Offices | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/c-w-hume-marries-daughter-of-an-earl.html | C. W. HUME MARRIES DAUGHTER OF AN EARL | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/state-aid-for-schools-recent-remarks-criticized-as-doing-a-serious.html | State Aid for Schools; Recent Remarks Criticized as Doing a Serious Disservice to Citizens | True | FREDEEICK C. VICLAUGHLIN | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/says-us-sends-supplies.html | Sisys U.S. Sends Supplies | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/john-j-leahy.html | JOHN J. LEAHY | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/reigh-count-dies-at-23-sire-of-count-fleet-captured-kentucky-derby.html | REIGH COUNT DIES AT 23; Sire of Count Fleet Captured Kentucky Derby in 1928 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dr-lillian-morgans.html | DR. LILLIAN MORGANS | True | Special to THE Nr YOIH TIM. | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-name-for-western-europe.html | New Name for Western Europe | True | G. DE LARGITAY | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/steelman-blocks-war-plant-selling-30day-ban-includes.html | STEELMAN BLOCKS WAR PLANT SELLING; 30-Day Ban Includes Machineh)0*0*0*iTools -- Order Will Require Examination of 230 Units | True | By Anthony Leviero | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/prince-charles-fetes-trumans.html | Prince Charles Fetes Trumans | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/commuter-plan-to-get-road-test-long-island-will-run-extra-trains-to.html | COMMUTER PLAN TO GET ROAD TEST; Long Island Will Run Extra Trains to Queens Terminal Near a Subway Station | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/doris-taubin-betrothed-fiancee-of-lawrence-silverton-both-grinnell.html | DORIS TAUBIN BETROTHED; Fiancee of Lawrence Silverton -- Both Grinnell Students | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/harold-pijlsiferpoet-and-editor-retired-chief-of-the.html | HAROLD PIJLSIFER,POET AND EDITOR; Retired Chief of The OutlookMagazine Dies in Florida-Friend of Literary Great | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/french-guards-sent-to-italian-frontier-to-meet-any-election.html | French Guards Sent to Italian Frontier To Meet Any Election Disorders April 18 | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/holden-will-star-in-walking-hills-gets-lead-in-columbia-film-about.html | HOLDEN WILL STAR IN 'WALKING HILLS; Gets Lead in Columbia Film About West by Alan Le May -- John Sturges Director | True | By Thomas F. Brady | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dog-receives-obituary-notice.html | Dog Receives Obituary Notice | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cancer-fund-drive-opens-in-brooklyn-institute-director-says-city.html | CANCER FUND DRIVE OPENS IN BROOKLYN; Institute Director Says City Fails to Provide Facilities Commensurate to Needs | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/asks-us-help-world-health.html | Asks U.S. Help World Health | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/state-fires-6-strikers-acts-under-condonwadlin-law-4-of-10-seeking.html | STATE FIRES 6 'STRIKERS; Acts Under Condon-Wadlin Law-- 4 of 10 Seeking Rise Return | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/illness-of-witness-slows-trial-of-best.html | ILLNESS OF WITNESS SLOWS TRIAL OF BEST | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/russian-rebuffs-briton.html | Russian Rebuffs Briton | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/sales-profits-rise-for-food-canners-libby-mcneill-libby-report-14.html | SALES, PROFITS RISE FOR FOOD CANNERS; Libby, McNeill & Libby Report 14% Gain in Volume, and Net of $5,366,394 in Year | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/the-news-of-radio-film-giving-annual-report-of-union-oil-co-to-be.html | The News of Radio; Film Giving Annual Report of Union Oil Co. to Be Televised in Ten Cities Tuesday | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/business-world.html | Business World | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/slaying-of-britons-hit-churchill-in-commons-urges-inquiry-cover.html | SLAYING OF BRITONS HIT; Churchill in Commons Urges Inquiry Cover Camp Alertnessh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/books-authors.html | Books -- Authors | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/hughes-rko-deal-off-odlum-says-negotiations-for-atlas-stock-have.html | HUGHES RKO DEAL OFF; Odlum Says Negotiations for Atlas Stock Have Ended | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dr-t-s-gates-diesbanker-edugator-formermorgan-partner-headedu-of.html | DR. T. S GATES DIES;BANKER, EDUGATOR; FormerMorgan Partner HeadedU. of Pennsylvania 14 Years -- An Industrial LeaderS | True | Decial to Tl-g Ngxv Y'O:RK F | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/congress-asked-for-2376100000-to-speed-planes-truman-forrestal.html | CONGRESS ASKED FOR $2,376,100,000 TO SPEED PLANES; Truman, Forrestal Proposals Would Save Months in Getting the Program Under Way | True | By C. P. Trussell | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/5-in-this-area-get-fcc-awards-in-fm-abc-outlet-unity-and-wmca-win.html | 5 IN THIS AREA GET FCC AWARDS IN FM; ABC Outlet, Unity and WMCA Win in City -- Methodists' Claim Lost to Jersey | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/spellman-to-preside-at-dinner.html | Spellman to Preside at Dinner | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/herbert-h-fish-78former-publisher.html | HERBERT H. FISH, 78,FORMER PUBLISHER | True | Special to NEW oR. Trrs. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dodgers-set-back-asheville-by-72-branca-goes-route-as-brooks-take.html | DODGERS SET BACK ASHEVILLE BY 7-2; Branca Goes Route as Brooks Take 22d in Row -- Ralph Drives Homer in Second | True | By Roscoe McGowen | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/burial-set-in-mosque-omar.html | Burial Set in Mosque Omar | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/hard-coal-stoppage.html | Hard Coal Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/roland-young-to-wed-in-jersey.html | Roland Young to Wed in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/realty-man-feted-expresses-optimism.html | REALTY MAN FETED, EXPRESSES OPTIMISM | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/campaign-to-stress-high-accident-cost.html | CAMPAIGN TO STRESS HIGH ACCIDENT COST | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/french-model-feted-photographs-of-wardrobe-are-on-display-at.html | FRENCH MODEL FETED; Photographs of Wardrobe Are on Display at Luncheon | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/to-honor-sober-tomorrow.html | To Honor Sober Tomorrow | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/yacht-twin-star-wins-at-gulfport.html | YACHT TWIN STAR WINS AT GULFPORT | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/swiss-name-envoy-to-moscow.html | Swiss Name Envoy to Moscow | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/marthur-defeat-perplexes-japan-loss-of-face-is-seen-by-some.html | MARTHUR DEFEAT PERPLEXES JAPAN; ' Loss of Face' Is Seen by Some Headquarters Indicates It Is Democracy at Work | True | By Lindesay Parrott | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/mr-truman-is-invited-to-american-legion-convention.html | MR. TRUMAN IS INVITED TO AMERICAN LEGION CONVENTION | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/lackawanna-honors-a-50year-commuter.html | LACKAWANNA HONORS A 50-YEAR COMMUTER | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/no-bogota-applause-for-us-half-billion.html | No Bogota Applause For U.S. Half Billion | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cuts-debt-3018501-chicago-north-western-had-record-revenues-in-1947.html | CUTS DEBT $3,018,501; Chicago & North Western Had Record Revenues in 1947 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/2-novelties-given-by-ballet-theatre-romanoff-revival-of-massines.html | 2 NOVELTIES GIVEN BY BALLET THEATRE; Romanoff Revival of Massine's 'Aleko' and Loring as Guest in 'Billy the Kid' Offered | True | By John Martin | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/industrials-takeh000stock-leadership-close-is-irregularly-higher.html | INDUSTRIALS TAKEh)0*0*0*iSTOCK LEADERSHIP; Close Is Irregularly Higher Due to Stiffening After Early Uncertainty | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/leaving-for-london-after-visit-here.html | LEAVING FOR LONDON AFTER VISIT HERE | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bizonal-reforms-pushed-by-allies-frankfort-hums-with-activities.html | BIZONAL REFORMS PUSHED BY ALLIES; Frankfort Hums With Activities -- Germans Plan Sessions of Economic Councils | True | By Jack Raymond | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/rail-debt-increased-kansas-city-southern-reports-rise-of-2387731.html | RAIL DEBT INCREASED; Kansas City Southern Reports Rise of $2,387,731 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/steel-output-cut-again-by-5-firms-dwindling-coal-forces-slash.html | STEEL OUTPUT CUT AGAIN BY 5 FIRMS; Dwindling Coal Forces Slash -- Anthracite Tie-Up Spreads -- Reading to Lay Off 1,400 | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/icc-putsoff-rail-claim-hearings.html | ICC PutsOff Rail Claim Hearings | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bonds-and-shares-on-london-market-persistent-selling-of-small-lots.html | BONDS AND SHARES ON LONDON MARKET; Persistent Selling of Small Lots of Government Issues Forces Down Prices | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/easier-investment-in-americas-urged-us-proposes-in-bogota-that.html | EASIER INVESTMENT IN AMERICAS URGED; U.S. Proposes in Bogota That Foreign Financing Be Put on Non-Discriminating Basis | True | By Bertram D. Hulen | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bierwirth-to-aid-fund-drive.html | Bierwirth to Aid Fund Drive | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/move-to-cripple-trade-act-is-seen.html | MOVE TO 'CRIPPLE' TRADE ACT IS SEEN | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/jisgt-mad-thomas-downie.html | JISGT. MAd. THOMAS DOWNIE | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/giants-down-cleveland-behind-superb-pitching-by-jansen-ace-goes-8.html | Giants Down Cleveland Behind Superb Pitching by Jansen; ACE GOES 8 INNINGS TO TRIP INDIANS, 8-4 | True | By James P. Dawson | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/pax-romana-maps-aid-for-refugees-plans-scholarships-hostels-and.html | PAX ROMANA MAPS AID FOR REFUGEES; Plans Scholarships, Hostels and Resettlement for 12,000 Students in Europe | True | By David Anderson | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/most-utilities-here-have-big-coal-stock.html | MOST UTILITIES HERE HAVE BIG COAL STOCK | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/babies-eye-care-code-is-backed-by-experts.html | BABIES EYE CARE CODE IS BACKED BY EXPERTS | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/freight-loadings-decline-in-week-decrease-of-04-is-reported-by.html | FREIGHT LOADINGS DECLINE IN WEEK; Decrease of 0.4% Is Reported by Railroads -- Total Under 1947 but Above 1946 | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/coaltown-takes-phoenix-calumet-derby-hopeful-wins-by-length-and.html | COALTOWN TAKES PHOENIX; Calumet Derby Hopeful Wins by Length and Half at Keeneland | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/garage-rent-ruling-is-upheld-on-appeal.html | GARAGE RENT RULING IS UPHELD ON APPEAL | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/health-bills-hit-by-budget-bureau-letters-to-congress-oppose-more.html | HEALTH BILLS HIT BY BUDGET BUREAU; Letters to Congress Oppose More Special Legislation U.N. Backs World Help | True | By Bess Furman | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/walter-b-ford.html | WALTER B. FORD | True | Special to Tis NW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/single-czech-list-is-almost-certain-noncommunist-parties-take-lead.html | SINGLE CZECH LIST IS ALMOST CERTAIN; Non-Communist Parties Take Lead in Calling for Shift in Elections of May 23 | True | By Albion Ross | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-must-remove-vienna-air-guide-soviet-insists-that-the-station-be.html | U.S. MUST REMOVE VIENNA AIR GUIDE; Soviet Insists That the Station Be Taken Out of Its Zone -- British Also Harassed | True | By John MacCormac | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/made-president-of-national-tube.html | Made President of National Tube | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/l-b-gordon.html | L, B. GORDON | True | SpeciRI tO THE NEW YORK TIMESr | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/woodbridge-offered-big-plant.html | Woodbridge Offered Big Plant | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/stassen-sees-gain-in-june-chances-alters-winter-estimate-of-230.html | ST.ASSEN SEES GAIN IN JUNE CHANCES; Alters Winter Estimate of 230 First-Ballot Votes, but He Won't Say by How Much | True | By William M. Blair | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/educator-named-builders-umpire-john-t-dunlop-of-harvard-will-serve.html | EDUCATOR NAMED BUILDERS UMPIRE; John T. Dunlop of Harvard Will Serve as Board Chairman to Halt Jurisdiction Strikes | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/sally-smith-noyes-will-be-wed-in-may.html | SALLY SMITH NOYES WILL BE WED IN MAY | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cio-chiefs-pledge-support-to-twu-slowdown-rather-than-strike-looms.html | CIO CHIEFS PLEDGE SUPPORT TO TWU; Slowdown Rather Than Strike Looms on Buses -- Officials of 3 Lines to Meet Union | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/finnerty-putnam.html | Finnerty -- Putnam | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/12-drop-reported-for-store-sales-decline-in-week-for-nation.html | 12% DROP REPORTED FOR STORE SALES; Decline in Week for Nation Compares With Year Ago -- 9% Dip Noted Here | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/admits-cardinals-silver-theft.html | Admits Cardinal's Silver Theft | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/king-will-open-olympics-george-vi-will-proclaim-start-of-london.html | KING WILL OPEN OLYMPICS; George VI Will Proclaim Start of London Games July 29 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/palsy-program-dropped-by-city-board-of-education-and-private.html | PALSY PROGRAM DROPPED BY CITY; Board of Education and Private Agencies Seek Restoration of $40,000 for Training | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/connolly-flies-to-paris-alp-councilman-will-attend-parley-on-aid-to.html | CONNOLLY FLIES TO PARIS; ALP Councilman Will Attend Parley on Aid to Greece | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/hail-school-religion-ban-methodists-meeting-in-state-call-action.html | HAIL SCHOOL RELIGION BAN; Methodists Meeting in State Call Action Boon to Church Freedom | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/arabs-win-kastelhbut-chief-is-slain-kader-elhusseini-a-cousin-of.html | ARABS WIN KASTELh)BUT CHIEF IS SLAIN; Kader el-Husseini, a Cousin of Mufti, Falls as His Men Recapture Key Village | True | By Dana Adams Schmidt | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/text-of-presidents-latin-loan-message.html | Text of President's Latin Loan Message | True | By the United Press. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/ralph-waldo-emerson.html | RALPH WALDO EMERSON | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/atomicenergy-centers-urged.html | Atomic-Energy Centers Urged | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/jerusalem.html | JERUSALEM | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/commodity-prices-fell-06-in-week-declines-in-livestock-meats-send.html | COMMODITY PRICES FELL 0.6% IN WEEK; Declines in Livestock, Meats Send Federal Index to 160.1% of 1926 Average | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/2-menotti-operas-at-the-city-center-the-old-maid-and-the-thief-and.html | 2 MENOTTI OPERAS AT THE CITY CENTER; ' The Old Maid and the Thief' and 'Amelia Goes to the Ball' Presented by Company | True | By Olin Downes | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/republicans-backed-by-business-group.html | REPUBLICANS BACKED BY BUSINESS GROUP | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/british-physicians-agree-to-negotiate.html | BRITISH PHYSICIANS AGREE TO NEGOTIATE | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/11000000-spent-for-tucker-auto-prospective-manufacturer-gives-data.html | $11,000,000 SPENT FOR TUCKER AUTO; Prospective Manufacturer Gives Data on $17,500,000 From Stock Sale and Franchises | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/episcopal-actors-fete-today.html | Episcopal Actors' Fete Today | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/nyu-to-present-comedy.html | N.Y.U. to Present Comedy | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dry-dock-to-mark-centennial.html | Dry Dock to Mark Centennial | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/realty-head-lauds-rent-law-changes.html | REALTY HEAD LAUDS RENT LAW CHANGES | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/sweden-seeks-to-curb-spies.html | Sweden Seeks to Curb Spies | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cotton-exchange-seat-11500.html | Cotton Exchange Seat $11,500 | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/arkansas-utility-reports-records-revenue-and-profit-of-natural-gas.html | ARKANSAS UTILITY REPORTS RECORDS; Revenue and Profit of Natural Gas Corporation at Peaks Debt Reduced | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dr-joseph-l-gilmore.html | DR. JOSEPH L. GILMORE | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/james-w-cornell.html | JAMES W. CORNELL | True | pecial to T:E NW YO' TrMF. S. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/civic-plan-urged-to-spur-housing-dowling-for-big-buildings-in.html | CIVIC PLAN URGED TO SPUR HOUSING; Dowling for Big Buildings in Planned Home Areas --General Rezoning Seen | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/the-theatre-oneills-affirmation.html | THE THEATRE; O'Neill's Affirmation | True | By Brooks Atkinson | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/blood-donor-drive-to-open-thursday-red-cross-seeks-to-enlist-250000.html | BLOOD DONOR DRIVE TO OPEN THURSDAY; Red Cross Seeks to Enlist 250,000 Volunteers to Aid City's Sick and Injured | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/carmelina-delfin-plays-pianist-includes-own-numbers-in-program-at.html | CARMELINA DELFIN PLAYS; Pianist Includes Own Numbers in Program at Town Hall | True | C.H. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/schmeling-neusel-box-may-23.html | Schmeling, Neusel Box May 23 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cancer-takes-all.html | Cancer Takes All | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dr-ray-is-honored-rector-of-little-church-around-the-corner-guest.html | DR. RAY IS HONORED; Rector of Little Church Around the Corner Guest at Dinner | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/graves-scores-knockout-stops-armstrong-in-first-round-lesnevich-in.html | GRAVES SCORES KNOCKOUT; Stops Armstrong in First Round -- Lesnevich in Exhibition | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/murraycity-cio-talk-april-17.html | Murray-City CIO Talk April 17 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/eternal-danger-triumphs-easily-in-2yearold-feature-at-bowie.html | Eternal Danger Triumphs Easily In 2-Year-Old Feature at Bowie; Favorite Beats Super Flight by 4 Lengths After Going 4 Furlongs in 0:481/5 h) 0*0*0*iTravling Chip Captures Show | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/un-flag-presented-to-education-board.html | U.N. FLAG PRESENTED TO EDUCATION BOARD | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/many-plants-in-california.html | Many Plants in California | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/raintree-seizures-enjoined.html | Raintree' Seizures Enjoined | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/967442551-fund-bill-is-sent-to-president.html | $967,442,551 FUND BILL IS SENT TO PRESIDENT | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/raymdnd-r-keane.html | RAYMDND R. KEANE | True | Special to Tm NLW Y01 T[MZS | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/reorganization-is-urged-icc-examiners-report-plan-for-des-moines.html | REORGANIZATION IS URGED; I.C.C. Examiners Report Plan for Des Moines & Central Iowa | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/oil-tanker-checks-blaze.html | Oil Tanker Checks Blaze | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/succeeds-to-presidency-of-mathieson-chemical.html | Succeeds to Presidency Of Mathieson Chemical | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/city-museum-gets-bowl-women-present-silver-once-held-by-dewitt.html | CITY MUSEUM GETS BOWL; Women Present Silver Once Held by DeWitt Clinton | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/stocks-to-be-exchanged-brownforman-distillers-corp-reports-its-plan.html | STOCKS TO BE EXCHANGED; Brown-Forman Distillers Corp. Reports Its Plan Appoved | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/10914-given-to-barnard-gifts-since-july-1-reported-by-dean-at.html | $10,914 GIVEN TO BARNARD; Gifts Since July 1 Reported by Dean at Alumnae Dinner | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/lockheed-proposals-given.html | Lockheed Proposals Given | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/stephen-crane-essay-part-two-of-the-new-colophon-features-a-w.html | STEPHEN CRANE ESSAY; Part Two of the New Colophon Features A. W. Williams Work | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/fabrics-hard-to-get-for-mens-rainwear.html | FABRICS HARD TO GET FOR MEN'S RAINWEAR | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/slab-zinc-production-up.html | Slab Zinc Production Up | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/gop-sets-candidates-offices.html | GOP Sets Candidates' Offices | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/ingenuity-is-shown-in-new-fur-fashioin.html | INGENUITY IS SHOWN IN NEW FUR FASHIOIN | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/son-to-mrs-charles-r-white-jr.html | Son to Mrs. Charles R. White Jr. | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/will-j-kennedy.html | WILL J. KENNEDY | True | Special to THE NEW YOK TIMZS, | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/quarters-profit-is-lower-for-avco-net-is-1616630-or-22-cents-a.html | QUARTER'S PROFIT IS LOWER FOR AVCO; Net Is $1,616,630, or 22 Cents a Share, Against $1,855,111, or 26 Cents, Last Year | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/gi-housing-charges-bring-indictments.html | GI HOUSING CHARGES BRING INDICTMENTS | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/holding-company-files-windup-plan-american-power-light-and-electric.html | HOLDING COMPANY FILES WIND-UP PLAN; American Power & Light and Electric Bond Submit Formula to Liquidate Former | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/russian-bomber-bid-turned-down-by-us.html | RUSSIAN BOMBER BID TURNED DOWN BY U.S. | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/fellowships-given-to-3-city-teachers-instruction-in-current-affairs.html | FELLOWSHIPS GIVEN TO 3 CITY TEACHERS; Instruction in Current Affairs to Be Studied Under Times and Board Sponsorships | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/recovery-for-jews-in-europe-described.html | RECOVERY FOR JEWS IN EUROPE DESCRIBED | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-traffic-plan-set-for-brooklyn-all-parking-on-henry-clinton.html | NEW TRAFFIC PLAN SET FOR BROOKLYN; All Parking on Henry, Clinton Streets Will Be Banned From 8 A.M. to 7 P.M. | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cab-halts-payment-to-national-airlines.html | CAB HALTS PAYMENT TO NATIONAL AIRLINES | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/britain-bans-french-racers.html | Britain Bans French Racers | | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/pipeline-issue-studied-un-palestine-board-reserves-attitude-on-new.html | PIPELINE ISSUE STUDIED; U.N. Palestine Board Reserves Attitude on New Grant | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/philippine-surpluses-frozen.html | Philippine Surpluses Frozen | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/deputies-to-study-aid-draft-in-paris.html | DEPUTIES TO STUDY AID DRAFT IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/5th-ave-cooperatives-sold.html | 5th Ave. Cooperatives Sold | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/goodyear-closes-in-labor-row.html | Goodyear Closes in Labor Row | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/convictions-due-on-ss-men-today-us-military-tribunal-starts-reading.html | CONVICTIONS DUE ON SS MEN TODAY; U.S. Military Tribunal Starts Reading Judgment in Killing of 2,000,000 by Germans | True | By Kathleen McLaughlin | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/turks-seen-wary-of-russias-envoy-lavrischev-taking-longopen-post.html | TURKS SEEN WARY OF RUSSIA'S ENVOY; Lavrischev, Taking Long-Open Post, May Re-apply Soviet Pressure, Observers Say | True | By A. C. Sedgwick | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/john-einar-wahlin.html | JOHN EINAR WAHLIN | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/to-return-city-administration.html | To Return City Administration | | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/auto-strike-notice-filed-12-chrysler-locals-involved-as-pay-dispute.html | AUTO STRIKE NOTICE FILED; 12 Chrysler Locals Involved as Pay Dispute Is Pressed | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/howard-heads-robey-troupe.html | Howard Heads Robey Troupe | | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/tigers-beat-atlanta-8-3.html | Tigers Beat Atlanta, 8 -- 3 | | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/robert-behlen.html | ROBERT BEHLEN | True | Special to T:4E Nw o TI | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/nebraska-expects-only-100000-votes-in-sevenman-race-tuesday-primary.html | NEBRASKA EXPECTS ONLY 100,000 VOTES IN SEVEN-MAN RACE; Tuesday Primary Estimate is Limited, but Interest Keen -- Stassen, Dewey Speak | | By Clayton Knowles | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bus-terminal-agreement-last-industrial-user-will-quit-site-of.html | BUS TERMINAL AGREEMENT; Last Industrial User Will Quit Site of Proposed Structure | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/a-g-oakley-dead-surety-executive-former-vice-president-of-us.html | A. G. OAKLEY DEAD; SURETY EXECUTIVE; Former Vice President of U.S. Fidelity & Guaranty Served Company for 48 Years | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/john-percy-kimberly.html | JOHN PERCY KIMBERLY | True | Special to Talc Yoc tzzs. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/483000-is-voted-to-repair-libraries.html | $483,000 IS VOTED TO REPAIR LIBRARIES | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/army-tnt-to-test-fortress-caverns-resistance-of-rock-and-soil-to.html | ARMY TNT TO TEST FORTRESS CAVERNS; Resistance of Rock and Soil to Guide Location of Military and Factory Bombproofs | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/our-citizens-meet-to-plan.html | OUR CITIZENS MEET TO PLAN | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/hubbard-is-named-bishop-becomes-suffragan-of-episcopal-diocese-of.html | HUBBARD IS NAMED BISHOP; Becomes Suffragan of Episcopal Diocese of Michigan | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-plastic-offered-us-rubber-company-to-make-material-called.html | NEW PLASTIC OFFERED; U.S. Rubber Company to Make Material Called Versalite | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/graziano-is-signed-to-box-zale-june-9-new-promoters-will-conduct.html | GRAZIANO IS SIGNED TO BOX ZALE JUNE 9; New Promoters Will Conduct Bout in Newark Stadium for the World Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/eisenhower-draft-begun-milwaukee-cio-council-seeks-general-as.html | EISENHOWER DRAFT BEGUN; Milwaukee CIO Council Seeks General as Democrats' Choice | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/truman-pledges-full-use-of-law-to-end-coal-tieup-new-charges-filed.html | TRUMAN PLEDGES FULL USE OF LAW TO END COAL TIE-UP; NEW CHARGES FILED | True | By Louis Stark | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/rosalie-m-gittings-engaged-to-marry.html | ROSALIE M. GITTINGS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/syndicate-buys-the-old-hotel-ansonia-west-side-landmark-valued-at.html | Syndicate Buys the Old Hotel Ansonia, West Side Landmark Valued at $3,646,000 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/afl-extends-in-politics-local-groups-meet-here-today-to-form-state.html | AFL EXTENDS IN POLITICS; Local Groups Meet Here Today to Form State League | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/grain-prices-rise-with-corn-leading-it-and-wheat-reach-highest.html | GRAIN PRICES RISE, WITH CORN LEADING; It and Wheat Reach Highest Levels Since Early March, Closing Near the Top | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/gold-star-mothers-official-diesl.html | Gold Star Mothers' Official Diesl | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/un-assembly-to-pick-members-of-law-unit.html | U.N. ASSEMBLY TO PICK MEMBERS OF LAW UNIT | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/ask-gop-back-hawaii-statehood.html | Ask GOP Back Hawaii Statehood | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/keiser-in-goodall-golf.html | Keiser in Goodall Golf | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/champions-feted-at-club-for-boys.html | CHAMPIONS FETED AT CLUB FOR BOYS | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/labor-plans-protest-million-union-workers-here-are-urged-to.html | LABOR PLANS PROTEST; Million Union Workers Here Are Urged to Participate Wednesday | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/our-capital-waryover-south-china-business-men-show-no-haste-to.html | OUR CAPITAL WARYOVER SOUTH CHINA; Business Men Show No Haste to Invest -- Apprehension Is Linked to Communists | True | By Tillman Durdin | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/210000000-cigarettes-to-aid-german-economy.html | 210,000,000 Cigarettes To Aid German Economy | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/first-tandet.html | Furst -- Tandet | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cotton-advances-to-seasonal-highs-net-gains-of-14-to-47-points.html | COTTON ADVANCES TO SEASONAL HIGHS; Net Gains of 14 to 47 Points Registered, Led by Strength in May and July Positions | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/the-war-memorial-plan.html | The War Memorial Plan | True | JOEL W. BUNKLEY | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dominican-beacon-honors-columbus.html | DOMINICAN BEACON HONORS COLUMBUS | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/italian-poll-sees-red-loss-april-18-estimates-predict-christian.html | ITALIAN POLL SEES RED LOSS APRIL 18; Estimates Predict Christian Democrats Will Outvote Popular Front by 18% | True | By Arnaldo Cortesi | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/english-cricketers-win.html | English Cricketers Win | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/freedom-of-information.html | FREEDOM OF INFORMATION" | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/ford-aids-staff-abroad-food-relations-going-to-24000-in-europe.html | FORD AIDS STAFF ABROAD; Food Relations Going to 24,000 in Europe Scarcity Aareas | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/mrs-george-lawrence.html | ]MRS. GEORGE LAWRENCE | True | Special to TE Nwom Tzzs. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/meyers-loses-plea-for-bail.html | Meyers Loses Plea for Bail | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/spaak-sees-us-aid-in-defending-free-says-west-europe-considers.html | SPAAK SEES U.S. AID IN DEFENDING FREE; Says West Europe Considers Truman Remark as a 'Moral Guarantee' of Liberties | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/agrarianu-and-buzfiuz-annex-two-divisions-of-apache-at-jamaica.html | Agrarian-U and Buzfiuz Annex Two Divisions of Apache at Jamaica; KITCHEN POLICE, 3-5, IS SECOND IN SPRINT | True | By Louis Effrat | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/city-lacks-funds-in-drive-on-smoke-health-departments-request-for.html | CITY LACKS FUNDS IN DRIVE ON SMOKE; Health Department's Request for $67,520 to Abate Nuisance Was Denied | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/steel-plant-vote-denied-craft-unit-nlrb-in-another-precedentsetting.html | STEEL PLANT VOTE DENIED CRAFT UNIT; NLRB, in Another Precedent-Setting Ruling, Orders Election in Retail Truck Firm | True | By Joseph A. Loftus | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/printers-reject-ending-of-bogus-insist-resetting-of-ads-be.html | PRINTERS REJECT ENDING OF 'BOGUS'; Insist Resetting of 'Ads' Be Continued in Pact -- Union Head Expects Agreement | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/hockey-prize-to-roberts-princeton-ace-gets-blackwell-cup-is-elected.html | HOCKEY PRIZE TO ROBERTS; Princeton Ace Gets Blackwell Cup, Is Elected Captain | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/west-to-renew-talk-on-germany-us-britain-and-france-will-confer-in.html | WEST TO RENEW TALK ON GERMANY; U.S., Britain and France Will Confer in London Before End of This Month | True | By Herbert L. Matthews | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/committee-advances-world-cotton-plan.html | COMMITTEE ADVANCES WORLD COTTON PLAN | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/chinese-communists-near-key-rail-area.html | CHINESE COMMUNISTS NEAR KEY RAIL AREA | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/british-circulation-up-rise-of-784000-in-week-is-shown-by-bank-of.html | BRITISH CIRCULATION UP; Rise of 784,000 in Week Is Shown by Bank of England | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/plans-debt-reduction-western-maryland-railway-is-studying-maturing.html | PLANS DEBT REDUCTION; Western Maryland Railway Is Studying Maturing Bonds | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/philco-distributors-inc-appoints-ny-manager.html | Philco Distributors, Inc., Appoints N.Y. Manager | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/miss-peggy-lewin-becomes-a-bride-she-is-wed-to-marvin-walden-in.html | MISS PEGGY LEWIN BECOMES A BRIDE; She is Wed to Marvin Walden in Jade Room of the Waldorf by Dr. Nathan Perilman | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/h000june-22-approved-for-crew-classic-poughkeepsie-regatta-will-be.html | h)0*0*0*iJUNE 22 APPROVED FOR CREW CLASSIC; Poughkeepsie Regatta Will Be Held Only Week Before the Olympic Trials | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/obsolete-tools-hamper-industry-national-associations-leader-says-90.html | OBSOLETE TOOLS HAMPER INDUSTRY; National Association's Leader Says 90% Being Used Today Are of Pre-War Design | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/atlas-plywood-company.html | Atlas Plywood Company | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/plays-the-thing-seeking-theatre-revival-with-louis-calhern-due-on.html | PLAY'S THE THING SEEKING THEATRE; Revival, With Louis Calhern, Due on Broadway April 27 -- 19 Back Production | | By Sam Zolotow | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/neighbors-and-retainers-of-president-give-their-recollections-widow.html | Neighbors and Retainers of President Give Their Recollections -- Widow and Son Elliott to Operate Inn | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/mrs-herbert-thorpe.html | MRS. HERBERT THORPE | True | Specia! to TH. NEW Yo Trzs.l | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/reading-to-lay-off-1400.html | Reading to Lay Off 1,400 | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/charles-newman.html | CHARLES NEWMAN | True | Special to TH NEW YO}tK TrMS.PEEKSMJ7L. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-and-britain-believed-ready-to-use-fighter-escorts-to-berlin.html | U.S. and Britain Believed Ready To Use Fighter Escorts to Berlin; FIGHTER ESCORTS TO BERLIN SEEN | True | By Delbert Clark | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/ge-warns-union-against-stoppage-says-it-will-halt-negotiations-if.html | GE WARNS UNION AGAINST STOPPAGE; Says It Will Halt Negotiations if Employes Fail to Stay on the Job Today | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/marine-risk-trust-extended.html | Marine Risk Trust Extended | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/store-promotion-director-named-by-bloomingdales.html | Store Promotion Director Named by Bloomingdale's | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/world-trip-a-memorial-realtor-will-make-tour-he-and-dead-brother.html | WORLD TRIP A MEMORIAL; Realtor Will Make Tour He and Dead Brother Had Planned | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/protest-to-egypt-is-urged-state-department-asked-to-demur-against.html | PROTEST TO EGYPT IS URGED; State Department Asked to Demur Against Exclusion of Mowrer | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/keller-shea-excel-as-yankees-get-13-hits-blast-augusta-101-king.html | Keller, Shea Excel as Yankees Get 13 Hits, Blast Augusta, 101; King Kong Wallops 2-Run Homer in First Inning Frank Yields 3 Blows, Fans 6 in 6 Frames Henrich, Berra Star | | By John Drebinger | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/sutherland-stays-in-cairo-hospital-football-worries-blamed-for.html | SUTHERLAND STAYS IN CAIRO HOSPITAL; Football Worries Blamed for Steeler Coach's Breakdown)0*0*0*i--General Condition Good | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/wins-crown-by-chance-wheel-of-fortune-designates-queen-of-cherry.html | WINS CROWN BY CHANCE; Wheel of Fortune Designates Queen of Cherry Blossoms | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/in-the-nation-need-and-delicate-nature-of-prestige.html | In The Nation; Need and Delicate Nature of Prestige | True | By Arthur Krock | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/argentina-urges-bank-of-americas-peron-delegate-at-bogota-says-his.html | ARGENTINA URGES BANK OF AMERICAS; Peron Delegate at Bogota Says His Nation Is Prepared to Advance Credits | True | By Milton Bracker | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/royal-engagement-rumored-in-london.html | Royal Engagement Rumored in London | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-charges-poles-held-2-aides-from-embassy.html | U.S. Charges Poles Held 2 Aides From Embassy | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/dewey-pins-peace-on-us-of-europe-tells-nebraskans-such-a-third.html | DEWEY PINS PEACE ON U.S. OF EUROPE; Tells Nebraskans Such a Third Power Could Help America Banish Threat of War | True | By Leo Egan | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/sydney-b-wight-jr.html | SYDNEY B. WIGHT JR. | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/foundry-concern-elects-two-directors.html | FOUNDRY CONCERN ELECTS TWO DIRECTORS | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/mrs-osborne-not-in-ncnw-post.html | Mrs. Osborne Not in NCNW Post | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/truman-board-hit-on-athletics-lack-baltimore-meeting-hears.html | TRUMAN BOARD HIT ON ATHLETICS LACK; Baltimore Meeting Hears Wcsth)0*0*0*iPoint Head Stress Need for Physical Fitness | True | By Lucy Freeman | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/mrs-william-meekings.html | MRS. WILLIAM MEEKINGS | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/texas-city-blast-laid-to-us-in-suits-monsanto-chemical-company-asks.html | TEXAS CITY BLAST LAID TO U.S. IN SUITS; Monsanto Chemical Company Asks $50,000,000 as Claims Filed Exceed $90,000,000 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bank-loans-drop-investments-soar-new-york-members-of-reserve-system.html | BANK LOANS DROP, INVESTMENTS SOAR; New York Members of Reserve System Show $313,000,000 Rise in Earning Assets | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/poles-aid-the-haganah-warsaw-government-backs-fund-drive-for-the.html | POLES AID THE HAGANAH; Warsaw Government Backs Fund Drive for the Zionist Militia | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/theatre-owners-protest-independents-score-cunningham-bill-in-wires.html | THEATRE OWNERS PROTEST; Independents Score Cunningham Bill in Wires to City Council | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/51-calcutta-strikers-seized.html | 51 Calcutta Strikers Seized | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/russia-asks-iran-ban-hostile-press-demands-suppression-of-anti.html | RUSSIA ASKS IRAN BAN HOSTILE PRESS; Demands Suppression of Anti Soviet Articles and Cartoons Move Causes Anxiety | True | By Sim Pope Brewer | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/chicago-itu-offers-contract.html | Chicago ITU Offers Contract | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/rumanian-charter-introduced.html | Rumanian Charter Introduced | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/joe-scheuerle-5painter-of-indians-artist-who-did-oils-8ketohfof.html | JOE SCHEUERLE, 5, PAINTER OF INDIANS; Artist Who Did Oils, 8ketohfof Sioux and Blackfeet Dies' -- Drew Circus Posters | True | Special to THZ NSW YO.K T1F.S. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/radiator-cap-leads-to-hitrun-suspect.html | RADIATOR CAP LEADS TO HIT-RUN SUSPECT | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/send-german-art-back-truman-asks-president-for-return-of-works-here.html | SEND GERMAN ART BACK, TRUMAN ASKS; President for Return of Works Here, but Does Not Say When He Thinks Move Is Safe | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/d-w-rentzel-is-nominated-to-head-the-caa-he-now-directs-radio.html | D. W. Rentzel Is Nominated to Head the CAA; He Now Directs Radio Guidance to Airlines | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/variety-of-styles-in-new-art-shows-5-oneman-exhibitions-cover.html | VARIETY OF STYLES IN NEW ART SHOWS; 5 One-Man Exhibitions Cover Objective Realism to Personal Abstraction in Paintings | True | S. II. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/10000meter-walk-june-6.html | 10,000-Meter Walk June 6 | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/bell-due-in-court-today-bank-superintendent-to-be-asked-why-he.html | BELL DUE IN COURT TODAY; Bank Superintendent to Be Asked Why He Approved Sale | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/cub-rally-falls-short.html | Cub Rally Falls Short | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-radio-in-korea-is-hurt-by-jamming-russianlanguage-broadcasts.html | U.S. RADIO IN KOREA IS HURT BY JAMMING; Russian-Language Broadcasts From New York Blacked Out by Unidentified Transmitter | True | By Richard J. H. Johnston | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/italians-give-data-on-yugoslav-arms-communist-leaders-said-to-have.html | ITALIANS GIVE DATA ON YUGOSLAV ARMS; Communist Leaders Said to Have Met Representatives From Belgrade at Chioggia | True | By Camille M. Cianfarra | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/neutrality-for-jerusalem-protection-of-city-is-asked-as-holy-city.html | Neutrality for Jerusalem; Protection of City Is Asked, as Holy City of Three Religious Groups | True | CHARLES K. GILBERT | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/guard-train-crashes-ahead-of-greek-king.html | GUARD TRAIN CRASHES AHEAD OF GREEK KING | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/canadian-currency-case-up.html | Canadian Currency Case Up | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/britons-gas-ration-up-pleasure-driving-ninety-miles-a-month-to-be-a.html | BRITONS 'GAS RATION UP; Pleasure Driving, Ninety Miles a Month, to Be Allowed June 1 | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/on-niagara-falls-power-board.html | On Niagara Falls Power Board | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/indonesia-exports-to-hit-350000000-estimate-for-year-compares-with.html | INDONESIA EXPORTS TO HIT $350,000,000; Estimate for Year Compares With $125,000,000 in 1947, Dutch Trade Chief Says | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/walter-presents-brahms-program-leads-philharmonic-in-tragic.html | WALTER PRESENTS BRAHMS PROGRAM; Leads Philharmonic in 'Tragic' Overture, Second Symphony, Concerto With Horowitz | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-france-meet-in-tennis-tonight-international-cup-at-stake-at-7th.html | U.S., FRANCE MEET IN TENNIS TONIGHT; International Cup at Stake at 7th Regiment Armory - 3 Matches Scheduled | True | By Allison Danzig | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/us-decorates-italian-civilian.html | U.S. Decorates Italian Civilian | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/truce-talks-fail-arab-shuns-agency-jewish-representative-also-sees-no-bridge.html | TRUCE TALKS FAIL; ARAB SHUNS AGENCY; Jewish Representative Also Sees No 'Bridge' -- Mufti's Cousin Slain in Battle | True | By Mallory Browne | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-vice-presidents-of-underwood-corp.html | NEW VICE PRESIDENTS OF UNDERWOOD CORP. | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/derby-left-7124660-estate.html | Derby Left $7,124,660 Estate | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-orleans-lien-tied-to-terminal-city-sets-april-28-for-bids-on.html | NEW ORLEANS LIEN TIED TO TERMINAL; City Sets April 28 for Bids on $15,000,000 of Revenue Bonds Other Financing | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/westchester-shops-under-new-control.html | WESTCHESTER SHOPS UNDER NEW CONTROL | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/baltimore-five-in-final-bullets-beat-chicago-8972-in-pro-playoff.html | BALTIMORE FIVE IN FINAL; Bullets Beat Chicago, 89-72, in Pro Play-Off Series | True | | | C1B 129718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/siams-strong-man-is-picked-as-premier.html | SIAM'S 'STRONG MAN' IS PICKED AS PREMIER | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/800-for-chinese-cabinet-oriental-art-auction-sale-here-realizes.html | $800 FOR CHINESE CABINET; Oriental Art Auction Sale Here Realizes Total of $29,017 | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/appliance-marketing-unit-elects-new-vice-president.html | Appliance Marketing Unit Elects New Vice President | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/new-hearings-on-power-project.html | New Hearings on Power Project | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/weaver-memorial-at-columbia.html | Weaver Memorial at Columbia | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/gavilan-to-fight-ratford.html | Gavilan to Fight Ratford | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/koussevitzky-will-retire-in-1949-orchestra-post-to-go-to-munch.html | Koussevitzky Will Retire in 1949; Orchestra Post to Go to Munch; Conductor Will Step Down at End of 25 Years With the Boston Symphony | True | By John H. Fenton | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/spring-in-the-parks.html | SPRING IN THE PARKS | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/the-neglected-front.html | THE NEGLECTED FRONT | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/rev-william-phifer.html | REV. WILLIAM PHIFER | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/shipping-in-harbor-disrupted-by-fog-radar-assists-liner-america-up.html | SHIPPING IN HARBOR DISRUPTED BY FOG; Radar Assists Liner America Up the Murky Channel -- 22 Dogs in Circus Act Aboard | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/lawyers-set-quota-for-appeal.html | Lawyers Set Quota for Appeal | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/superprefects-assailed.html | Super-Prefects Assailed | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/irobert-w-archer.html | IROBERT W. ARCHER | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/sing-sing-clerk-pleads-guilty.html | Sing Sing Clerk Pleads Guilty | True | Special to THE NEW YORK TIMES. | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/measles-toil-in-shanghai-soars.html | Measles Toil in Shanghai Soars | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/isacson-asks-to-go-palestine.html | Isacson Asks to Go Palestine | True | | | C1B 129718 | |
| 1948-04-09 | 1948-04-09 | https://www.nytimes.com/1948/04/09/archives/revolt-of-1848-marked-germanamerican-group-hears-plea-to-guard.html | REVOLT OF 1848 MARKED; German-American Group Hears Plea to Guard Democracy | True | | | C1B 129718 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/auto-output-drops-weeks-figure-off-but-is-higher-than-for-last-year.html | AUTO OUTPUT DROPS; Week's Figure Off, but Is Higher Than for Last Year or 1941 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/buys-rhode-island-felt-co.html | Buys Rhode Island Felt Co | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/500-seek-hearing-as-budget-critics-majority-are-city-employes.html | 500 SEEK HEARING AS BUDGET CRITICS; Majority Are City Employes Asking Rises -- Teachers' Unions Plan Fight | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/czech-red-regime-finally-decides-to-present-single-list-at.html | Czech Red Regime Finally Decides To Present Single List at Elections; CZECH RED REGIME TO OFFER ONE LIST | True | By Albion Rossspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/russia-opens-dutch-trade-talk.html | Russia Opens Dutch Trade Talk | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/hayes-nine-blanks-roosevelt-80.html | Hayes Nine Blanks Roosevelt, 8-0 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/tenant-takes-factory-confectionery-concern-buys-building-in.html | TENANT TAKES FACTORY; Confectionery Concern Buys Building in Ridgewood | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/major-ralph-h-finn.html | MAJOR RALPH H. FINN | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/12-drivers-honored-for-safety-records.html | 12 DRIVERS HONORED FOR SAFETY RECORDS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/hospitalized-veterans-striking-up-a-tune.html | HOSPITALIZED VETERANS STRIKING UP A TUNE | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/r-istephen-c-west.html | R. I.STEPHEN C. WEST | True | Speel to Txz N-w /oa:h)0*0*0* | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/government-gain-reported.html | Government Gain Reported | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rytter-gets-un-prague-post.html | Rytter Gets U.N. Prague Post | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/gift-to-nyu-honors-cummings.html | Gift to N.Y.U. Honors Cummings | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wpcg-2vbzmxxx-uxi-cxcourier-10-pitchx2e11853397-earned-by.html | WPCG 2VBZzNxxx U^xi @cX/@Courier 10 Pitch#jx2ES11,853,397 EARNED BY RICHFIELD OIL; 1947 Net Equals $2.96 a Share, Against $1.76 in 1946 -Sales $86,763,000 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/marjorie-e-kirkham-bride-of-exofficer.html | MARJORIE E. KIRKHAM BRIDE OF EX-OFFICER | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/denies-royal-engagement-prince-george-terms-london-rumors.html | DENIES ROYAL ENGAGEMENT; Prince George Terms London Rumors Untruthful | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/dr-shelton-j-phelps.html | DR. SHELTON J. PHELPS | True | Special to THS NEW | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/-madonna-of-highways-new-trailer-church-rolls-today-for-north.html | ' Madonna of Highways,' New Trailer Church, Rolls Today for North Carolina Backwoods | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/tokyo-film-company-to-drop-red-workers.html | TOKYO FILM COMPANY TO DROP RED WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/cook-county-seeks-bids-on-bond-issue-5250000-loan-for-home-and.html | COOK COUNTY SEEKS BIDS ON BOND ISSUE; $5,250,000 Loan for Home and Hospitals -- Other News of Municipal Financing | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/pact-on-jerusalem-spurred-by-clergy-bishop-gilberts-plan-to-have.html | PACT ON JERUSALEM SPURRED BY CLERGY; Bishop Gilbert's Plan to Have Sacred Territory Held Neutral Backed Widely in Nation Church Leaders Ask Neutrality for Jerusalem | True | By Will Lissner | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/samuel-j-curran.html | SAMUEL J. CURRAN | True | Special to TS Nzw o TiMSS. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/french-urge-rapid-action.html | French Urge Rapid Action | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/students-who-sing-well-dont-smoke-aided-in-will.html | Students Who Sing Well, Don't Smoke, Aided in Will | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/zimmermans-son-delayed.html | Zimmerman's Son Delayed | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/senate-gop-chiefs-open-right-of-way-for-defense-bills-armed.html | SENATE GOP CHIEFS OPEN RIGHT OF WAY FOR DEFENSE BILLS; Armed Services Group Awaits Staff Air-Power Proposals to Push for Floor Action | | By C. P. Trussell | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/pins-hope-on-summer-pickup.html | Pins Hope on Summer Pick-Up | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/new-pain-drug-reported-journal-of-ama-says-it-has-given-help-to.html | NEW PAIN DRUG REPORTED; Journal of AMA Says It Has Given Help to Many Patients | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/higgins-aids-new-york-fund.html | Higgins Aids New York Fund | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/prayers-for-palestine.html | Prayers for Palestine | True | KASSEL LEWIS | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/college-chess-starts-today.html | College Chess Starts Today | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/making-new-airconditioner.html | Making New Air-Conditioner | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/limahamilton-slate-elected.html | Lima-Hamilton Slate Elected | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/ge-parleys-recessed-company-and-electrical-union-to-resume-talks.html | GE PARLEYS RECESSED; Company and Electrical Union to Resume Talks Tuesday | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/to-revise-us-films-budapest-will-cut-edit-motion-pictures-to.html | TO REVISE U.S. FILMS; Budapest Will Cut, Edit Motion Pictures 'to Hungarian Ideas' | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/japanese-reprove-soviet-on-captives-exhibit-displaying-hardships-of.html | JAPANESE REPROVE SOVIET ON CAPTIVES; Exhibit Displaying Hardships of Prisoners Sharpens Bid for Return of 695,500 | | By Lindesay Parrottspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/italian-leader-pledges-government-will-insure-honest-vote-april-18.html | Italian Leader Pledges Government Will Insure 'Honest' Vote April 18; Vice Premier Sees Situation 'Enormously Improved,' Praises Police for Locating Caches of Weapons and Munitions | | By Camille M. Cianfarraspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/miss-sussman-honored-jewish-child-care-group-laudsh000iher-for-30.html | MISS SUSSMAN HONORED; Jewish Child Care Group Laudsh)0*0*0*iHer for 30 Years' Service | | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rayon-converters-find-demand-light-better-offerings-withdrawn.html | RAYON CONVERTERS FIND DEMAND LIGHT; Better Offerings Withdrawn First-Line Fabric Suppliers Delivering Earlier Orders | | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/dinner-dance-aids-french-orphanages.html | DINNER DANCE AIDS FRENCH ORPHANAGES | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-ri-l-carpenter.html | WPCG 2VBzzNxxx U°xi cXCourier 10 Pitch#jx2E ri. L. CARPENTER, /5,SALYAT1DNIST, DIES; Head of Army in 1939-46 HadSucceeded Evangeline Booth---Joined Group at 20 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/parade-for-army-to-be-held-today-weeks-observance-will-close-with.html | PARADE FOR ARMY TO BE HELD TODAY; Week's Observance Will Close With March of 30,000 Along 5th Ave. Opposite Park WEST POINT CORPS IN LINE Dinner and Dance of Military Order of the World Wars Will Be This Evening PARADE FOR ARMY TO BE HELD TODAY | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/jewish-group-plans-more-aid-to-children.html | JEWISH GROUP PLANS MORE AID TO CHILDREN | | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/hits-truman-fund-shift-house-group-doubts-right-to-give-luckman.html | HITS TRUMAN FUND SHIFT; House Group Doubts Right to Give Luckman GreeK-TurK Aid | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/women-alerted-for-national-call-voluntary-services-members-on-both.html | WOMEN ALERTED FOR NATIONAL CALL; Voluntary Services Members on Both Coasts Returning to Motor Transport Duty | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/books-authors.html | Books -- Authors | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/soldier-killed-loading-truck.html | Soldier Killed Loading Truck | | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/personnel.html | Personnel | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/to-give-position-melishs-son-to-answer-critics-in-sermon-tomorrow.html | TO GIVE POSITION; Melish's Son to Answer Critics in Sermon Tomorrow | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/lucille-hollies-plans-she-will-become-bride-today-in-ventnor-of.html | LUCILLE HOLLIES PLANS; She Will Become Bride Today in Ventnor of Rolf Altschul | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/major-casey.html | Major -- Casey | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/australian-pact-weighed-us-studying-terms-of-treaty-of-amity.html | AUSTRALIAN PACT WEIGHED; U.S. Studying Terms of Treaty of Amity, Commerce | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/reds-with-17-hits-crush-braves-134-h000iosain-boston-ace-is-batted.html | REDS, WITH 17 HITS, CRUSH BRAVES, 13-4; h)0*0*0*iOSain, Boston Ace, Is Batted Hard in First 3 Innings -Other Baseball News | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/dr-albert-e-platt.html | DR. ALBERT E. PLATT | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/legion-asks-for-gis-5-billion-home-loan.html | LEGION ASKS FOR GI'S 5 BILLION HOME LOAN | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/community-trust.html | COMMUNITY TRUST | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/newark-to-get-2-hangars-port-authority-plans-to-spend-5000000-for.html | NEWARK TO GET 2 HANGARS; Port Authority Plans to Spend $5,000,000 for Airport | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/h000icherry-blossom-queen-in-capital-magnolias-bloom-here.html | h)0*0*0*iCHERRY BLOSSOM QUEEN IN CAPITAL, MAGNOLIAS BLOOM HERE | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/letmenow-annexes-dash-headley-mare-beats-tre-vit-by-length-and-hall.html | LETMENOW ANNEXES DASH; Headley Mare Beats Tre Vit by Length and Hall at Keeneland | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/canton-restricts-hong-kong-papers-macao-press-also-is-curbed.html | CANTON RESTRICTS HONG KONG PAPERS; Macao Press Also Is Curbed, Apparently to Keep Out News Unfavorable to Nanking | True | By Tillman Durdinspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/gollners-return-ballet-highlight-after-absence-of-several-years-she.html | GOLLNER'S RETURN BALLET HIGHLIGHT; After Absence of Several Years She Dances in 'Swan Lake' and Scores as Queen | True | By John Martin | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/adele-f-strasburger.html | ADELE F. ST-RASBURGER | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/dr-joseph-baunid.html | DR. JOSEPH BAUNIDr. | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/brooklyn-homes-sold-building-on-23d-ave-to-be-used-as-nursing-home.html | BROOKLYN HOMES SOLD; Building on 23d Ave. to Be Used as Nursing Home | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/lafayette-perry.html | LAFAYETTE PERRY | True | Specta! to TH[ NEw YoRl' | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/betty-wilson-affianced-will-be-wed-to-h-oliver-rea-jr-stage.html | BETTY WILSON AFFIANCED; Will Be Wed to H. Oliver Rea Jr., Stage Producer, on May 6 | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/iturbis-score-in-madrid-feature-special-arrangement-of-gershwin.html | ITURBIS SCORE IN MADRID; Feature Special Arrangement of Gershwin 'Rhapsody in Blue' | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wllliam-f-berkhemercolumbus.html | WILLIAM F. BERKHEMERCOLUMBUS, | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/chiang-forecasts-victory-this-year-pledges-to-national-assembly.html | CHIANG FORECAST S VICTORY THIS YEAR; Pledges to National Assembly That Central China Reds Will Be Routed in Six Months | True | By Henry R. Lieberman | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/sound-regatta-on-may-8-international-class-tuneup-to-open-summer.html | SOUND REGATTA ON MAY 8; International Class Tune-Up to Open Summer Yachting | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/ramapo-in-polo-final.html | Ramapo in Polo Final | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/city-to-repair-swimming-pools.html | City to Repair Swimming Pools | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/spaatz-foe-of-2-air-forces.html | Spaatz Foe of 2 Air Forces | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/busy-time-just-ahead-its-greater-safety-week-also-public-health.html | BUSY TIME JUST AHEAD; It's Greater Safety Week, Also Public Health Nursing Week | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rev-wllliam-h-nobbs.html | RE;V. WILLIAM H. NOBBS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/athens-puts-losses-of-rebels-at-20284.html | ATHENS PUTS LOSSES OF REBELS AT 20,284 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/detroit-bowlers-topple-1304-pins-gibson-and-young-take-second-place.html | DETROIT BOWLERS TOPPLE 1,304 PINS; Gibson and Young Take Second Place in Doubles -- Ohioans Fourth With 1,258 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/the-news-of-radio-long-island-railroad-will-sponsor-program-on-whli.html | The News of Radio; Long Island Railroad Will Sponsor Program on WHLI CBS Cancels Concerts | True | By Jack Gould | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/liberty-boy-first-in-jumper-stake-but-lead-for-title-goes-to.html | LIBERTY BOY FIRST IN JUMPER STAKE; But Lead for Title Goes to Stablemate Belle at the Squadron A Fixture | True | By John Rendel | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/builders-indicted-in-mineola-inquiry-2-partners-accused-of-fraud-in.html | BUILDERS INDICTED IN MINEOLA INQUIRY; 2 Partners Accused of Fraud in Veterans' Home -- Former Inspector Also Named | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/barter-system-fails-yugoslavia-admits.html | BARTER SYSTEM FAILS, YUGOSLAVIA ADMITS | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/gilbert-gets-jail-term-sentenced-for-year-in-auto-crash-in-which-20.html | GILBERT GETS JAIL TERM; Sentenced for Year in Auto Crash in Which 20 Were Hurt | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/dr-elizabeth-browna-physician-in-1890.html | DR. ELIZABETH BROWN,A PHYSICIAN IN 1890 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/transit-union-set-for-pay-showdown-prepares-to-force-mayors-hand.html | TRANSIT UNION SET FOR PAY SHOWDOWN; Prepares to Force Mayor's Hand, but Plans No Strike Action Until He Arrives Transit Union Set for Showdown On Pay When Mayor Gets Home | True | By Alexander Feinberg | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/parran-to-aid-children-joins-un-world-fund-staff-and-will-head-far.html | PARRAN TO AID CHILDREN; Joins U.N. World Fund Staff and Will Head Far East Mission | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/to-vote-on-stock-change-us-radiator-corp-proposes-to-eliminate.html | TO VOTE ON STOCK CHANGE; U.S. Radiator Corp. Proposes to Eliminate Preferred Arrears | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/miss-dinkowitzs-troth-radcliffe-student-to-be-married-in-june-to.html | MISS DINKOWITZ'S TROTH; Radcliffe Student to Be Married in June to Robert S. Mason | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/m-m-foss-jr-is-divorced.html | M. M. Foss Jr. Is Divorced | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/meat-talks-reset-on-truman-appeal-injunction-unmentioned-in-plea.html | MEAT TALKS RESET ON TRUMAN APPEAL; Injunction Unmentioned in Plea That Packers and Union Study Report of Inquiry Board | True | By Joseph A. Loftus | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/richard-collin.html | RICHARD COLLIN | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/fordham-nine-loses-to-georgetown-161.html | FORDHAM NINE LOSES TO GEORGETOWN, 16-1 | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/banker-asks-change-in-sec-bidding-rule.html | BANKER ASKS CHANGE IN SEC BIDDING RULE | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/bedenkapp-quits-county-post.html | Bedenkapp Quits County Post | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/us-sued-for-texas-blast-widow-asks-350000-damage-charging-federal.html | U.S. SUED FOR TEXAS BLAST; Widow Asks $350,000 Damage, Charging Federal Negligence | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/us-warns-britain-on-marshall-plan-says-aid-must-not-be-used-solely.html | U.S. WARNS BRITAIN ON MARSHALL PLAN; Says Aid Must Not Be Used Solely to Underwrite Sterling Area Financing | True | By Herbert L. Matthews | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/threat-of-totalitarians-preparation-urged-by-strengthening-our.html | Threat of Totalitarians; Preparation Urged by Strengthening Our Democracy | True | LYMAN BEECHER STOWE | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/iharry-baidwln.html | IHARRY S. BAI-DWIN | True | Special to TaE Nw Yo.x zs. | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/4800-are-made-idle-by-14-kaiserfrazer-key-auto-workers-cause.html | 4,800 ARE MADE IDLE BY 14; Kaiser-Frazer Key Auto Workers Cause ShutDown | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/lochinvar-yacht-victor-cameron-craft-wins-second-race-of-star-class.html | LOCHINVAR YACHT VICTOR; Cameron Craft Wins Second Race of Star Class Series | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/regent-to-omit-visit-to-city.html | Regent to Omit Visit to City | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/charles-a-criqui-industrialist-83-exhead-of-sterling.html | CHaRLES A. CRIQUI,' INDUSTRI/LIST, '83.; Ex-Head of Sterling EnginesDies-- Directed MotArboatShow Here for Ten Years | True | Special to T NEW Yo!c TIGES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/coal-cut-may-cause-more-rail-layoffs.html | COAL CUT MAY CAUSE MORE RAIL LAY-OFFS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/urges-us-set-up-a-heart-institute.html | URGES U.S. SET UP A HEART INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/aided-748300-last-year-national-urban-league-marks-opening-of-fund.html | AIDED 748,300 LAST YEAR; National Urban League Marks Opening of Fund Drive | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/exports-to-russia-tightened-sharply-government-officials-estimate.html | EXPORTS TO RUSSIA TIGHTENED SHARPLY; Government Officials Estimate Licenses Less Than $250,000 Since Crack-Down March 1 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/roe-dodgers-tops-asheville-by-102-pitcher-loses-shutout-in-8th.html | ROE, DODGERS, TOP'S ASHEVILLE BY 10-2; Pitcher Loses Shut-Out in 8th -- Reese Drives In 5 Runs With Double, Single | | By Roscoe McGowenspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/michigan-awaits-crisler-decision-athletic-diretor-to-answer-reports.html | MICHIGAN AWAITS CRISLER DECISION; Athletic Dire'tor to Answer Reports That He Plans to Accept Post in Business | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/german-suggests-regime-for-west-bavarian-premier-declares.html | GERMAN SUGGEST'S REGIME FOR WEST; Bavarian Premier Declares Alternative Is Control by the Soviet Union | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/jukebox-maker-raises-prices-anticipating-revival-of-priorities.html | Juke-Box Maker Raises Prices, Anticipating Revival of Priorities; Packard Manufacturing Head Announces 10% Increase, Effective June 1, in Expectation of Materials' Curb Within 60 Days. | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/condit-gets-w-va-post.html | Condit Gets W. Va. Post | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/twenty-countries-set-up-study.html | Twenty Countries Set Up Study | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/us-parcels-to-germans-mount.html | U.S. Parcels to Germans Mount | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/grain-prices-sag-after-early-rise-closing-trades-near-bottom-after.html | GRAIN PRICES SAG AFTER EARLY RISE; Closing Trades Near Bottom After May Futures Go to New High Since Early March | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/col-harry-hawthorne.html | COL. HARRY HAWTHORNE | True | Spectal to Nsw YoR s. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/godoyolek-fight-canceled.html | Godoy-Olek Fight Canceled | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/german-selfgovernment.html | GERMAN SELF-GOVERNMENT | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/faith-in-us-ways-is-urged-by-dewey-governor-in-nebraska-charges.html | FAITH IN U.S. WAYS IS URGED BY DEWEY; Governor, in Nebraska, Charges Truman's Administration Is Lacking in Conviction | True | By Leo Eganspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/sales-on-curb-soar-in-spite-of-strike.html | SALES ON CURB SOAR IN SPITE OF STRIKE | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/loss-of-steel-estimated-for-miners-walkout.html | Loss of Steel Estimated For Miners' Walkout | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/city-marine-department-gets-a-new-secretary.html | City Marine Department Gets a New Secretary | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/church-group-hits-umt-troy-methodist-conference-says-it-would.html | CHURCH GROUP HITS UMT; Troy Methodist Conference Says It Would Undermine U.S. | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/shifts-are-ordered-in-natural-gas-flow.html | SHIFTS ARE ORDERED IN NATURAL GAS FLOW | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/photographers-dance-2000-attend-the-19th-annual-event-of-press.html | PHOTOGRAPHERS DANCE; 2,000 Attend the 19th Annual Event of Press Group | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/byzantium-scholar-wins-aauw-award.html | BYZANTIUM SCHOLAR WINS AAUW AWARD | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/2-suits-dismissed-to-halt-bank-sale-justice-schreibes-denies-plea.html | 2 SUITS DISMISSED TO HALT BANK SALE; Justice Schreibes Denies Plea to Enjoin Stockholders' Meeting on Monday MUST DECIDE THEMSELVES The Other Action Was Brought to Void Approval of Deal by State Banking Official 2 SUITS DISMISSED TO HALT BANK SALE | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/leland-ivi-rossi.html | LELAND IVi. ROSSI | True | !pecIal to THg NEw YORK | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/gaitan-renowned-as-colombian-jurist.html | GAITAN RENOWNED AS COLOMBIAN JURIST | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rise-allocated-to-cuba.html | Rise Allocated to Cuba | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/city-college-foiled-in-hunt-for-un-flag.html | CITY COLLEGE FOILED IN HUNT FOR U.N. FLAG | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/b36-in-air-30-hours-longest-test-flight-a-ship-of-its-size-has-made.html | B-36 IN AIR 30 HOURS; Longest Test Flight a Ship of Its Size Has Made | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/ywca-group-meets-1200-at-eastern-conference-told-they-must-war-on.html | Y.W.C.A. GROUP MEETS; 1,200 at Eastern Conference Told They Must War on Waste | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/packers-and-cio-bow-accede-to-trumans-request-forh000ieffort-to-end.html | PACKERS AND CIO BOW; Accede to Truman's Request forh)0*0*0*iEffort to End Strike | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/dr-f-w-roman-71author-educatorr-egent-of-the-u-ofcalifornia sin6e.html | .DR. F. W. ROMAN, 71, AUTHOR, EDUCATORR; egent of the U. of.CaliforniaSin6e 1940 DiesTaughiat Smith and N. Y. U. | True | SpecIal to TNsW You | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mass-meeting-tomorrow-20-national-groups-to-gather-in-communism.html | MASS MEETING TOMORROW; 20 National Groups to Gather in Communism Protest | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/airline-mail-rate-raised-125-a-plane-mile-given-by-cab-to-chicago-a.html | AIRLINE MAIL RATE RAISED; $1.25 a Plane Mile Given by CAB to Chicago and Southern | | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/three-make-debuts-in-verdis-rigoletto.html | THREE MAKE DEBUTS IN VERDI'S 'RIGOLETTO' | True | C. I-I. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/labor-organizes-political-league-state-federation-will-educate.html | LABOR ORGANIZES POLITICAL LEAGUE; State Federation Will Educate 2,000,000 Members to Act for Taft-Hartley Repeal | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/abomb-help-on-cancer.html | ABomb Help on Cancer | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/czechs-describe-air-escape-plot-group-among-26-in-frankfort-on-way.html | CZECHS DESCRIBE AIR ESCAPE PLOT; Group Among 26 in Frankfort on Way to U.S or England -- Army Provides Billets | | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/james-e-scan.html | JAMES E. SCA'N | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/annulment-study-urged-by-desmond-appeals-judge-says-vague-word.html | ANNULMENT STUDY URGED BY DESMOND; Appeals Judge Says Vague Word 'Fraud' Is Used to Void Many Marriages in State | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/soviet-ship-freed-of-damage-claim-state-department-may-change.html | SOVIET SHIP FREED OF DAMAGE CLAIM; State Department May Change United States Policy on All Foreign-Owned Vessels | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/abroad-the-speed-up-of-policy-changes-in-europe.html | Abroad; The Speed Up of Policy Changes in Europe | True | By Anne O'Hare McCormick | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/todd-dallas-pro-beats-par-by-5-strokes-to-capture-lead-in-masters.html | Todd, Dallas Pro, Beats Par by 5 Strokes to Capture Lead in Masters Golf; TEXAN'S 139 PACES FIELD AT AUGUSTA Todd Registers 67 on Second Round to Top Harmon of Winged Foot by Stroke HOGAN AND HARBERT NEXT They Tie for Third Place at 141 -- Mangrum, Locke, Keiser, Ferrier, Furgol Card 142 | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/edward-harris.html | EDWARD HARRIS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/some-child-vagaries-laid-to-encephalitis.html | SOME CHILD VAGARIES LAID TO ENCEPHALITIS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/snyder-sees-us-in-exemplar-role-to-show-economic-cooperation-can.html | SNYDER SEES U.S. IN EXEMPLAR ROLE; To Show Economic Cooperation Can Defeat Force -- Changes in Laws to Aid Trade | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/american-day-call-issued.html | American Day Call Issued | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/henry-j-lohmans.html | HENRY J. LOHMANS | True | peclal To THE NEW YORK T [MrS, | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/3-choir-festival-begins-programs-choral-and-organ-music-from.html | 3 CHOIR FESTIVAL BEGINS PROGRAMS; ' Choral and Organ Music From 'Scandinavia' Ushers in Series at Temple Emanu-El | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/paris-lisbon-plan-embassies.html | Paris, Lisbon Plan Embassies | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/trading-in-cotton-closes-irregular-3-points-higher-to-19-lower.html | TRADING IN COTTON CLOSES IRREGULAR; 3 Points Higher to 19 Lower -Reports of Foreign Demand Influence the Buyingh)0*0*0*iO | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/new-gas-rate-asked-in-brooklyn-union-company-says-it-needs.html | NEW GAS RATE RISE ASKED IN BROOKLYN; Union Company Says It Needs $3,575,000 More Revenue -- Homeowners Protest | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/sec-unit-favors-united-corp-plan-report-on-holding-company-proposal.html | SEC UNIT FAVORS UNITED CORP. PLAN; Report on Holding Company Proposal Would Limit Stock to One Class | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/sanity-code-seen-as-athletic-boon-big-problem-is-making-people.html | SANITY CODE SEEN AS ATHLETIC BOON; Big Problem Is Making People Believe 'We Mean Business,' Says N.C.A.A. President | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/smith-leaves-ohio-state.html | Smith Leaves Ohio State | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/berger-reiben.html | Berger -- Reiben | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/named-sales-manager-for-air-king-products.html | Named Sales Manager For Air King Products | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/celler-charges-inequality.html | Celler Charges Inequality | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mrs-william-hcrowe.html | MRS. WILLIAM H. CROWE | True | Spec2al to T Nw | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/150000-still-needed-mental-health-group-reports-on-plans-for-world.html | $150,000 STILL NEEDED; Mental Health Group Reports on Plans for World Congress | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/new-gain-for-penicillin-u-of-pennsylvania-gives-data-in-infant.html | NEW GAIN FOR PENICILLIN; U. of Pennsylvania Gives Data in Infant Syphilis Tests | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/bosnia-plant-to-enlarge-british-company-said-to-aid-with-two-blast.html | BOSNIA PLANT TO ENLARGE; British Company Said to Aid With Two Blast Furnaces | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/beau-jack-beats-greco-augusta-boxer-gains-10round-decision-in.html | BEAU JACK BEATS GRECO; Augusta Boxer Gains 10-Round Decision in Montreal | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/sinclair-reports-net-of-48776125-oil-corporation-earnings-are-equal.html | SINCLAIR REPORTS NET OF $48,776,125; Oil Corporation Earnings Are Equal to $4.07 on Each Share in Hands of the Public | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/f-a-brodesser-55jersey-exofficial.html | F. A. BRODESSER, 55, JERSEY EX-OFFICIAL | True | Specıal to Nzw Yo T1Mzs.LINDEN, AI. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/yankees-halt-montgomery-85-with-three-runs-in-11th-inningh-000io.html | Yankees Halt Montgomery, 8-5, With Three Runs in 11th Inningh); 0*0*0*iO Starr Holds Southeastern Leaguers to One Hit in Final Five Frames and Brown Triples to Open Winning Drive | | By John Drebingerspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/1131-aboard-us-liner-washington-sails-with-23-more-than-her-normal.html | 1,131 ABOARD U.S. LINER; Washington Sails With 23 More Than Her Normal Capacity | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/robert-o-gary.html | ROBERT O. GARY | True | Specıal fo THZ NZW YO: | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mortgage-loans-placed-1601800-financing-in-queens-insured-by-the.html | MORTGAGE LOANS PLACED; $1,601,800 Financing in Queens Insured by the FHA | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/john-c-smithj.html | JOHN C. SMITHJ | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mrs-g-c-chamberlain.html | MRS. G. C. CHAMBERLAIN | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/peak-sales-listed-by-paper-company-st-regis-reports-net-profits-of.html | PEAK SALES LISTED BY PAPER COMPANY; St. Regis Reports Net Profits of $4,494,193 in Quarter Extra Dividends Hinted | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/clock-sells-for-24oo-a-grandfather-model-of-1675-among-furnishings.html | CLOCK SELLS FOR $2,4OO; A Grandfather Model of 1675 Among Furnishings at Auction | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/city-properties-in-new-ownership-apartments-and-a-warehouse-figure.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartments and a Warehouse Figure in the Latest Deals in Manhattan | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/library-have-nots-listed-in-pamphlet.html | LIBRARY 'HAVE NOTS' LISTED IN PAMPHLET | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/will-suit-reveals-rich-widows-past-attempt-to-leave-large-part-of.html | WILL SUIT REVEALS RICH WIDOW'S PAST; Attempt to Leave Large Part of Estate to 2 Illegitimate Daughters Is Made Public | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/gifts-flown-to-italy-shipment-from-seattle-is-for-adopted-town.html | GIFTS FLOWN TO ITALY; Shipment From Seattle Is for 'Adopted' Town Abroad | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/west-set-to-push-for-german-state-reports-in-london-indicate-3.html | WEST SET TO PUSH FOR GERMAN STATE; Reports in London Indicate 3 Powers Will Meet Threat of Eastern Government | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/motor-freight-higher-97-rise-reported-in-february-compared-with.html | MOTOR FREIGHT HIGHER; 9.7% Rise Reported in February, Compared With Year Ago | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/hoffman-is-sworn-as-director-of-erp-differs-with-truman-board-on.html | HOFFMAN IS SWORN AS DIRECTOR OF ERP; Differs With Truman Board on Need to Control Materials, Urging Voluntary Method | True | By Felix Belair Jr. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/soviet-zone-exodush-000increases-sharply.html | SOVIET ZONE EXODUSh) 0*0*0*iINCREASES SHARPLY | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/dr-hartley-crosseeconoist-was-5a-connecticut-college-professorince.html | DR. HARTLEY CROSS,ECON0IST, WAS 5a; Connecticut College ProfessorSince 1943 Dies-- Officialof Consumers Groups | True | Special to THZ NL'W 01 | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/village-leader-honored-citizens-committee-sponsors-tribute-to-mrs.html | VILLAGE' LEADER HONORED; Citizens Committee Sponsors Tribute to Mrs. Simkhovitch | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/recognition-asked-for-ship-officer-they-are-part-of-management.html | RECOGNITION ASKED FOR SHIP OFFICER; They Are Part of Management, Comdr. W. L. Bull Tells Kings Point Alumni | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/westchester-fares-rise-5c-increase-granted-on-buses-for-white.html | WESTCHESTER FARES RISE; 5c Increase Granted on Buses for White Plains and 3 Places | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/miss-hedges-married-to-robert-s-barker.html | MISS HEDGES MARRIED TO ROBERT S. BARKER | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/roland-young-actor-marries.html | Roland Young, Actor, Marries | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/sutherland-is-moved-steelers-coach-in-pittsburgh-hospital-for.html | SUTHERLAND IS MOVED; Steelers' Coach in Pittsburgh Hospital for Further Check-Up | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/prr-walkout-set-by-union-for-april-14.html | P.R.R. WALKOUT SET BY UNION FOR APRIL 14 | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/accounts.html | Accounts | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/no-gains-reported-in-newspaper-talks.html | NO GAINS REPORTED IN NEWSPAPER TALKS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/business-world.html | Business World | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/woman-found-hanged-maid-discovers-body-of-widow-who-had-been-dead-2.html | WOMAN FOUND HANGED; Maid Discovers Body of Widow Who Had Been Dead 2 Days | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/city-hospital-workers-lack-of-budgetary-provision-for-adequate-pay.html | City Hospital Workers; Lack of Budgetary Provision for Adequate Pay Scale Protested | True | JOHN BOER. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/veterans-favor-odwyer-plan.html | Veterans Favor O'Dwyer Plan | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/coal-injects-doubt-in-inflation-fight-economic-report-released-by.html | COAL INJECTS DOUBT IN INFLATION FIGHT; Economic Report, Released by White House, Assumes Early End of Current Strike | True | By Anthony Levierospecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/deposed-ruler-of-yemen-is-reported-executed.html | Deposed Ruler of Yemen Is Reported Executed | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/lovett-bars-shift-on-palestine-arms-curt-reply-to-celler-insists.html | LOVETT BARS SHIFT ON PALESTINE ARMS; Curt Reply to Celler Insists Lifting Embargo Would Only Intensify Violence | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/new-executive-director-of-the-lutheran-council.html | New Executive Director Of the Lutheran Council | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/jjacob-h-roth.html | IJACOB H. ROTH | True | Special to ['fs Nsw YeRK | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/john-w-stokes.html | JOHN W. STOKES | True | Special to TXE Nzw Yo | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/9-firemen-injured-in-5alarm-blaze-flames-visible-in-manhattan-sweep.html | 9 FIREMEN INJURED IN 5-ALARM BLAZE; Flames Visible in Manhattan Sweep Queens Marble Plant and Damage Lumber Yard BIG OIL DEPOT MENACED Overhead Electric Cables Are Burned Through, Shutting Off Current Short Time | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/gen-van-tricht-to-retire-head-of-the-netherlands-mission-gives-a.html | GEN. VAN TRICHT TO RETIRE; Head of the Netherlands Mission Gives a Farewell Party | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/a-bill-to-be-signed.html | A BILL TO BE SIGNED | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/hofstra-tops-manhattan-h000iseven-runs-in-2d-frame-mark-156.html | HOFSTRA TOPS MANHATTAN; h)0*0*0*iSeven Runs in 2d Frame Mark 15-6 Conference Victory | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/czechs-ban-pro-boxing.html | Czechs Ban Pro Boxing | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/bonds-and-shares-on-london-market-government-issues-and-those-of.html | BONDS AND SHARES ON LONDON MARKET; Government Issues and Those Of Nationalized Industries Record Declines | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/new-law-now-to-facilitate-railway-reorganizations.html | New Law Now to Facilitate Railway Reorganizations | True | By the United Press. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/students-strike-frees-eight-in-peiping-officials-ban-illegal.html | Students' Strike Frees Eight in Peiping; Officials Ban Illegal Arrests on Campus | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/cooperative-banks-criticized-by-aba.html | COOPERATIVE BANKS CRITICIZED BY ABA | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/saranac-lake-cleared-of-ice.html | Saranac Lake Cleared of Ice | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/italy-to-honor-la-guardia.html | Italy to Honor La Guardia | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/france-sues-us-line-damages-sought-for-cargo-explosion-at-brest.html | FRANCE SUES U.S. LINE; Damages Sought for Cargo Explosion at Brest | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/currency-put-first-for-hague-session-sound-money-urged-as-topic-for.html | CURRENCY PUT FIRST FOR HAGUE SESSION; Sound Money Urged as Topic for Group Seeking Unity of Western Europe | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/killing-spurs-riot-crowds-wreck-capitol-after-liberal-chief-is.html | KILLING SPURS RIOT; Crowds Wreck Capitol After Liberal Chief Is Assassinated FIGHT RAGES AT MIDNIGHT Doubt Thrown on Conservative President's Claim of Control -- Marshall and Aides Safe | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/metro-fills-casts-for-2-major-films-june-allyson-goes-into-words.html | METRO FILLS CASTS FOR 2 MAJOR FILMS; June Allyson Goes Into 'Words and Music' and Bickford Into 'Command Decision' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/witt-heads-marketing-unit.html | Witt Heads Marketing Unit | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/television-fight-sparked-by-tobey-senator-draws-denials-from-big.html | TELEVISION FIGHT SPARKED BY TOBEY; Senator Draws Denials From Big Radio Chains That They Are Obstructive | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/health-unit-found-little-understood-womens-peace-action-group-hears.html | HEALTH UNIT FOUND LITTLE UNDERSTOOD; Women's Peace Action Group Hears Few in House Know of Doctors' Support | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/miss-lyons-clips-record-australian-swims-breaststroke-100-in-1118.html | MISS LYONS CLIPS RECORD; Australian Swims Breast-Stroke 100 in 1:11.8 at Sydney | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/office-equipment-in-fairtrade-code-national-dealers-association.html | OFFICE EQUIPMENT IN FAIRTRADE CODE; National Dealers Association Tells Distributors of Rules to Be Enforced by FTC | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/a-hopeful-crop-report.html | A HOPEFUL CROP REPORT | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mayor-of-trenton-freed-in-plot-case-beauty-school-instructor-also.html | MAYOR OF TRENTON FREED IN PLOT CASE; Beauty School Instructor Also Acquitted Payments to Get State Licenses Charged | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wier-of-iowa-keeps-car-basketball-star-plans-no-action-on-aau.html | WIER OF IOWA KEEPS CAR; Basketball Star Plans No Action on A.A.U. Ruling He Is Pro | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/to-get-greek-orthodox-award.html | To Get Greek Orthodox Award | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wlliam-a-carey.html | WILLIAM A. CAREY | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/us-denies-bid-for-italian-art.html | U.S. Denies Bid for Italian Art | | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/huge-wheat-crop-forecast-for-48-figures-by-the-department-of.html | HUGE WHEAT CROP FORECAST FOR '48; Figures by the Department of Agriculture Indicate Yield of 1,132,000,000 Bushels | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/senators-advance-lynch-bill-action-28-republicans-in-secret-vote.html | SENATORS ADVANCE LYNCH BILL ACTION; 28 Republicans, in Secret Vote, Put Measure at Top of Other 'Civil Rights' Legislation | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/newark-asks-us-ruling-seeks-aid-in-halting-tiein-sale-of-lowgrade.html | NEWARK ASKS U.S. RULING; Seeks Aid in Halting TieIn Sale of LowGrade Periodicals | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/us-truck-turned-back.html | U.S. Truck Turned Back | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/industry-in-mexico-seeks-us-duty-cuts.html | INDUSTRY IN MEXICO SEEKS U.S. DUTY CUTS | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wings-leafs-meet-in-toronto-tonight-rookies-slated-to-see-action-in.html | WINGS, LEAFS MEET IN TORONTO TONIGHT; Rookies Slated to See Action in Second Game of Series for the Stanley Cup | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/sullivan-censures-top-navy-official-attacks-admiral-d-v-gallery-for.html | SULLIVAN CENSURES TOP NAVY OFFICIAL; Attacks Admiral D. V. Gallery for Saying Service Wanted Atomic-Bombing Role | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/text-of-robertson-letter.html | Text of Robertson Letter | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/tex-mccrarys-father-dies.html | Tex McCrary's Father Dies | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/giolito-wins-4-foil-bouts-finish-of-metropolitan-tourney-put-off.html | GIOLITO WINS 4 FOIL BOUTS; Finish of Metropolitan Tourney Put Off Till Monday Night | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rachmaninoff-works-foundh000io.html | Rachmaninoff Works Foundh)0*0*0*iO | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/5-cities-win-fire-honor-awards.html | 5 Cities Win Fire Honor Awards | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/seeks-maybanks-seat-j-b-gerald-is-named-by-south-carolina-gop-to.html | SEEKS MAYBANK'S SEAT; J. B. Gerald Is Named by South Carolina GOP to Run | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/tsinatras-grandfather-dies.html | tSinatra's Grandfather Dies | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/us-tennis-team-beats-french-21-talbert-shields-victors-over-bernard.html | U.S. TENNIS TEAM BEATS FRENCH, 2-1; Talbert, Shields Victors Over Bernard, Borotra in Singles but Lose in Doubles | | By Allison Danzig | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/apartment-bought-in-newark.html | Apartment Bought in Newark | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/glee-club-gives-concert.html | Glee Club Gives Concert | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/house-group-asks-jail-big-fines-for-communists-who-lead-in-plots.html | House Group Asks Jail, Big Fines For Communists Who Lead in Plots; JAIL, FINES SOUGHT FOR RED PLOTTERS | True | By William S. Whitespecial To the New York Times. | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/to-direct-merchandising-for-advertising-agency.html | To Direct Merchandising For Advertising Agency | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/coup-denied-here-vice-president-on-visit-lays-bogota-strife-to.html | COUP DENIED HERE; Vice President, on Visit, Lays Bogota Strife to Anger Over Murder IN TOUCH WITH COLOMBIA Santos Is Said to Be Shocked by 'Grave' Events but to Doubt Junta Formation COUP DENIED HERE BY BOGOTA OFFICIAL | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/stage-units-open-3-plays-tomorrow-experimental-theatre-and-six.html | STAGE UNITS OPEN 3 PLAYS TOMORROW; Experimental Theatre and Six O'Clock Group Will Present Bill at Maxine Elliott's | True | By Louis Calta | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/insurance-companies-win-on-tax-request.html | INSURANCE COMPANIES WIN ON TAX REQUEST | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/hunter-college-girls-of-all-faiths-work-and-play-in-roosevelt-house.html | Hunter College Girls of All Faiths Work and Play in Roosevelt House; h)0*0*0*iSeveral Thousand Students Each Year Learn Intergroup Understanding at the Former Homes of Late President and Mother | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rfc-asks-railway-refunds.html | RFC Asks Railway Refunds | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/figures-prove-ads-are-lower-in-cost-circulations-beat-rate-rises.html | FIGURES PROVE ADS LOWER IN COST; Circulations Beat Rate Rises, Agencies' Delegates Told at Virginia Convention | True | By Brendan M. Jones | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/jacobs-bids-koreans-ignore-soviet-pleas.html | JACOBS BIDS KOREANS IGNORE SOVIET PLEAS | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/adams-falter.html | Adams -- Falter | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/three-powers-prod-russia-on-trieste-us-britain-france-call-for.html | THREE POWERS PROD RUSSIA ON TRIESTE; U.S., Britain, France Call for Parley to Discuss Revision of Italian Peace Pact U.S., ALLIES PROD RUSSIA ON TRIESTE | True | By Harold B. Hintonspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/nyac-team-in-final-halts-beilfuss-of-chicago-109-in-aau-water-polo.html | N.Y.A.C. TEAM IN FINAL; Halts Beilfuss of Chicago, 10-9, in A.A.U. Water Polo | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/argentine-queries-reporter-in-strike-police-release-times-writer.html | ARGENTINE QUERIES REPORTER IN STRIKE; Police Release Times Writer After Examination on Links to Those Accused in Halt | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/dorothy-taylor-to-wed-teacher-of-speech-will-become-bride-of-john-l.html | DOROTHY TAYLOR TO WED; Teacher of Speech Will Become Bride of John L. Durand | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/gremlin-triumphs-over-spanish-uhl-72-chance-scores-by-length-and.html | GREMLIN TRIUMPHS OVER SPANISH UHL; 7-2 Chance Scores by Length and Half at Bowie, Giving Jockey Drury a Double | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/retirement-plan-up-for-vote.html | Retirement Plan Up for Vote | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/20-ss-men-convicted-by-us-on-war-crimes.html | 20 SS Men Convicted By U.S. on War Crimes | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izcourier-10-pitchx28.html | WPC: 2YBZV#xU˜xi @cX@Courier 10 PitchzNxxx U˜xi @cX@2iZ//Courier 10 Pitch#jx28 U.S. COURT UPSETS HIRSHBERG RULING; Circuit Judges Affirm Navy's Conviction of Petty Officer on Prison Camp Charge JURISDICTION IS AT ISSUE Brooklyn Defendant Declares He Will Carry His Appeal to the Supreme Court | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/bizonal-germans-hopeful.html | Bizonal Germans Hopeful | True | By Jack Raymondspecial To The New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/200-arabs-killed-stronghold-taken-irgan-and-stern-groups-unite-to.html | 200 ARABS KILLED, STRONGHOLD TAKEN; Irgun and Stern Groups Unite to Win Deir Yasin -- Kastel Is Recaptured by Haganah | | By Dana Adams Schmidt | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/americans-safe-marshall-says-he-assures-state-department-that-our.html | AMERICANS SAFE, MARSHALL SAYS; He Assures State Department That Our Delegates, Others in Bogota Are Unharmed BLAST AT A U.S. BUILDING Reporters at Conference Send Joint Accounts After Rising Brings Sessions to End | | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mcdermott-reports-confusion.html | McDermott Reports "Confusion" | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/william-j-copeland.html | WILLIAM J, COPELAND | True | SpecIll to TRE NSW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mail-chain-sales-up-179-in-march-increase-largest-this-year.html | MAIL, CHAIN SALES UP 17.9% IN MARCH; Increase Largest This Year, Reflecting Big Easter Trade Rise for Quarter 15.6% | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/cotton-exchange-seat-11500.html | Cotton Exchange Seat $11,500 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/chicago-itu-continues-strike.html | Chicago ITU Continues Strike | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/closets-bathrooms-to-be-stores-forte.html | CLOSETS, BATHROOMS TO BE STORE'S FORTE | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/motions-analyzed-as-production-aid-timestudy-parley-hears-only-8.html | MOTIONS ANALYZED AS PRODUCTION AID; Time-Study Parley Hears Only 8 Are Used -- 500 Plants Adopt 'Multiple Management' Plan MOTIONS ANALYZED AS PRODUCTION AID | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/child-pair-still-hunted-police-think-jersey-youngsters-may-be-with.html | CHILD PAIR STILL HUNTED; Police Think Jersey Youngsters May Be With Father | | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/production-slumps-in-flour-for-export.html | PRODUCTION SLUMPS IN FLOUR FOR EXPORT | | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/perez-confesses-in-lotito-slaying-prisoner-booked-for-homicide-and.html | PEREZ CONFESSES IN LOTITO SLAYING; Prisoner Booked for Homicide and Held Without Bail for Hearing April 23 | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/h-000ipaneuropean-union-next-year-predicted.html | h) 0*0*0*iPAN-EUROPEAN UNION NEXT YEAR PREDICTED | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/-mutt-of-bandit-pair-sought-in-4-holdups.html | ' MUTT" OF BANDIT PAIR SOUGHT IN 4 HOLD-UPS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rails-lead-stocks-to-mixed-closing-but-price-average-shows-gain-of.html | RAILS LEAD STOCKS TO MIXED CLOSING; But Price Average Shows Gain of 0.23 in Day on Turnover of 1,380,000 Shares | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/beethoven-concert-by-little-symphony.html | BEETHOVEN CONCERT BY LITTLE SYMPHONY | True | N.S. I | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/march-shows-job-rise-total-civilian-employment-put-at-57329000-for.html | MARCH SHOWS JOB RISE; Total Civilian Employment Put at 57,329,000 for Month | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/laboratories-on-housing.html | LABORATORIES ON HOUSING | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/john-p-connell.html | JOHN P. CONNELL | True | Special to Tas Nzwou TlIzs. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/2-taxpayer-parcels-in-long-island-sales.html | 2 TAXPAYER PARCELS IN LONG ISLAND SALES | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/exchange-bond-listings-issued.html | Exchange Bond Listings Issued | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/vincent-a-rhodes.html | VINCENT A. RHODES | True | Spcia.l te TH NVo: TrM | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/auction-nets-107500-kiamie-estate-parcels-sold-in-manhattan-and.html | AUCTION NETS $107,500; Kiamie Estate Parcels Sold in Manhattan and Brooklyn | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/marthur-reaffirms-availability-to-duty.html | MARTHUR REAFFIRMS AVAILABILITY TO DUTY | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rollins-crew-triumphs-defeats-amherst-easily-for-sweep-of-home.html | ROLLINS CREW TRIUMPHS; Defeats Amherst Easily for Sweep of Home Schedule | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/girl-freed-in-holdup-case.html | Girl Freed in Hold-Up Case | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mgarey-carlin-honored-made-knights-of-equestrian-order-of-holy.html | M'GAREY, CARLIN HONORED; Made Knights of Equestrian Order of Holy Sepulchre | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/stassen-keeps-eye-on-dewey-on-tour-he-gets-almost-townbytown.html | STASSEN KEEPS EYE ON DEWEY ON TOUR; He Gets Almost Town-by-Town Reports on New Yorker as Pair Stump Nebraska | True | By William M. Blairspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/stassen-mistaken-for-band-leader.html | STASSEN MISTAKEN FOR BAND LEADER | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/news-of-food-recommended-allowance-of-calcium-held-inadequate-for.html | News of Food; Recommended Allowance of Calcium Held Inadequate for Needs of Certain Adults | True | By Jane Nickerson | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/film-award-to-lockwood-european-group-selects-her-as-best-actress.html | FILM AWARD TO LOCKWOOD; European Group Selects Her as 'Best Actress of Year' | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/colombian-rising-was-long-brewing-unbalanced-political-situation.html | COLOMBIAN RISING WAS LONG BREWING; Unbalanced Political Situation Resulted From Liberals' Split in the 1946 Election | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/case-elevates-johnson-he-succeeds-to-presidency-as-clausen-becomes.html | CASE ELEVATES JOHNSON; He succeeds to Presidency as Clausen Becomes Chairman | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/for-modern-rooms-and-moderate-budgets.html | FOR MODERN ROOMS AND MODERATE BUDGETS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/arab-terms-reported-league-said-to-accept-trustee-idea-if-partition.html | ARAB TERMS REPORTED; League Said to Accept Trustee Idea if Partition Is Foresworn | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/maine-democrats-may-avoid-pledge-fight-to-deny-endorsement-to.html | MAINE DEMOCRATS MAY AVOID PLEDGE; Fight to Deny Endorsement to Truman Is Expected as the State Convention Opens | True | By John H. Fentonspecial To The New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/144-unions-sign-nonred-pact.html | 144 Unions Sign Non-Red Pact | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/coast-sailors-sign-18month-contract.html | COAST SAILORS SIGN 18-MONTH CONTRACT | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/denies-arab-arms-abuse-british-minister-calls-charge-grave.html | DENIES ARAB ARMS ABUSE; British Minister Calls Charge 'Grave, Mischievous Slander' | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/transport-parley-fully-behind-erp-luxembourg-group-asks-role-in.html | TRANSPORT PARLEY FULLY BEHIND ERP; Luxembourg Group Asks Role in Management in Europe -WFTU Disintegration Seen | True | By David Andersonspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mrs-oren-g-hunt.html | MRS. OREN G. HUNT | True | Special to THE NEW YOrK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/new-owners-take-bronx-apartments-sales-include-buildings-on-creston.html | NEW OWNERS TAKE BRONX APARTMENTS; Sales Include Buildings on Creston and Ogden Avenues and East 174th Street | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/paasikivi-defends-finnsoviet-treaty-president-holding-neutrality.html | PAASIKIVI DEFENDS FINN-SOVIET TREATY; President, Holding Neutrality Illusory, Points to Series of Losing Wars With Russia | True | By George Axelssonspecial To the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/lumber-production-off-2-decline-noted-in-week-and-136-rise-over.html | LUMBER PRODUCTION OFF; 2% Decline Noted in Week, and 13.6% Rise Over Year Ago | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/backs-gen-vandenberg-for-post.html | Backs Gen. Vandenberg for Post | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/count-doppersdorff.html | COUNT D'OPPERSDORFF | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/survey-finds-city-streets-need-steppedup-repairs.html | Survey Finds City Streets Need Stepped-Up Repairs | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/a-tax-on-education.html | A TAX ON EDUCATION | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/panama-traffic-still-rising.html | Panama Traffic Still Rising | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/quislings-widow-goes-free.html | Quisling's Widow Goes Free | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/letter-by-palestine-board.html | Letter by Palestine Board | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/georgette-perryman-engaged.html | Georgette Perryman Engaged | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/industry-praises-plans-for-shipping-truman-program-is-expected-to.html | INDUSTRY PRAISES PLANS FOR SHIPPING; Truman Program Is Expected to Include 'Superliner' With Revolutionary Features | True | By George Horne | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/vandenberg-gains-nebraska-backers-poll-of-omaha-kiwanis-gives-dewey.html | VANDENBERG GAINS NEBRASKA BACKERS; Poll of Omaha Kiwanis Gives Dewey Lead of 31, Taft 29 Stassen Men Flood State | True | By Clayton Knowlesspecial To the New York Times. | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/jones-pitches-route-for-giants-in-10to2-triumph-over-indians-young.html | Jones Pitches Route for Giants In 10-to-2 Triumph Over Indians; Young Right-Hander Gives 6 Hits as Mates Pound 3 Hurlers for 14 -- Lohrke, Sid Gordon and Cooper Get Homers | | By James P. Dawson | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/note-handed-to-zarubin.html | Note Handed to Zarubin | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/truman-reported-for-grain-stocking-his-view-told-by-cooperative.html | TRUMAN REPORTED FOR GRAIN STOCKING; His View Told by Cooperative Chief Who Urged Saving of 500,000,000 Bu. of Wheat | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/lee-reduces-tire-line-5rib-4ply-cut-from-1525-to-1295-effective.html | LEE REDUCES TIRE LINE; 5-Rib, 4Ply Cut From $15.25 to $12.95 Effective Monday | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/clay-indicates-cessation-of-joint-rule-in-germany-clay-recognizes.html | Clay Indicates Cessation Of Joint Rule in Germany; CLAY RECOGNIZES END OF JOINT RULE | | By Delbert Clarkspecial To The New York Times.h)0*0*0*I | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/charles-t-corby.html | CHARLES T. CORBY | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/miss-van-tine-wed-to-eyre-gaillard-she-has-two-sisters-as-honor.html | MISS VAN TINE WED TO EYRE GAILLARD; She Has Two Sisters as Honor Attendants at Her Marriage Here to Former Officer | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/double-jay-outraces-elpis-by-four-lengths-in-idlewild-handicap-at.html | Double Jay Outraces Elpis by Four Lengths in Idlewild Handicap at Jamaica; FAVORITE RESPONDS TO ARCARO'S URGING Double Jay Is Second Winner for Star Jockey on Jamaica Card and Returns $4.30 MY REQUEST CHOICE TODAY Salmagundi, Escadru and Task Also in Field of Nine for Experimental No. 2 | | By James Roach | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/colusing-trains-cut-50-of-normal-starting-april-16-government.html | COAL-USING TRAINS CUT 50% OF NORMAL STARTING APRIL 16; Government Starts Wire Survey of Electric Utilities' Fuel as Mine Strike Continues | True | BY LOUIS Stark | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/china-cites-15-in-us-for-services-in-war.html | CHINA CITES 15 IN U.S. FOR SERVICES IN WAR | True | Special to THE NEW YORKE TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/italy-honors-gen-clark-h-000makes-him-grand-officer-of-the.html | ITALY HONORS GEN. CLARK; h) 0*0*0*iMakes Him Grand Officer of the Military Order -- Top Award | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/women-organize-to-back-wallace-nationalities-group-also-is-formed.html | WOMEN ORGANIZE TO BACK WALLACE; Nationalities Group Also Is Formed as Delegates Arrive for Chicago Parley | True | By George Eckelspecial to the New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rites-monday-for-dr-gates.html | Rites Monday for Dr. Gates | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/price-criteria-rules-due-oit-official-says-regulations-will-be.html | PRICE CRITERIA RULES DUE; OIT Official Says Regulations Will Be Issued Shortly | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/wallace-off-illinois-ballot.html | Wallace Off Illinois Ballot | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/church-peace-unit-to-dedicate-home-leach-residence-e-64th-st.html | CHURCH PEACE UNIT TO DEDICATE HOME; Leach Residence, E. 64th St., Renovated as Permanent Quarters for Union | True | By Rachel K. McDowell | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/oil-company-to-raise-capital.html | Oil Company to Raise Capital | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/blind-man-32-wins-high-school-diploma-with-grades-close-to-the-top.html | Blind Man, 32, Wins High School Diploma With Grades Close to the Top of His Group | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/medical-units-set-up-127-naval-reserve-divisions-now-ready-in.html | MEDICAL UNITS SET UP; 127 Naval Reserve Divisions Now Ready in United States | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/500-in-tuition-protest-plan-for-fee-rise-at-nyu-also-brings-out-100.html | 500 IN TUITION PROTEST; Plan for Fee Rise at N.Y.U. Also Brings Out 100 Pickets | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/liberty-ship-hits-french-mine.html | Liberty Ship Hits French Mine | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/new-corporate-tax-plan-sliding-scale-for-lesser-incomes-proposed-by.html | NEW CORPORATE TAX PLAN; Sliding Scale for Lesser Incomes Proposed by Experts | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/defense-devices-lead-patent-list-rights-on-torpedo-direction-system.html | DEFENSE DEVICES LEAD PATENT LIST; Rights on Torpedo Direction System to Dead Officer After 23 Years WEEK'S ROLL RISES TO 488 Up-State Man Has Apparatus to Bring Back the Breath of Life | True | By Winifred Mallonspecial To The New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/first-1000000-day-hit-by-macys-during-spring.html | First $1,000,000 Day Hit By Macy's During Spring | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/idleness-on-rise-in-steel-industry-layoffs-in-pittsburgh-area-total.html | IDLENESS ON RISE IN STEEL INDUSTRY; Lay-Offs in Pittsburgh Area Total 3,000 30,000 Out in Hard Coal Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/peril-to-33-on-ship-eased-coast-guard-stands-by-freighter-as-heavy.html | PERIL TO 33 ON SHIP EASED; Coast Guard Stands by Freighter as Heavy Like Seas Subside | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/gloria-i-barnes-becomes-fiancee-pine-manor-alumna-engaged-to.html | GLORIA I. BARNES BECOMES FIANCEE; Pine Manor Alumna Engaged to Langdon Van Norden, a Graduate of Yale Law | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/report-says-us-planes-are-set-to-aid-marshall.html | Report Says U.S. Planes Are Set to Aid Marshall | True | By the United Press. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/carthur-holden.html | C.ARTHUR HOLDEN | True | pecta.t to THE NEw o TZMS. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/floor-vote-on-margarine.html | FLOOR VOTE ON MARGARINE | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/un-board-building-palestine-regime-commission-asks-british-help-to.html | U.N. BOARD BUILDING PALESTINE REGIME; Commission Asks British Help to Maintain Services -- U.S. Said to Ask Cease-Fire Plan LOPEZ REPORTS FAILURE Council Chairman's Truce Plea Is Discussed -- Trusteeship Details Not Yet Taken Up | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/salary-contract-declined-by-cohn-columbia-pictures-president.html | SALARY CONTRACT DECLINED BY COHN; Columbia Pictures' President Withdraws Offer Approved by Stockholders | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/childrens-zoo-to-open-crow-skunk-rooster-and-other-favorites-on.html | CHILDREN'S ZOO TO OPEN; Crow, Skunk, Rooster and Other Favorites on View Today | True | | | C1B 130427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/million-more-lit-brothers-sales-in-47-profits-increased-slightly-to.html | Million More Lit Brothers' Sales in '47; Profits Increased Slightly to $2,778,741 | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/margaret-wright.html | MARGARET WRIGHT | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/lewis-in-handball-final-champion-will-oppose-brady-for-aau-laurels.html | LEWIS IN HANDBALL FINAL; Champion Will Oppose Brady for A.A.U. Laurels Today | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/want-towns-hyphenated-ardsley-croton-and-hastings-ask-onhudson.html | WANT TOWNS HYPHENATED; Ardsley, Croton and Hastings Ask '-On-Hudson' Spelling | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/radio-prizes-and-lotteries.html | Radio Prizes and Lotteries | True | DAVID Sri ULMAN | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/mahan-mauter.html | Mahan -- Mauter | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/tax-data-subpoenas-are-upheld-in-inquiry.html | TAX DATA SUBPOENAS ARE UPHELD IN INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/great-western-buying-diesels.html | Great Western Buying Diesels | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/strike-is-causing-meat-price-rises-shortage-of-supplies-being-felt.html | STRIKE IS CAUSING MEAT PRICE RISES; Shortage of Supplies Being Felt Here as Restaurants Near End of Reserves | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/text-of-trieste-note.html | TEXT OF TRIESTE NOTE | True | | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/3-issues-remain-in-paris-aid-talk-german-representation-among.html | 3 ISSUES REMAIN IN PARIS AID TALK; German Representation Among Problems to Be Settled Before Pact Is Signed | True | By Lansing Warrenspecial To The New York Times. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/rutgers-beats-army-96-scarlet-hands-cadets-initial-defeat-homer-for.html | RUTGERS BEATS ARMY, 9-6; Scarlet Hands Cadets Initial Defeat -- Homer for Hering | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-10 | 1948-04-10 | https://www.nytimes.com/1948/04/10/archives/30000-hard-coal-miners-out.html | 30,000 Hard Coal Miners Out | True | Special to THE NEW YORK TIMES. | | C1B 130427 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/trouble-spots.html | Trouble Spots | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/seton-hall-in-relays-application-is-approved-by-the-officials-of.html | SETON HALL IN RELAYS; Application Is Approved by the Officials of Penn Meet | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/julia-a-gaines-fiancee-she-will-be-bride-of-richard-r-hyman-senior.html | JULIA A. GAINES FIANCEE; She Will Be Bride .of Richard R, Hyman, Senior at Columbia | True | Special to THE N YO r. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/k-m-kirkwood-to-wed-alexa-dannenbaijm.html | K. M. KIRKWOOD TO WED ALEXA DANNENBAIJM | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/british-declare-protocol-m-fake-red-plot-in-ruhr-ruse-by-german.html | British Declare 'Protocol M' Fake; Red 'Plot' in Ruhr Ruse by German; BRITISH DECLARE 'PROTOCOL M' FAKE | True | By C. L. Sulzberger | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/passports-again-an-issue.html | PASSPORTS AGAIN AN ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/one-thing-and-another-mutual-will-announce-its-television-plans-in.html | ONE THING AND ANOTHER; Mutual Will Announce Its Television Plans in May -- Other Items | True | By Sidney Lohman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/oil-conservation.html | OIL CONSERVATION | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/cuba-withdraws-delegation.html | Cuba Withdraws Delegation | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/thousands-take-city-test.html | Thousands Take City Test | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/kursonnussenfeld.html | Kurson--Nussenfeld | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/henry-hilton-dies-book-pijblishfa1-yo-retired-chairman-of-ginn-co.html | HENRY HILTON DIES BOOK PIJBLISHFA1,; Yo Retired Chairman of Ginn & Co. Joined Firm's Staff in '90-- Dartmouth Alumni Trustee | True | Special to N'W 'o. Tnn=S | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-predominantly-good-man-jefferson-our-philosopherstatesman-in-a.html | "A PREDOMINANTLY GOOD MAN"; Jefferson, Our Philosopher-Statesman, In a New, Rich and Spirited Biography | True | By Adrienne Koch | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/defense-of-the-ten-hollywood-on-trial-by-gordon-kahn-foreword-by.html | Defense Of the Ten; HOLLYWOOD ON TRIAL. By Gordon Kahn. Foreword by Thomas Mann. 229 pp. New York: Boni & Gaer. Cloth $2.50, paper $1. | True | By Bosley Crowther | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-yugoslavian-view-of-american-policy-in-europe.html | A YUGOSLAVIAN VIEW OF AMERICAN POLICY IN EUROPE | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/cynthiab-steane-connecticut-bride-christ-church-sharon-scene-of-her.html | CYNTHIAB. STEANE CONNECTICUT BRIDE; Christ Church, Sharon, Scene of Her Marriage to Eugene Prentis of Hartford | True | Specta/to THZ NzW YoP- | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mcintyrelee.html | McIntyre---Lee | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/yiahersullivan.html | JYIaher---Sullivan | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/foreign-traders-await-rta-action-congress-expected-to-extend.html | FOREIGN TRADERS AWAIT RT A. ACTION; Congress Expected to Extend Reciprocal Agreements Law for One Year From June 12 | True | By Thomas F. Conroy | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/us-planes-were-shot-down.html | U.S. Planes Were Shot Down | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dodgers-vanquish-baltimore-by-116-snider-banta-robinson-and-rackley.html | DODGERS VANQUISH BALTIMORE BY 11-6; Snider, Banta, Robinson and Rackley Hit for Circuit in 24th Victory in Row | True | By Roscoe McGowen | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/meat-loaf-theme.html | Meat Loaf Theme | True | By Jane Nickerson | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/john-g-mitchell-jr.html | JOHN G. MITCHELL JR. | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/garolinelaighton-married-in-chapel-former-married-in-chapel-former-wave-becomes-bride-of.html | GAROLINE'LAIGHTON MARRIED IN CHAPEL; Former Wave Becomes Bride of Qeorge Winship Taylor at St, James Churoh | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/leslie-mpeabody-to-be-bride-may-finch-graduate-will-be-wed-in.html | LESLIE M.'PEABODY TO BE BRIDE MAY; Finch Graduate Will Be Wed in London to Maj. Humphry G. N. Gore, Ulster Rifles | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/catholic-teachers-mark-anniversary-civic-fete-here-april-19-will.html | CATHOLIC TEACHERS MARK ANNIVERSARY; Civic Fete Here April 19 Will Commemorate Century in U.S. for Christian Brothers | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/200-decry-segregation-practice-in-army-and-national-guard-scored-at.html | 200 DECRY SEGREGATION; Practice in Army and National Guard Scored at Conference | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/sports-of-the-times-diver-to-dive-bomber-to-diver-again.html | Sports of the Times; Diver to Dive Bomber to Diver Again | True | By Arthur Daley | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/1848-and-1948-lessons-of-a-century-ago-there-were-ferments-of-hope.html | 1848 and 1948 -- Lessons of a Century Ago; There were ferments of hope and fear then, but they were handled with bold courage. | True | By Crane Brinton | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/charles-weiner.html | CHARLES WEINER | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-patterns-are-set-for-labor-relations-full-effect-of-the.html | NEW PATTERNS ARE SET FOR LABOR RELATIONS; Full Effect of the Taft-Hartley Law Cannot Yet Be Measured | True | By Louis Stark | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/prices-for-cotton-highest-of-season-market-opens-with-gains-and.html | PRICES FOR COTTON HIGHEST OF SEASON; Market Opens With Gains and Advances Under Various Bullish Influences | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/peace-preparedness-strong-air-force-advocated-as-war-preventive.html | Peace Preparedness; Strong Air Force Advocated as War Preventive | True | HIRAM BINGHAM. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-york-couture-by-virginia-pope.html | New York Couture; By VIRGINIA POPE | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/exchange-rejects-plan-to-end-strike.html | EXCHANGE REJECTS PLAN TO END STRIKE | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/avis-ann-blake-married-wed-in-washington-to-robert-martin-notre.html | AVIS ANN BLAKE MARRIED; Wed in Washington to Robert Martin, Notre Dame Alumnus | True | Specla! to NW No s. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/my-request-takes-experimental-no-2-before-48053-fans-evenmoney.html | MY REQUEST TAKES EXPERIMENTAL NO. 2 BEFORE 48,053 FANS; Even-Money Favorite Defeats Pennon, 86-1, by 4 Lengths in Seventh Stakes Score | True | By James Roach | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-deep-south-antitruman-action-is-taken-in-only-two-states.html | THE DEEP SOUTH; Anti-Truman Action Is Taken In Only Two States | True | By George W. Healy Jr. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/elbert-j-wllkins.html | ELBERT J. WILKINS | True | Special tO NSW YO.: 'T[MrS | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/hollywood-notes-foy-quits-as-studio-head-to-make-own-films-the.html | HOLLYWOOD NOTES; Foy Quits as Studio Head to Make Own Films -- The Documentary Fad Grows | True | By Thomas F. Brady | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/wfi)o-on-juhe-3-for-miss-errill-exstudent-at-coker-college-will.html | WFI)O ON JUHE 3 FOR MISS ERRILL; Ex-Student at Coker College Will Become the Bride of Lucian Fletcher Jr. | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-baby-as-an-individual.html | The Baby as an Individual | True | By Catherine MacKenzie | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/art-preview-onapril-27-display-of-anne-poor-paintings-to-aid.html | ART PREVIEW ON APRIL 27; Display of Anne Poor Paintings to Aid Bennington College | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/most-venerable.html | MOST VENERABLE | True | ANDREW H. NEILLY. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/at-home-in-a-hotel.html | At Home in a Hotel | True | By Mary Roche | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/students-urge-aid-to-latin-america-junior-high-school-group-calls.html | STUDENTS URGE AID TO LATIN AMERICA; Junior High School Group Calls Good Neighbor Policy as Important as ERP | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/tennis-ball-plays-hob-on-horn.html | Tennis Ball Plays Hob on Horn | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/named-to-columbia-post.html | Named to Columbia Post | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pacific-coast-democrats-talk-of-unity-but-third-party-is-growing.html | PACIFIC COAST; Democrats Talk of Unity but Third Party Is Growing | True | By Lawrence E. Davies | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/belgrade-charges-us-air-violations-rejects-protests-on-trieste.html | BELGRADE CHARGES U.S. AIR VIOLATIONS; Rejects Protests on Trieste Incidents and Complains of Speech by Bridges | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-study-of-george-eliot-that-renews-her-life-george-eliot-her-life.html | A Study of George Eliot That Renews Her Life; GEORGE ELIOT: Her Life and Books. By Gerald Bullett. 273 pp. New Haven, Conn.: Yale University Press. $3.75. | True | By Francis Hackett | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/joseph-carter.html | JOSEPH CARTER | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/kaplan-fiancee-senior-at-teachers-college-to-be-bride-of-irwin.html | KAPLAN FIANCEE; Senior at Teachers College to be Bride of Irwin Winsten | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-york.html | New York | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/arab-chiefs-favor-move-by-abdullah-palestine-occupation-is-topic-of.html | ARAB CHIEFS FAVOR MOVE BY ABDULLAH; Palestine Occupation Is Topic of League -- Truce Is Linked to Ending Zionist Forces | True | By Gene Currivan | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/gannon-to-lead-harvard-five.html | Gannon to Lead Harvard Five | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pirates-rout-white-sox.html | Pirates Rout White Sox | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/shipping-news-and-notes-ship-owners-plea-to-congress-for-help-in.html | Shipping News and Notes; Ship Owners' Plea to Congress for Help In Alleviating Problems Is Reviewed | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/us-control-seen-for-steel-output-demands-of-erp-and-losses-caused.html | U.S. CONTROL SEEN FOR STEEL OUTPUT; Demands of ERP and Losses Caused by Coal Mine Strike Bring Domestic Squeeze | True | By Thomas E. Mullaney | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/bridge-notrump-game-if-a-player-has-a-solid-major-suit-he-may-well.html | BRIDGE: NO-TRUMP GAME; If a Player Has a Solid Major Suit, He May Well Consider Such a Bid | True | By Albert H. Morehead | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/inquiry-in-germany-urged-group-asks-truman-to-query-amg-policy-on.html | INQUIRY IN GERMANY URGED; Group Asks Truman to Query AMG Policy on Cartels | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/lewis-operators-will-meet-on-fund-strike-end-is-seen-umw-head-van.html | LEWIS, OPERATORS WILL MEET ON FUND; STRIKE END IS SEEN; UMW Head, Van Horn Accept Senator Bridges as Third Trustee of Welfare Money | True | By Joseph A. Loftus | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/julia-boxer-betrothed-eaohers-college-student-to-be-slide.html | -JULIA BOXER BETROTHED; -'. . - . ., . eaohers College Student to. be! . ' Slide qf_Joseph_____L. 'PeYser | True | . Spect to Nsw Nox Tls. I | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/incredible-unus-circus-finger-man-he-thrills-crowd-twice-daily-at.html | INCREDIBLE UNUS, CIRCUS FINGER MAN; He Thrills Crowd Twice Daily at Garden in Upside-Down, Gravity-Defying Routine | True | By Irving Spiegel | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/rebuffs-allies-on-trieste.html | Rebuffs Allies on Trieste | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/warriors-subdue-bullet-five-7160-halbert-leads-philadelphia-in.html | WARRIORS SUBDUE BULLET FIVE, 71-60; Halbert Leads Philadelphia in First B.A.A. Title Play-Off Game With 19 Points | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/bad-highways-hit-road-meeting.html | Bad Highways Hit Road Meeting | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-assistant-pastor-to-be-presented-today.html | New Assistant Pastor To Be Presented Today | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/strohmeyer-joins-pros-joins-exnotre-dame-center-accepts-offer-of-dodger.html | STROHMEYER JOINS PROS; Ex-Notre Dame Center Accepts Offer of Dodger Eleven | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/our-dynamic-earth-causes-of-catastrophe-by-l-don-leet-232-pp-new.html | Our Dynamic Earth; CAUSES OF CATASTROPHE. By. L. Don Leet. 232 pp. New York: Whittlesey House. $3. | True | By E. B. Garside | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/rose-parade-takes-working-and-conformation-hunter-titles-at.html | Rose Parade Takes Working and Conformation Hunter Titles at Squadron A; WILCOX MARE WINS STAKE FOR ROSETTE | True | By John Rendel | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/subdebutantes-aid-two-theatre-benefits-for-the-childrens-village.html | Sub-Debutantes Aid Two Theatre Benefits For the Children's Village Scholarship Fund | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-world.html | THE WORLD | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/princeton-wedding-for-miss-jane-king.html | PRINCETON WEDDING FOR MISS JANE KING; | True | Slsc. clal to Tm SW TOP. K TndnW. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/chinese-reds-march-on-fighting-reported-only-twenty-miles-from.html | CHINESE REDS MARCH ON; Fighting Reported Only Twenty Miles From Chengchow | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/eleanor-j-gresser-betrothed.html | Eleanor J. Gresser Betrothed | True | Special to Nb--W YO TIMr. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/greenberg-defeats-morea.html | Greenberg Defeats Morea | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/st-francis-victor-84-terriers-get-13-blows-in-beating-pratt.html | ST. FRANCIS VICTOR, 8-4; Terriers Get 13 Blows in Beating Pratt -- McWilliams Connects | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miss-clara-l-virden.html | MISS CLARA L. VIRDEN | True | Special to T/=u NL-W YO Trrs | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/sec-ready-to-sift-the-collapse-of-financing-for-kaiserfrazer-sec-to.html | SEC Ready to Sift the Collapse Of Financing for Kaiser-Frazer; SEC TO SIFT CASE OF KAISER-FRAZER | True | By H. Walton Cloke | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/in-japan-and-in-japanese-waters-a-scientist-with-perry-in-japan-the.html | In Japan and in Japanese Waters; A SCIENTIST WITH PERRY IN JAPAN: The Journal of Dr. James Morrow. Edited by Allan B. Cole. 307 pp. Chapel Hill, N.C.: The University of North Carolina Press. $4. YANKEE SURVEYORS IN THE SHOGUN'S SEAS: Records of the United States Surveying Expedition to the North Pacific Ocean, 1853-56. Edited by Allan B. Cole. 161 pp. Princeton, N.J.: Princeton University Press. $2.50. | True | By Henry F. Graff | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/ramapo-trio-in-front-87.html | Ramapo Trio in Front, 8-7 | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/arroyo-del-rio-gets-property.html | Arroyo del Rio Gets Property | True | Special to THE NEW YORK TIMES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/bright-sun-but-reluctant-fish-mark-opening-of-trout-season-anglers.html | Bright Sun but Reluctant Fish Mark Opening of Trout Season; Anglers Using Worms Meet With the Most Success in Waters Found to Be Still Too Cold -- Popular Streams Crowded | True | By Raymond R. Camp | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-plays-moral.html | The Play's Moral | True | ROSA VERMONTE. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mrs-t-m-callahan.html | MRS. T. M. CALLAHAN | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/crisis-seen-near-end.html | Crisis Seen Near End | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/studies-of-tryptophane-lead-to-significant-discoveries-in-the.html | Studies of Tryptophane Lead to Significant Discoveries in the Treatment of Pellagra | True | By Waldemar Keaempfftert | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/joan-kendall-engaged-to-marry.html | Joan Kendall Engaged to Marry | True | SPecial to THZ NV Yoxt TXMZS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-financial-week-coal-tieup-may-cripple-nations-industry-unless.html | THE FINANCIAL WEEK; Coal Tie-Up May Cripple Nation's Industry Unless Settled Soon -- Stock Market Stronger | True | By John G. Forrest | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/in-the-field-of-travel-cruises-this-summer-costs-in-canada.html | IN THE FIELD OF TRAVEL; Cruises This Summer -- Costs in Canada | True | By Diana Rice | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-gordon-reid-special-to-tz-nv-nom-tlrs.html | A. GORDON REID; Special to TZ Nv Nom TLr.s. | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-midwest-missouri-valley-is-confused-but-studies-the-field.html | THE MIDWEST; Missouri Valley Is Confused, But Studies the Field | True | By William M. Blair | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/news-and-gossip-of-the-rialto-anta-will-insist-that-experimental.html | NEWS AND GOSSIP OF THE RIALTO; ANTA Will Insist That Experimental Group Cut Its Costs | True | By Lewis Funke | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/chronic-illness-now-ranks-as-no-1-medical-problem-prevalence.html | Chronic Illness Now Ranks As No. 1 Medical Problem; Prevalence Increased by Longer Life Span -- Facilities for Rehabilitation Needed | True | By Howard A. Eusk, M.d. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/goodyear-strike-is-settled.html | Goodyear Strike Is Settled | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/anne-n-postles-brideelect.html | Anne N. Postles Bride-Elect | True | Special to Tu NgW YORg TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/education-in-review-broader-vocational-school-system-is-advocated.html | EDUCATION IN REVIEW; Broader Vocational School System Is Advocated To Help Meet Modern Industrial Needs | True | By Benjamin Fine | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/oil-burner.html | "OIL BURNER" | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mayor-aids-sydenham-makes-plea-for-all-citizens-to-support-hospital.html | MAYOR AIDS SYDENHAM; Makes Plea for All Citizens to Support Hospital | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pattern-for-a-totalitarian-state-will-italy-choose-eastern.html | Pattern for a Totalitarian State; Will Italy choose eastern "democracy?" What that choice means is displayed in Yugoslavia. | True | By Raymond Daniell | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/central-states-wallace-gains-strength-at-expense-of-truman.html | CENTRAL STATES; Wallace Gains Strength at Expense of Truman | True | By George Eckel | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/weeks-best-promotions-silk-blouse-371-wool-topper-1595-lead-list-of.html | WEEK'S BEST PROMOTIONS; Silk Blouse, $3.71; Wool Topper, $15.95, Lead List of Offerings | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/shinwell-assails-un-war-minister-says-its-rules-will-not-induce.html | SHINWELL ASSAILS U.N.; War Minister Says Its Rules Will Not Induce Peace | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/ultimate-irony-of-war-in-paisan-italian-film-rossellini-does-a.html | ULTIMATE IRONY OF WAR; In 'Paisan,' Italian Film, Rossellini Does A Forceful, Definitive Job | True | By Bosley Crowther | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/action-at-hessian-lake.html | Action at Hessian Lake | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/parleys-future-remains-in-doubt-rump-session-in-lima-is-possibility.html | PARLEY'S FUTURE REMAINS IN DOUBT; Rump Session in Lima Is Possibility as Delegates Await Instructions | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/heads-marketing-company.html | Heads Marketing Company | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/on-view-at-antiques-fair-opening-here-tomorrow.html | On View at Antiques Fair Opening Here Tomorrow | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mexican-police-leader-killed.html | Mexican Police Leader Killed | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/notes-on-science-milk-yields-new-food-product-heated-suits-for.html | NOTES ON SCIENCE; Milk Yields New Food Product -- Heated Suits for Fliers | True | W. K. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/undefeated-st-johns-routs-brooklyn-college-in-conference-game.html | Undefeated St. John's Routs Brooklyn College in Conference Game; CANNIZZO'S 5 HITS PACE 16-2 VICTORY | True | By Joseph M. Sheehan | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/musical-fantasy-filmed-in-manhattan-loft.html | MUSICAL FANTASY FILMED IN MANHATTAN LOFT | True | By Ezra Goodman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/re-the-search.html | Re "The Search" | True | KATHERINE A. WILLS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/stalling-laid-to-randolph.html | "Stalling" Laid to Randolph | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/drama-of-the-smalltown-schizoid-the-last-freshet-by-ben-field-280.html | Drama of the Small-Town Schizoid; THE LAST FRESHET. By Ben Field. 280 pp. New York: Doubleday & Co. $3. | True | By Richard Match | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mcleanvan-pel.html | McLeanVan ]Pel/; | True | Special to Tm N*w Yo Tnzs. | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/eisenhower-sticks-to-refusal-to-run-asserts-he-meant-every-word-in.html | EISENHOWER STICKS TO REFUSAL TO RUN; Asserts He 'Meant Every Word in Jan. 23 Letter -- Is Resolved 'to Say Nothing More' | True | By John D. Morris | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/18-fencers-in-semifinal-eastern-district-qualifies-six-in-pal.html | 18 FENCERS IN SEMI-FINAL; Eastern District Qualifies Six in P.&A.L. Tourney | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pax-romana-admits-us-catholic-group.html | PAX ROMANA ADMITS U.S. CATHOLIC GROUP | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/will-aid-children-overseas.html | Will Aid Children Overseas | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/marthur-support-cited-robert-harriss-reports-on-trip-of-3-months-in.html | MARTHUR SUPPORT CITED; Robert Harriss Reports on Trip of 3 Months in 22 States | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/eisler-a-rights-speaker-he-and-santo-urge-conference-to-fight.html | EISLER A 'RIGHT'S SPEAKER; He and Santo Urge Conference to Fight Fascism Here | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-efficiencies-procedures-developed-by-strike-against-the-stock.html | New Efficiencies, Procedures Developed By Strike Against the Stock Exchanges | True | By William D. Fenton | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mis-watson-w_-to-foreriariie-painting-instructor-for-the-red-cross.html | MIS WATSON W_ TO 'FORERTARIIE; Painting Instructor :for the Red Cross in War Married Here to John W. M. Robbins Jr. | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/stassen-puts-hope-in-farmers-vote-rural-support-in-nebraska-will-go.html | STASSEN PUTS HOPE IN FARMERS VOTE; Rural Support in Nebraska Will Go to Him, He Predicts -- Minnesotans Aiding Him | True | By William M. Blair | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/flow-of-our-erp-aid-is-off-to-speedy-start-huge-amount-of.html | FLOW OF OUR ERP AID IS OFF TO SPEEDY START; Huge Amount of Preliminary Work Has Been Done for Hoffman | True | By Cabell Phillips | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/workers-rule-is-curbed-japan-to-bar-materials-to-plants-seized-by.html | WORKERS RULE IS CURBED; Japan to Bar Materials to Plants Seized by Unions | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/big-three-test-looms-in-nebraska-dewey-and-stassen-camps-are.html | 'BIG THREE' TEST LOOMS IN NEBRASKA; Dewey and Stassen Camps Are Confident, With Taft the Unknown Factor | True | By Clayton Knowles | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-novel-about-the-hoodlum-psyche-the-lower-part-of-the-sky-by.html | A Novel About the Hoodlum Psyche; THE LOWER PART OF THE SKY. By Lenard Kaufman. 307 pp. New York: Creative Age Press. $3. | True | By Lawrence Lee | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/lneo-sase-t-nrw-ytuu.html | LnEo Sase T NrwyTuu | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/navy-plot-trial-announced.html | Navy Plot Trial Announced | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/troth-of-charlotte-m-davis.html | Troth of Charlotte M. Davis | True | Special to T Nw Yom: Es. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/army-day-parade-of-30000-on-5th-ave-seen-by-million-million-witness.html | Army Day Parade of 30,000 On 5th Ave. Seen by Million; MILLION WITNESS ARMY PARADE | True | By Austin Stevens | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/smith-signed-by-buffalo-bills.html | Smith Signed by Buffalo Bills | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/virginia-gop-sending-divided-delegation.html | VIRGINIA GOP SENDING DIVIDED DELEGATION | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/capitol-hill-1950-plunder-by-samuel-hopkins-adams-348-pp-new-york.html | Capitol Hill, 1950; PLUNDER. By Samuel Hopkins Adams. 348 pp. New York Random House. $3. | True | By R. L. Duffus | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/47-bad-debt-losses-lower-than-prewar.html | '47 BAD DEBT LOSSES LOWER THAN PRE-WAR | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/keep-reds-in-open-dewey-demands-he-warns-nebraskans-against-ban-on.html | KEEP REDS IN OPEN, DEWEY DEMANDS; He Warns Nebraskans Against Ban on Communist Party as Proposed by Stassen | True | By Leo Egan | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/penn-downs-princeton-princeton-quakers-gain-149-league-victory-with-11run.html | PENN DOWNS PRINCETON; Quakers Gain 14-9 League Victory With 11-Run Rally in 2d | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/doris-sebba-married-to-charluß-r-brown.html | DORIS SEBBA MARRIED TO CHARLuß R: BROWN | True | ., . ... . SpeelM to N]w YoP. x Tz.. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/12-enter-ocean-race-stephens-roosevelt-craft-among-first-on.html | 12 ENTER OCEAN RACE; Stephens, Roosevelt Craft Among First on Cruising Club List | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/128178-get-catholics-aid-10000000-spent-by-charities-on-health.html | 128,178 GET CATHOLICS' AID; $10,000,000 Spent by Charities on Health Services | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/us-arms-and-men-in-palestine-asked-american-association-for-un.html | U.S. ARMS AND MEN IN PALESTINE ASKED; American Association for U.N. Would Have Commission Unit Maintain Law and Order | True | By Thomas J. Hamilton | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/benton-bars-compromise-says-us-welcomes-changed-attitude-of-eastern.html | BENTON BARS COMPROMISE; Says U.S. Welcomes Changed Attitude of Eastern States | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/swedish-pioneer-celebration.html | Swedish Pioneer Celebration | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/stock-corporations-off-only-6767-chartered-in-three-months-curran.html | STOCK CORPORATIONS OFF; Only 6,767 Chartered in Three Months, Curran Reports | True | Special to THE NEW YORK TIMES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/george-lane-winlock.html | GEORGE LANE WINLOCK | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/elizabeth-bodmer-exofficers-bride-has-5-attendants-at-marriage-to.html | !ELIZABETH BODMER ' EX-OFFICER'S BRIDE; Has 5 Attendants at Marriage .to Joseph. William Mendes in New Rochelle Church | True | Special to T NEw Yoc Tnz. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/g-pitt-will-wed-alice-adams-aman.html | G. S. PITT WILL WED ALICE ADAMS AMAN | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/ernest-a-lehigh.html | ERNEST A. LEHIGH | True | Spect.L to ',FI- NIW N0: 'I'M | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/manhattan-alumni-dine-cardinal-spellman-presides-at-meeting-of-500.html | MANHATTAN ALUMNI DINE; Cardinal Spellman Presides at Meeting of 500 Graduates | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/study-of-germany-now-postwar-germans-an-anthropologists-account-by.html | Study of Germany Now; POSTWAR GERMANS: An Anthropologist's Account. By David Rodnick. 233 pp. New Haven: Yale University's Press. $3.75. | True | By James Stern | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/battle-of-jerusalem-grows-dally-in-fury-arab-bands-in-and-outside.html | BATTLE OF JERUSALEM GROWS DALLY IN FURY; Arab Bands in and Outside the City Fight to Isolate Jewish Quarter | True | By Dana Adams Schmidt | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/injured-fireman-dies-his-skull-fractured-in-accident-on-way-to.html | INJURED FIREMAN DIES; His Skull Fractured in Accident on Way to Trivial Fire | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/joan-sweeney-affianced-senior-at-marymount-will-be-bride-of-charles.html | JOAN SWEENEY AFFIANCED; Senior at Marymount Will be Bride of. Charles C. Valentine | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/student-travel-booklet-out.html | Student Travel Booklet Out | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/palestine-rally-at-nyu-set.html | Palestine Rally at N.Y.U. Set | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/49903-home-units-started-since-45-27150-completed-of-which.html | 49,903 HOME UNITS STARTED SINCE '45; 27,150 Completed, of Which Multi-Family Dwellings Cut Shortage Most | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/atom-tests-pushed-by-14-universities-oak-ridge-institute-provides.html | ATOM TESTS PUSHED BY 14 UNIVERSITIES; Oak Ridge Institute Provides Graduate Study Facilities In Nuclear Subjects | True | By John N. Popham | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-world-of-music-stadium-season-plans-thirtyfirst-year-of.html | THE WORLD OF MUSIC; STADIUM SEASON PLANS; Thirty-first Year of Concerts Will Be Last With Temporary Shell | True | By Ross Parmenter | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/confessions-of-a-radical-when-young-enjoyment-of-living-by-max.html | Confessions of a Radical When Young. ENJOYMENT OF LIVING. By Max Eastman. Illustrated. xv+603 pp. New York: Harper & Bros. $5. | True | By John W. Chase | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miners-back-marshall-plan.html | Miners Back Marshall Plan | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/news-from-the-world-of-stamps-two-belgium-semipostal-groups-to.html | NEWS FROM THE WORLD OF STAMPS; Two Belgium Semi-Postal Groups to Raise Funds -- Other Issues | True | By Kent B. Stiles | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/youth-lands-a-trout.html | Youth Lands a Trout | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/truman-invited-to-oklahoma.html | Truman Invited to Oklahoma | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/film-actors-hint-strike-on-coast-guild-ends-talks-with-leading.html | FILM ACTORS HINT STRIKE ON COAST; Guild Ends Talks With Leading Producers After 3 Weeks of Sterile Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/bitter-fight-over-dps-coming-up-in-congress-attacks-will-center-on.html | BITTER FIGHT OVER DP'S COMING UP IN CONGRESS; Attacks Will Center on Restrictions Imposed in House and Senate Bills | True | By William S. White | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/braves-triumph-over-cincinnati-on-stankys-pinch-single-in-tenth.html | Braves Triumph Over Cincinnati on Stanky's Pinch Single in Tenth Inning; BOSTON VICTOR, 3-2, ON INFIELDER'S HIT | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/presidential-bees-dance-on-gridiron-truman-taft-dewey-stassen-et-al.html | PRESIDENTIAL BEES DANCE ON GRIDIRON; Truman, Taft, Dewey, Stassen, Et Al Appear in Spirit, in Quip, in Song at Dinner | True | Special to THE NEW YORK TIMES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/midlands-pushing-drive-for-exports-british-labor-meets-challenge-of.html | MIDLANDS PUSHING DRIVE FOR EXPORTS; British Labor Meets Challenge of Economic Crisis With a Renewed Victory Spirit | True | By Benjamin Welles | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mutes-insist-on-fine-for-loud-conduct-court-cites-equal-rights-of.html | Mutes Insist on Fine for 'Loud Conduct'; Court Cites 'Equal Rights' of Card Players | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/churl-hijptials-for-valerie-tite-she-s-escorted-by-her-father-at.html | CHURL HIJPTIALS FOR VALERIE TITE; She !s Escorted by Her Father at Marriage to Pierre Olivier in Heavenly Rest Church | | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/americans-safe-cabinet-includes-equal-number-of-liberals-and.html | AMERICANS SAFE; Cabinet Includes Equal Number of Liberals and Conservatives | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/bonus-is-offered-for-uranium-ore-atomic-board-to-pay-10000-for.html | BONUS IS OFFERED FOR URANIUM ORE; Atomic Board to Pay $10,000 for Exploiting U.S. Sources Under Price Guarantee | | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/paper-output-up-for-week.html | Paper Output Up for Week | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mrs-roland-carter.html | MRS. ROLAND CARTER | True | Special to THI NE.V YOP. K TIES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/music-for-macbeth.html | Music for "Macbeth" | True | WELLS RICHARDSON. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/soviet-takes-step-to-cut-berlin-ties-with-west-by-wire-refuses-to.html | SOVIET TAKES STEP TO CUT BERLIN TIES WITH WEST BY WIRE; Refuses to Renew Permits to Operate U.S. and British Relay Stations in Zone | | By Delbert Clark | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/increase-in-ration-planned-in-japan-premiers-promise-indicates-he.html | INCREASE IN RATION PLANNED IN JAPAN; Premier's Promise Indicates He Expects to Get More Food From United States | | By Lindesay Parrott | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dow-reaches-jerusalem.html | Dow Reaches Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/donna-l-hilleboe-engaged-to-marry.html | DONNA L. HILLEBOE ENGAGED TO MARRY | True | Special to THZ NxW Yo Tnxs. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/russian-envoy-sees-turks-foreign-head.html | RUSSIAN ENVOY SEES TURKS' FOREIGN HEAD | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/canoe-trips-in-florida-long-journeys-possible-on-inland-waterways.html | CANOE TRIPS IN FLORIDA; Long Journeys Possible On Inland Waterways | | By Dora Byron | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/carlsensonn.html | Carlsen---Sonn | True | Special to Th lw Yom TrMr. s. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/jewish-club-gives-award-baruch-is-honored-at-dinner-on-its-20th.html | JEWISH CLUB GIVES AWARD; Baruch Is Honored at Dinner on Its 20th Anniversary | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/wd-pagknson-90-bduoator-is-dead-retired-president-of-fitchburg.html | w.D. PAgK[NSON, 90! BDUOATOR, IS DEAD; Retired President of Fitchburg State Teachers 'Once Head of Waltham Schools | | Special to 'r'r N.v NoRX Tzzs | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-farmer.html | THE FARMER | True | A. P. PICKMAN. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/navy-turns-back-columbia-nine-51-burton-shuts-out-lions-after.html | NAVY TURNS BACK COLUMBIA NINE, 5-1; Burton Shuts Out Lions After Giving Up Tally in First -- Middies Get Three in 6th | | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/splitup-of-germany-moves-rapidly-nearer-western-allies-recognize.html | SPLIT-UP OF GERMANY MOVES RAPIDLY NEARER; Western Allies Recognize the Division Which Soviet Has Made Inevitable | | By Delbert Clark | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/reds-and-fascists-fight.html | Reds and Fascists Fight | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/safety-drives-planned-new-state-division-will-stress-traffic.html | SAFETY DRIVES PLANNED; New State Division Will Stress Traffic, Industrial Work | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/aisslooke-bride-orroq-kidd-she-has-sister-as-honor-maid-atmarriage.html | ai'SS,.LOOKE BRIDE : OrROQ,. KIDD; She Has Sister as Honor Maid .~ at.Marriage in Chapel of ' Heavenly Rest Church -,- '4 | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-picture-story-of-the-philippines-by-hester-oneill-illustrated.html | THE PICTURE STORY OF THE PHILIPPINES. By Hester O'Neill. Illustrated by Ursula Koering. Unpaged. Philadelphia: David McKay Company. $2.50. | True | HELEN K. LIPPMANN. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/drug-makers-will-meet-association-convention-will-begin-tomorrow-in.html | DRUG MAKERS WILL MEET; Association Convention Will Begin Tomorrow in Havana | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/olympic-ticket-demand-bars-singleday-sales.html | Olympic Ticket Demand Bars Single-Day Sales | True | By the United Press. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/barnard-to-hold-greek-games.html | Barnard to Hold Greek Games | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/long-island-plans-cuts-will-lay-off-85-trains-unless-coal-strike-is.html | LONG ISLAND PLANS CUTS; Will Lay Off 85 Trains Unless Coal Strike Is Settled | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/lewis-moves.html | Lewis Moves | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/algerian-runoff-today-election-expected-to-back-up-gains-of-de.html | ALGERIAN RUN-OFF TODAY; Election Expected to Back Up Gains of de Gaullists, Moderates | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/van-ausdetensko.html | Van Ausdet Ensko | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/paul-cezanne-cezanne-10-water-colors-new-york-pantheon-books-inc.html | Paul Cezanne; CEZANNE. 10 WATER COLORS. New York: Pantheon Books, Inc. $12.50. | True | WILBUR WAT gON. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/truman-urges-us-unify-youth-work-he-picks-ewing-to-form-unit.html | TRUMAN URGES U.S. UNIFY YOUTH WORK; He Picks Ewing to Form Unit Integrating All Agencies of States and Nation | True | Special to THE NEW YORK TIMES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/beebeeparce.html | Beebee--Parce | True | Special to THE NEw YORK TMZS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/2-new-works-sung-at-choir-festival-chorals-by-lockwood-gideon.html | 2 NEW WORKS SUNG AT CHOIR FESTIVAL; Chorals by Lockwood, Gideon Introduced at 2d Program of Temple Emanu-El Series | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/rejoinder-to-producer.html | Rejoinder to Producer | True | ALBERT MARGOLIES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/arnold-as-man-poet-and-thinker-matthew-arnold-by-e-k-chambers-144.html | Arnold as Man, Poet and Thinker; MATTHEW ARNOLD. By E. K. Chambers. 144 pp. New York: Oxford University Press. $3.50. MATTHEW ARNOLD: A Study in Conflict. By E. K. Brown. Chicago, Ill.: The University of Chicago Press. $3. | True | By Donald A. Stauffer | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/landowska-ends-bach-series.html | Landowska Ends Bach Series | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/patrick-j-talty.html | PATRICK J. TALTY | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/an-anatomy-of-sculpture-zorach-explains-sculpture-what-it-means-and.html | An Anatomy of Sculpture; ZORACH EXPLAINS SCULPTURE: What it Means and How it is Made. By William Zorach. Illustrated. 302 pp. New York: American Artists Group. $7.50. |  | By Ruthven Todd |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/in-and-out-of-focus-show-at-modern-museum-covers-wide-field.html | 'IN AND OUT OF FOCUS; Show at Modern Museum Covers Wide Field | True | By Jacob Deschin |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/passover-exhibit-open-today.html | Passover Exhibit Open Today | True |  |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/national-league-soccer-today.html | National League Soccer Today | True |  |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/charles-s-kelley.html | CHARLES S. KELLEY | True | Special to Tz Isw Yo 'l"ua. |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/oliver-iselin-jr-weds-mrs-taylor-exnaval-officer-marries-the-former.html | OLIVER ISELIN JR. WEDS MRS. TAYLOR; Ex-Naval Officer Marries the Former Elizabeth Downes at His Mother's Home | True |  |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/faucher-leads-in-chess-he-defeats-leavitt-to-pace-college-league-to.html | FAUCHER LEADS IN CHESS; He Defeats Leavitt to Pace College League Tourney | True |  |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/charter-for-erp-finished-in-paris-draft-will-be-signed-friday-by.html | CHARTER FOR ERP FINISHED IN PARIS; Draft Will Be Signed Friday by Delegates of 16 Countries at Final Session |  | By Lansing Warren |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/more-rights-urged-in-occupied-areas-extension-of-civil-liberties.html | MORE RIGHTS URGED IN OCCUPIED AREAS; Extension of Civil Liberties Advocated by Group Here -- 'Loyalty Order' Scored | True |  |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/coaches-meeting-ends-football-and-court-discussions-climax-spring.html | COACHES' MEETING ENDS; Football and Court Discussions Climax Spring Conference | True |  |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/wallace-charges-war-profit-scare-lays-hysteria-to-industry-and.html | WALLACE CHARGES WAR PROFIT SCARE; Lays 'Hysteria' to Industry and Military, Hiding Failure of U.S. Foreign Policy | True | By George Eckel |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/inspiration-words-to-live-by-a-little-treasury-of-inspiration-and.html | Inspiration; WORDS TO LIVE BY. A Little Treasury of Inspiration and Wisdom. Edited by William Nichols. 194 pp. New York: Simon & Schuster. $2.75. |  | HENRY JAMES FORMAN. |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/credit-where-due.html | Credit Where Due |  | HELEN H. HULL. |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/air-force-to-be-tested-all-units-must-show-fitness-for-combat.html | AIR FORCE TO BE TESTED; All Units Must Show Fitness for Combat Operations | True |  |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/washington-sends-more-bogota-news-state-department-continues.html | WASHINGTON SENDS MORE BOGOTA NEWS; State Department Continues Transmittal Service for Dispatches From 'Pool' | True | Special to THE NEW YORK TIMES. |  | C1B 130185 |  |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/maines-ten-votes-saved-for-truman-delegates-go-instructed-as-in.html | MAINE'S TEN VOTES SAVED FOR TRUMAN; Delegates Go Instructed, as in 1931 for Roosevelt -- Brass Band Tactics Win Day |  | By John H. Fenton |  | C1B 130185 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/canadian-summer-by-hilda-van-stockum-illustrated-by-the-author-190.html | CANADIAN SUMMER. By Hilda van Stockum. Illustrated by the author. 190 pp. New York: The Viking Press. $2.50. | True | PHYLLIS FENNER. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mayor-to-confer-on-transit-today-will-meet-aides-to-get-data-on-pay.html | MAYOR TO CONFER ON TRANSIT TODAY; Will Meet Aides to Get Data on Pay Demand Crisis -- Plea for Fare Rise Forecast | True | By Alexander Feinberg | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/britain-may-again-buy-us-tobacco-southern-growers-anticipate.html | BRITAIN MAY AGAIN BUY U.S. TOBACCO; Southern Growers Anticipate Renewed Trade Under ERP With Former Customer | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dr-varney-b-hamlin.html | DR. VARNEY B. HAMLIN | True | Special to THZ NZW YOLK "IMgS | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/schneiter-heads-new-pga-group-dudley-novak-witherspoon-on-committee.html | SCHNEITER HEADS NEW P.G.A. GROUP; Dudley, Novak, Witherspoon on Committee Replacing Pro Body That Resigned | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/infants-intelligence-test-measures-their-ablity-to-adapt-to.html | Infants' Intelligence; Test Measures Their Ability to Adapt to Environment | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/carducci-italian-poet-twentyfour-sonnets-of-giosue-carducci.html | Carducci -- Italian Poet; TWENTY-FOUR SONNETS OF GIOSUE CARDUCCI Translated into English by Arthur Burkhard. 55 pp. Yarmouth Port, Mass.: The Register Press. $ 1. | True | By Paolo Milano | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-pioneer-modernist-egon-schieles-paintings-beal-ships-salemme.html | A PIONEER MODERNIST; Egon Schiele's Paintings -- Beal, Ships, Salemme | True | By Sam Hunter | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/panama-issues-invitation.html | Panama Issues Invitation | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/junior-committee-to-assist-concert-members-will-sell-programs-at-to.html | JUNIOR COMMITTEE TO ASSIST CONCERT; Members Will Sell Programs at Toscanini Event to Aid Infirmary on April 26 | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mr-beard-on-fdrs-prewar-policy-president-roosevelt-and-the-coming.html | Mr. Beard on F.D.R.'s Pre-War Policy; PRESIDENT ROOSEVELT AND THE COMING OF WAR, 1941. By Charles A. Beard. 614 pp. New Haven, Conn.: Yale University Press. $5. | True | By Arthur M. Schlesinger Jr. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/opportunities-for-study-in-europe.html | Opportunities for Study in Europe | True | LEONARD BUDER. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/effect-of-food-on-childrens-growth.html | Effect of Food on Children's Growth | True | W. K. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/savings-reported-rising.html | Sivings Reported Rising | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/orsborn-will-visit-us.html | Orsborn Will Visit U.S. | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/just-whom-does-a-theatre-benefit-benefit-charities-do-nicely-but.html | Just Whom Does a Theatre Benefit Benefit?; Charities do nicely but actors, ushers and other patrons wish the subject hadn't come up. | True | By Marguerite W. Cullman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-lewis-strategy.html | "THE LEWIS STRATEGY" | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/middle-atlantic-democrats-undecided-while-vandenberg-stock-soars.html | MIDDLE ATLANTIC; Democrats Undecided, While Vandenberg Stock Soars | True | By Jack Kilpatrick | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/patricia-crowlbn-bronxnille-bride-finch-junior-college-alumna-t-wed.html | PATRICIA CROWLBN BRONX-NILLE BRIDE; Finch Junior College Alumna t Wed in St. Joseph's Church to Henry T. O'Sullivan | True | SpeclaZ'to T3z bTsw NoIuo 'Es. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-dance-billy-loring-ballet-restored-to-the-repertoire.html | THE DANCE: 'BILLY'; Loring Ballet Restored to The Repertoire | True | By John Martin | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/arab-shells-rock-city-of-jerusalem-blow-at-jewish-suburbs-opens-new.html | ARAB SHELLS ROCK CITY OF JERUSALEM; Blow at Jewish Suburbs Opens New Phase -- Both Factions Claim to Hold Kastel | True | By Dana Adams Schmidt | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/france-and-europe-in-the-balance-the-reshaping-of-french-democracy.html | France (and Europe) in the Balance; THE RESHAPING OF FRENCH DEMOCRACY. By Gordon Wright. Introduction by Paul Birdsall. 277 pp. A Reynal & Hitchcock Book. New York: Harcourt, Brace & Co. $3.50. | True | By Donald C. McKay | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/posteaster-sales-help-retail-volume.html | POST-EASTER SALES HELP RETAIL VOLUME | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/finland-watching-the-shadows-deepen-used-to-danger-but-worried-by.html | Finland, Watching the Shadows Deepen; Used to danger, but worried by Moscow's latest moves, it can only wait and cling to hope. | True | By George Axelsson | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-lurline-sails-again.html | THE LURLINE SAILS AGAIN | True | By Lawrence E. Davies | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/luther-burbank-boy-wizard-by-olive-w-burt-illustrated-by-clotilde.html | LUTHER BURBANK, BOY WIZARD. By Olive W. Burt. Illustrated by Clotilde Embree Funk. 188 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $1.75. | True | RALPH ADAMS BROWN. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/elizabeth-primary-april-20.html | Elizabeth Primary April 20 | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/border-violations-recited.html | Border Violations Recited | True | By A. C. Sedgwick | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/itu-submits-terms-to-chicago-papers-proposal-to-call-off-the-strike.html | ITU SUBMITS TERMS TO CHICAGO PAPERS; Proposal to Call Off the Strike Studied by 5 Publishers -- Talks Due Tomorrow | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/lease-loss-leads-to-tax-deduction-novel-decision-by-appellate-court.html | LEASE LOSS LEADS TO TAX DEDUCTION; Novel Decision by Appellate Court Gives Lessee Benefit in Purchase of Property | True | By Godfrey N. Nelson | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/army-truck-plan-stepped-up-80-quota-for-east-would-double-number-of.html | ARMY TRUCK PLAN STEPPED UP 80% Quota for East Would Double Number of Commercial Units in Organized Reserve | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/balalaika-societys-concert.html | Balalaika Society's Concert | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/may-reward-wins-california-derby-favorite-piloted-by-longden-beats.html | MAY REWARD WINS CALIFORNIA DERBY; Favorite, Piloted by Longden, Beats Oration, Stable-Mate, Easily at Bay Meadows | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/erin-russell-wins-radnor-hunt-race-strawbridge-entry-noses-out.html | ERIN RUSSELL WINS RADNOR HUNT RACE; Strawbridge Entry Noses Out Pre-School in Four-Mile Point-to-Point Test | True | Special to THE NEW YORK TIMES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/question-specialist.html | QUESTION SPECIALIST | True | By Arthur Gelb | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/maria-jeritza-married-former-metropolitan-opera-star-wed-to-i-j.html | MARIA JERITZA MARRIED; Former Metropolitan Opera Star Wed to I. J. Seery | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/stocks-make-gains-with-steels-in-van-turnover-largest-for-a-half.html | STOCKS MAKE GAINS WITH STEELS IN VAN; Turnover Largest for a Half Day in Three Weeks -- Close at Highest Levels | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/protests-bridges-speech.html | Protests Bridges' Speech | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/seeing-and-hearing-television-opens-up-new-possibilities-for-public.html | SEEING AND HEARING; Television Opens Up New Possibilities For Public Contact With Music | True | By Olin Downes | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/on-a-power-keg.html | "ON A POWER KEG" | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/report-on-crops-lifts-grain-prices-corn-leads-market-in-chicago.html | REPORT ON CROPS LIFTS GRAIN PRICES; Corn Leads Market in Chicago -- Oats, Wheat Also Strong -- Shorts Cover | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mrs-john-breen.html | MRS. JOHN BREEN | True | Special to s Nw'or 'r.s. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/top-strategists-in-session.html | Top Strategists in Session | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/hope-in-the-coal-strike.html | HOPE IN THE COAL STRIKE | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dolphins-as-models-they-are-cited-for-study-by-designers-of.html | Dolphins as Models; They Are Cited for Study by Designers of Submarines | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/automobiles-safety-problems-of-motorists-and-pedestrians-will-be.html | AUTOMOBILES: SAFETY; Problems of Motorists and Pedestrians Will Be Studied This Week | True | By Bert Pierce | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/98000000-needed-in-europe.html | $98,000,000 Needed in Europe | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/city-college-beats-kings-point-by-53.html | CITY COLLEGE BEATS KINGS POINT BY 5-3 | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/family-week-gets-trumans-backing-he-says-there-is-greater-need-than.html | FAMILY WEEK GETS TRUMAN'S BACKING; He Says There Is Greater Need Than Ever for Emphasis on God in Home Life | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/tabernacle-choir-knotty-problems-solved-by-salt-lake-group.html | TABERNACLE CHOIR; Knotty Problems Solved By Salt Lake Group | True | By Jack Goodman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/lifting-the-barriers-to-make-travel-in-the-americas-easier-us.html | LIFTING THE BARRIERS; To Make Travel in the Americas Easier, U.S. Proposes a Plan at Bogota | True | By Milton Bracker | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/w-l-wurts-90-dies-newsman-59-years.html | W. L. WURTS 90. DIES; NEWSMAN 59 YEARS | True | , Special to Txu NEW YORK TI. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/sheraton-pieces-listed-for-auction-phyfe-table-chest-of-drawers.html | SHERATON PIECES LISTED FOR AUCTION; Phyfe Table, Chest of Drawers, Along With China and Silver, Also in Sale This Week | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-rioting-in-bogota.html | THE RIOTING IN BOGOTA | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/europes-industry-set-for-direct-aid-us-business-leaders-taking.html | EUROPE'S INDUSTRY SET FOR DIRECT AID; U.S. Business Leaders Taking First Steps Toward Backing of Emergency Relief Plans | True | By Hartley W. Barclay | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/george-hawkins.html | GEORGE HAWKINS | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/soviet-arms-go-to-arabs-says-international-body.html | Soviet Arms Go to Arabs, Says International Body | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/enid-g-berkeley-is-engaged.html | Enid G. Berkeley Is Engaged | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-nation.html | THE NATION | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/harmon-cards-a-69-to-lead-with-209-in-masters-golf-winged-foot-pro.html | HARMON CARDS A 69 TO LEAD WITH 209 IN MASTERS GOLF; Winged Foot Pro Plays Back Nine in 32 -- Margin After 3 Rounds Is 2 Strokes | True | By Lincoln A. Werden | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/carol-peterson-will-be-bride.html | Carol Peterson Will Be Bride | True | Special to Nzw No]L | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/southworth-seeks-homes-for-braves.html | SOUTHWORTH SEEKS HOMES FOR BRAVES | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/signs-of-a-communist-ebb-are-noted-in-italy-observers-now-believe.html | SIGNS OF A COMMUNIST EBB ARE NOTED IN ITALY; Observers Now Believe Left Wing Combination Cannot Win Election | True | By Arnaldo Cortesi | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-southeast-democrats-seek-a-substitute-wallace-is-not-an-issue.html | THE SOUTHEAST; Democrats Seek a Substitute; Wallace Is Not an Issue | True | By Fred Hixson | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/third-parties-and-some-lessons-the-rise-and-fall-of-third-parties.html | Third Parties -- and Some Lessons; THE RISE AND FALL OF THIRD PARTIES. From Anti-Masonry to Wallace. By William B. Hesseltine. III pp. Washington, D.C.: Public Affairs Press. $2.50. | True | By Morroe Berger | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mountain-states-truman-unopposed-so-far-with-gop-for-dewey.html | MOUNTAIN STATES; Truman Unopposed So Far, With GOP for Dewey | True | By George Franco | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/tlrst-sl-wed-in-scarsdale-white-plains-girl-becomes-the-bride-of.html | TLrST Sl WED IN SCARSDALE[; White Plains Girl Becomes the Bride of George M. McCorkle, ] Who Served in th | True | ___ee Navy I | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/reserve-gets-quarters-12story-building-to-be-used-by-manhattan-army.html | RESERVE GETS QUARTERS; 12-Story Building to Be Used by Manhattan Army Units | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/maritime-unions-face-crucial-test-contracts-of-all-expire-june-15.html | MARITIME UNIONS FACE CRUCIAL TEST; Contracts of All Expire June 15 and Taft-Hartley Act Poses Critical Negotiations | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/presidents-predicament.html | "PRESIDENT'S PREDICAMENT" | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-monstrous-blaze-fire-by-george-r-stewart-336-pp-new-york-random.html | The Monstrous Blaze; FIRE. By George R. Stewart. 336 pp. New York: Random House. $3. | True | By James Stevens | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dewey-back-tonight-to-study-last-bills.html | DEWEY BACK TONIGHT TO STUDY LAST BILLS | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/blood-donor-drive-starts-thursday-red-cross-stresses-program-in.html | BLOOD DONOR DRIVE STARTS THURSDAY; Red Cross Stresses Program in Urging Contributions to Meet City Quota | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/magnesium-metal-in-demand-abroad-official-of-dow-says-its-export.html | MAGNESIUM METAL IN DEMAND ABROAD; Official of Dow Says Its Export Will Not Deprive U.S of Any Critical Defense Material | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-cunard-liner-sails.html | New Cunard Liner Sails | True | Special to THE NEW YORK TIMES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/kings-point-sailors-first-in-regatta-on-the-sound.html | Kings Point Sailors First In Regatta on the Sound | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/it-costs-too-much-to-run-for-office-and-that-means-many-qualified.html | 'It Costs Too Much to Run for Office'; And that means many qualified men are kept from public life; here is first-hand report. | True | By Richard L. Neuberger | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/april-color.html | APRIL COLOR | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/assembly-to-speed-work.html | Assembly to Speed Work | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/de-robertscopley.html | De RobertsCopley | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/americans-abroad.html | AMERICANS ABROAD | True | LANFRANCO RASPONI. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-ticket-gripe.html | A Ticket "Gripe" | True | ALFRED GREENBERG. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/lets-make-a-lot-of-things-by-harry-zarchy-illustrated-by-the-author.html | LET'S MAKE A LOT OF THINGS. By Harry Zarchy. Illustrated by the author. 156 pp. New York: Alfred A. Knopf. $2.50. | True | MARJORIE BURGER. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/greek-girls-deny-kidnap-reports-group-from-macedonia-says-flight-to.html | GREEK GIRLS DENY KIDNAP REPORTS; Group From Macedonia Says Flight to Yugoslavia Was Forced by Air Raids | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/architectural-education-subject-of-national-study.html | Architectural Education Subject of National Study | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/granfmoore.html | Granf-Moore | True | Special to Taz NZW YOPK TXMZS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/margaret-lawless-brideelect.html | Margaret Lawless Bride-Elect | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/wertheimreiner.html | WertheimReiner | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miss-sesaly-gould-f-b-krafft-engaged.html | MISS SESALY GOULD, F. B. KRAFFT ENGAGED | True | Special to Tm NL'w Yor-Txnr.s. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/this-and-that.html | This and That | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/free-elections-at-end-for-czechoslovakians-gottwalds-decision-for.html | FREE ELECTIONS AT END FOR CZECHOSLOVAKIANS; Gottwald's Decision for Single Slate In May 23 Voting Means Curtain For Opposition Parties | True | By Edwin L. James | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-air-curbs-proposed.html | New Air Curbs Proposed | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/plastic-textiles-seen-established-annual-volume-of-50000000-in.html | PLASTIC TEXTILES SEEN ESTABLISHED; Annual Volume of $50,000,000 in Vinyl Resins Held Due for Steady Expansion | True | By Herbert Koshetz | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-whimsical-collection-a-hog-on-ice-and-other-curious-expressions.html | A Whimsical Collection; A HOG ON ICE. And Other Curious Expressions. By Charles Earle Funk. Illustrated by Tom Funk. 214 pp. New York: Harper & Bros. $3. | True | SARAH CHOKLA GROSS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/end-of-the-spiral-end-of-the-spiral-in-costs.html | END OF THE SPIRAL?; END OF THE SPIRAL IN COSTS? | True | By Lester Bernstein | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/nations-hope-seen-in-return-to-faith-rabbi-zahavy-says-americas.html | NATIONS' HOPE SEEN IN RETURN TO FAITH; Rabbi Zahavy Says America's Reputation for Justice Must Not Be Sacrificed | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-york-96422579.html | NEW YORK | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mary-f-diokinson-bride-in-annapolis-stannes-episcopal-church-is-the.html | MARY F. DIOKINSON BRIDE IN ANNAPOLIS; St.Anne's Episcopal Church Is the Scene of Her Marriage to Dr, Edward Homing | | Special to v Yo.x | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/argentina-lists-arrests-five-foreigners-among-those-held-over-bank.html | ARGENTINA LISTS ARRESTS, Five Foreigners Among Those Held Over Bank Strike | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/elliott-roosevelt-asks-aid-to-russia.html | ELLIOTT ROOSEVELT ASKS AID TO RUSSIA | | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/cuba-honors-us-naval-attache.html | Cuba Honors U.S. Naval Attache | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/laugh-talk.html | 'Laugh Talk' | True | By Henry R. Lieberman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/burco-9-conducts-in-cleveland.html | Burco, 9, Conducts in Cleveland | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/ripp-sisters-give-two-programs.html | Ripp Sisters Give Two Programs | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/easter-emblem.html | Easter Emblem | True | MRS. SARAH C. DAVIS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/joansharbouoh-beooes-anoeb-smith-college-graduateto-be-bride-of.html | JOAN'SBARBOUOH BEOOES ANOEB; Smith College Graduate'to Be Bride of Dandridge M. Gray, Former Navy Lieutenant | True | Sleclal to Tm lqzw Nom Txs. I | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-healing-touch.html | The Healing Touch | True | LONDON. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/syrup-quenches-sip-shed-fire.html | Syrup Quenches Sip Shed Fire | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/fete-may-6-to-aid-botanical-garden-anne-tracy-diane-dobbs-head.html | FETE MAY 6 TO AID BOTANICAL GARDEN; Anne Tracy, Diane Dobbs Head Debutante Committee of Ball for Society at the Plaza | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/best-beans-for-the-home-garden.html | BEST BEANS FOR THE HOME GARDEN | True | By Donald F. Jones | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/rutgers-triumphs-1716-sabos-9thinning-homer-wins-after-panzer-5run.html | RUTGERS TRIUMPHS, 17-16; Sabo's 9th-Inning Homer Wins After Panzer 5-Run Rally | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-new-balance-of-power.html | "THE NEW BALANCE OF POWER" | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/treasure-chest.html | Treasure Chest | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/tnt-or-dud.html | "TNT OR DUD?" | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/hispanos-on-top-by-21-triumph-over-the-wanderers-in-challenge-cup.html | HISPANOS ON TOP BY 2-1; Triumph Over the Wanderers in Challenge Cup Soccer | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/royall-says-arms-must-support-erp-draft-and-umt-are-best-way-to.html | ROYALL SAYS ARMS MUST SUPPORT ERP; Draft and UMT Are Best Way to Build Strength of U.S., Secretary Asserts Here | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pollockmoore.html | Pollock--Moore | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/question-for-iranians-is-will-us-aid-come-they-show-a-will-to.html | QUESTION FOR IRANIANS IS WILL U.S. AID COME?; They Show a Will to Resist Soviets Provided They Can Count on Arms | True | By Sam Pope Brewer | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-little-farmer-by-margaret-wise-brown-illustrated-by-esphyr.html | THE LITTLE FARMER. By Margaret Wise Brown. Illustrated by Esphyr Slobodkina. Unpaged. New York: William R. Scott. $1.50. | True | E. L. B. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/trumans-three-years-marked-by-big-changes-the-world-the-nation-and.html | TRUMAN'S THREE YEARS MARKED BY BIG CHANGES; The World, the Nation, and President's Position Vastly Different From What They Were When He Took Office | True | By Arthur Krock | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/etchebaster-tops-phipps-3-sets-to-1-world-champion-takes-first.html | ETCHEBASTER TOPS PHIPPS, 3 SETS TO 1; World Champion Takes First Block From Challenger in Court Tennis Series | True | By Allison Danzig | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/sunday-school-week-set-dewey-designates-april-12-to-18-declaring.html | SUNDAY SCHOOL WEEK SET; Dewey Designates April 12 to 18, Declaring Religion 'a Bulwark' | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/gunrunning-ship-explodes-in-italy-vessel-with-yugoslav-rifles.html | GUN-RUNNING SHIP EXPLODES IN ITALY; Vessel With Yugoslav Rifles Believed Sunk by Reds to Hide Evidence of Plot | True | By Arnaldo Cortesi | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/yanks-6-homers-rout-pelicans-lopat-going-route-in-box-141-dimaggio.html | Yanks' 6 Homers Rout Pelicans, Lopat Going Route in Box, 14-1; DiMaggio, Henrich Smash 2 Circuit Blows Apiece, Brown Contributes 2 Triples to 14-Hit Assault at New Orleans | True | By John Drebinger | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/aviation-gliding-meet-us-pilots-will-seek-world-records-this-summer.html | AVIATION: GLIDING MEET; U.S. Pilots Will Seek World Records This Summer at Elmira Soaring Contest | True | By Frederick Graham | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/emphasis-on-vines-habit-of-growth-will-determine-kinds-to-be.html | EMPHASIS ON VINES; Habit of Growth Will Determine Kinds To Be Selected for Any Location | True | By Mary Deputy Lamson | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/john-patrick.html | JOHN PATRICK | True | Special to Tm NEW YOS; s. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-worcester-museum-fifty-years-new-problems-confront-an-art.html | THE WORCESTER MUSEUM: FIFTY YEARS; New Problems Confront An Art Institution In Era of Change | True | By Aline B. Louchheim | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/modern-retrospect-work-by-postimpressionist-masters-four.html | MODERN RETROSPECT; Work by Post-Impressionist Masters -- Four Contemporary Americans | True | By Howard Devree | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/knapp-gains-lead-in-first-session-of-national-dinghy-racing.html | Knapp Gains Lead in First Session of National Dinghy Racing Championships; 73 CRAFT COMPETE ON MANHASSET BAY | True | By James Robbins | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/cards-top-houston-4-1.html | Cards Top Houston, 4 -- 1 | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/roberta-dixon-a-bride-she-i-married-in-bristol-r-i-to-john-wells.html | ROBERTA DIXON A BRIDE; She I. Married in Bristol, R. I., to John Wells. James 3d | True | Special to THX NEW Yo: Tnzm. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/3-music-winners-heard-two-pianists-and-a-soprano-in-education.html | 3 MUSIC WINNERS HEARD; Two Pianists and a Soprano in Education League Concert | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/stanley-h-millspaugh.html | STANLEY H. MILLSPAUGH | True | Special to THE IqW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/john-gillespie-70-of-dttrot-is-deadi-expolitician-known-as-kingj.html | JOHN GILLESPIE, 70, OF DtTRO[T IS DEADI; Ex-Politician Known as 'KingJ'; Maker' of MayorsMade, Lost Fortunes in Business | True | Special to THZ NmV Yo Tua.s. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/greeneluhman.html | Greene---Luhman | True | Special to THZ NEW YOP, X 'Ik_. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/14-officers-of-ss-sentenced-to-die-2-others-receive-life-terms.html | 14 OFFICERS OF SS SENTENCED TO DIE; 2 Others Receive Life Terms, Three 20 Years and Two 10 Years for Mass Murders | True | By Kathleen McLaughlin | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/security.html | "SECURITY" | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/agency-officials-fear-little-effect-of-defense-outlay-on.html | Agency Officials Fear Little Effect Of Defense Outlay on Advertising; Demands Upon Consumer Goods Materials In National Program Offset by Tax Cuts And High Incomes, 4-A Men Believe | True | By Brendan M. Jones | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miss-mary-echols-prospective-bride-graduate-of-vassar-to-be-wed-in.html | MISS MARY ECHOLS PROSPECTIVE BRIDE; Graduate of Vassar to Be Wed in Capital in June to Lieut. Cherries Simpson 3d, USA | True | Special to Nv YORJo TnEs. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/boots-2d-in-singles-with-719-abc-score.html | BOOTS 2D IN SINGLES WITH 719 A.B.C. SCORE | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/focus-on-bogota.html | Focus on Bogota | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/oil-negotiations-with-mexico-lag-proposals-made-thus-far-have-not.html | OIL NEGOTIATIONS WITH MEXICO LAG; Proposals Made Thus Far Have Not Been Acceptable to U.S. Companies | True | By J. H. Carmical | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pinpricks-duel-a-british-comment-on-the-cold-war.html | "PIN-PRICKS DUEL": A BRITISH COMMENT ON THE COLD WAR | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/speech-by-truman-to-editors-slated-address-next-saturday-will-end.html | SPEECH BY TRUMAN TO EDITORS SLATED; Address Next Saturday Will End 3-Day Convention of ASNE at Capital | True | Special to NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/by-way-of-report-carl-dreyer-plans-to-direct-pictures-here-arthur.html | BY WAY OF REPORT; Carl Dreyer Plans to Direct Pictures Here -- Arthur LoewMoving? -- Addenda | True | By A. H Weiler | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/daisies-are-telling-effective-themselves-they-serve-also-to-bring.html | DAISIES ARE TELLING; Effective Themselves, They Serve Also To Bring Out Neighboring Flowers | True | By Nancy Ruzicka Smith | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/twentynine-choice-old-murders-the-fatal-caress-and-other-accounts.html | Twenty-nine Choice, Old Murders; THE FATAL CARESS And Other Accounts of English Murders from 1551 to 1888. Edited by Richard Barker with a preface by Anthony Boucher. 210 pp. New York: Duell, Sloan & Pearce. $3. | True | By Lillian de la Torre | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/rail-notes-sky-view-glassdomed-trains-for-coasttocoast-trip.html | RAIL NOTES: SKY VIEW; Glass-Domed Trains for Coast-to-Coast Trip | True | By Ward Allan Howe | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/soviet-again-vetoes-italy-us-asks-nonvoting-role-italy-again-kept.html | Soviet Again Vetoes Italy; U.S. Asks Non-Voting Role; ITALY AGAIN KEPT FROM U.N. BY SOVIET | True | By A. M. Rosenthal | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/gop-calls-truman-magician-of-crisis-national-committee-accuses.html | GOP CALLS TRUMAN MAGICIAN OF CRISIS; National Committee Accuses President of 'Double-Talk' and Broken Promises | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/foreign-office-embarrassed.html | Foreign Office Embarrassed | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/critics-circle-failure-to-give-reasons-for-choice-is-cited-other.html | Critics' Circle Failure To Give Reasons For Choice Is Cited -- Other Views | True | KAPPO PHELAN. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/us-confirms-protest.html | U.S. Confirms Protest | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/isse-l-brill-hart-ved-to-alden-hi-she-has-twin-as-maid-of-honor-i.html | ISSE. L. BRILL .HART VED TO ALDEN HI; !She Has Twin as Maid of Honor i at Bethlehem, Pa.; Nuptials Reception Held in Club | True | Special to Nz̈wZoP. x TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miguel-miro-quesada.html | MIGUEL MIRO QUESADA | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/30-security-policemen-seized.html | 30 Security Policemen Seized | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/9-seized-in-black-market-plot.html | 9 Seized in Black Market Plot | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dr-jock-sutherland-reported-near-death.html | DR. JOCK SUTHERLAND REPORTED NEAR DEATH | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/municipal-loans-rise-increases-for-march-and-first-quarter-of-year.html | MUNICIPAL LOANS RISE; Increases for March and First Quarter of Year Reported | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/jersey-bars-unhealthy-jobs.html | Jersey Bars Unhealthy Jobs | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/lewis-handball-victor-retains-national-aau-title-new-yorkers-win.html | LEWIS HANDBALL VICTOR; Retains National A.A.U. Title -- New Yorkers Win Doubles | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/ellis-to-attend-italian-election.html | Ellis to Attend Italian Election | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/grace-e-murphys-betrothal.html | Grace E. Murphy's Betrothal | True | Special to Taz Nzw YORK TIIZS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/england-wins-20-as-134000-watch-scores-over-scotlands-team-in.html | ENGLAND WINS, 2-0, AS 134,000 WATCH; Scores Over Scotland's Team In Glasgow Soccer Match -- Arsenal Clinches Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/cio-man-ordered-deported.html | CIO Man Ordered Deported | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/hope-and-fear-in-europe.html | HOPE, AND FEAR, IN EUROPE | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/brewster-annexes-two-timber-events.html | BREWSTER ANNEXES TWO TIMBER EVENTS | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dr-j-george-mollath.html | DR. J. GEORGE MOLLATH | True | Special to THZ Nv YORK TIs | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/virginia-lee-bride-of-stephen-obrien-bridgeport-girl-is-married-to.html | VIRGINIA LEE BRIDE OF STEPHEN O'BRIEN,; Bridgeport Girl Is Married to' Former Navy Lieutenant i Reception at Country Club | True | Spedal to Nzw YO | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/elections-in-italy-tempest-of-population-appraised-as-election-date.html | Elections in Italy; Tempest of Population Appraised As Election Date Approaches | True | LUIGI STURZO. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/kaplankillgore.html | KaplanKillgore | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/giants-8-homers-and-lees-pitching-trip-indians-1413-cleveland-hits.html | GIANTS 8 HOMERS AND LEE'S PITCHING TRIP INDIANS, 14-13; Cleveland Hits 5 for Circuit, but Ottmen Gain 10-1 Lead in Veteran's 5 Innings | True | By James P. Dawson | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/title-in-gymnastics-captured-by-scrobe.html | TITLE IN GYMNASTICS CAPTURED BY SCROBE | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/courtmartial-system-case-cited-of-soldier-who-was-tried-as-example.html | Court-Martial System; Case Cited of Soldier Who Was Tried as Example to Troops | True | GEORGE NORRIS, Jr. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mapmakers-nightmare.html | Mapmakers' Nightmare | True | By Robert Wronker | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/gadget-roundup.html | Gadget Roundup | True | By George Horne | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/new-england-dewey-stassen-lead-gop-truman-sentiment-weak.html | NEW ENGLAND; Dewey, Stassen Lead GOP; Truman Sentiment Weak | True | By John H. Fenton | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/harold-a-ritz.html | HAROLD A. RITZ | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/an-economic-picture-of-europe-the-task-now-before-the-erp-united.html | AN ECONOMIC PICTURE OF EUROPE: THE TASK NOW BEFORE THE ERP; United Nations Commission Sums Up Extent of the Recovery, the Changing Pattern of Trade and the Underlying Forces of a New Era | True | By Michael L. Hoffman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/trieste-italians-told-to-bar-risk-of-clash.html | TRIESTE ITALIANS TOLD TO BAR RISK OF CLASH | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miss-lillian-h-david.html | MISS LILLIAN H. DAVID | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/allan-w-carpenter-engineer-75-is-dead.html | ALLAN W. CARPENTER, ENGINEER, 75, IS DEAD | True | Special to NLV No- | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/britain-pays-its-tribute-to-memory-of-roosevelt-unveiling-of-statue.html | BRITAIN PAYS ITS TRIBUTE TO MEMORY OF ROOSEVELT; Unveiling of Statue in London Will Be Climax of National Movement | True | By Joseph Frayman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/jerseys-feudal-village.html | JERSEY'S FEUDAL VILLAGE | True | By John B. Ehrhardt | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/rutgers-lacrosse-victor-113.html | Rutgers Lacrosse Victor, 11-3 | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/2562500-cancer-research-unit-to-open-friday-at-hospital-center.html | $2,562,500 Cancer Research Unit To Open Friday at Hospital Center; BUILDING IS READY FOR CANCER STUDY | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/british-honor-ifor-jones-he-is-the-first-foreign-fellow-of-royal.html | BRITISH HONOR IFOR JONES; He Is the First Foreign Fellow of Royal Academy of Music | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/ruhr-voice-demand-renewed.html | Ruhr Voice Demand Renewed | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/hughes-feels-age-at-86-exchief-justice-will-observe-anniversary.html | HUGHES 'FEELS AGE' AT 86; Ex-Chief Justice Will Observe Anniversary Quietly Today | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/allstar-concert-set-show-tuesday-will-aid-booker-t-washington.html | ALL-STAR CONCERT SET; Show Tuesday Will Aid Booker T. Washington Memorial | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/social-democrats-back-czech-reds-party-leaders-favor-merger-with.html | SOCIAL DEMOCRATS BACK CZECH REDS; Party Leaders Favor Merger With Communists to Form Single Workers' Party | True | By Albion Ross | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/britains-medical-dispute-heads-toward-compromise-doctors-show-a.html | BRITAIN'S MEDICAL DISPUTE HEADS TOWARD COMPROMISE; Doctors Show a Willingness to Accept Two Amendments Proposed by Bevan | | By Clifton Daniel | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/juilliard-lists-guests-steuermann-deluca-and-mahler-to-teach-during.html | JUILLIARD LISTS GUESTS; Steuermann, DeLuca and Mahler to Teach During Summer | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-good-try-gone-a-wry-video-series-proves-a-disappointment.html | A GOOD TRY GONE A WRY; Video Series Proves a Disappointment | True | By Jack Gould | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/slovaks-coming-to-us-refugee-political-leaders-have-been-in-britain.html | SLOVAKS COMING TO U.S.; Refugee Political Leaders Have Been in Britain Since February | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/stassen-files-again-enters-west-virginia-primary-and-hopes-others.html | STASSEN FILES AGAIN; Enters West Virginia Primary and 'Hopes' Others Will | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mis-joanfagan-is-w-in-jersey-i-married-in-englewood-at-her-moters.html | MIS JOAN-FAGAN' IS W IN JERSEY; i Married in Englewood at Her Mo:ter's Home to Joseph W, Rohn, a Former Ensign | | Special J'o .r wo TZMS | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/greenwich-village-discusses-its-needs.html | GREENWICH VILLAGE DISCUSSES ITS NEEDS | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/nehru-and-patel-heirs-to-the-gandhi-tradition-completely-unlike-one.html | Nehru and Patel: Heirs to the Gandhi Tradition; Completely unlike one another, they are in combination the source of India's strength. | True | By Robert Trumbull | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/nanking-studying-currency-reform-officials-figure-on-assets-of.html | NANKING STUDYING CURRENCY REFORM; Officials Figure on Assets of $1,180,000,000 to Back New Issue and End Inflation | True | By Henry R. Lieberman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/telepathic-transmission-mind-to-mind-by-rene-warcollier-109-pp.html | Telepathic Transmission; MIND TO MIND. By Rene Warcollier. 109 pp. Illustrated. New York: Creative Age Press $2.50. | True | By Signe Toksvig | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/board-set-to-view-penn-rail-dispute-truman-citing-threat-to.html | BOARD SET TO VIEW PENN RAIL DISPUTE; Truman, Citing Threat to Transportation, Creates Body to Study Labor Demands | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-little-garden-outside-the-kitchen-door-several-ways-to-make-the.html | A LITTLE GARDEN OUTSIDE THE KITCHEN DOOR; Several Ways to Make the Space at Back Of the House Interesting and Attractive | True | By Ruth Cross | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/murderer-of-a-king-current-macbeth-is-an-exciting-production.html | MURDERER OF A KING; Current 'Macbeth' Is an Exciting Production | True | By Brooks Atkinson | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/rock-garden-open-to-public.html | Rock Garden Open to Public | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-negro-college-fund.html | THE NEGRO COLLEGE FUND | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/nebraska-delegates-to-stand-by-winner.html | NEBRASKA DELEGATES TO STAND BY WINNER | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/jefferson-tribute-is-set-for-tuesday-ceremonies-in-virginia-radio.html | JEFFERSON TRIBUTE IS SET FOR TUESDAY; Ceremonies in Virginia, Radio Program to Mark Birthday -- Times to Receive Award | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/fairy-tale-features-stokowski-concert.html | FAIRY TALE FEATURES STOKOWSKI CONCERT | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/how-long.html | HOW LONG? | True | JOHN FOX. | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/nuptials-are-held-for-miss-hastings-daughter-of-exstate-senator-wed.html | NUPTIALS ARE HELD FOR MISS HASTINGS; Daughter of Ex-State Senator Wed Here to John T. Manvel, Construction Firm Aide | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/senator-tan1ors-brother-dies.html | Senator TaN1or's Brother Dies | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/change-of-taste-a-conductor-notes-growth-of-audience-over-period-of.html | CHANGE OF TASTE; A Conductor Notes Growth of Audience Over Period of Twenty-five Years | True | By Fabien Sevitzky | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/arlington-tops-ramapo-1715.html | Arlington Tops Ramapo, 17-15 | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/92342-gift-to-smith-new-trust-will-be-known-as-the-nathalie-d.html | $92,342 GIFT TO SMITH; New Trust Will Be Known as the Nathalie D. Clough Fund | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/agenda-for-congress-still-heavy-sessions-may-have-to-go-on-after.html | AGENDA FOR CONGRESS STILL HEAVY; Sessions May Have to Go On After Recess For Conventions | True | By John D. Morris | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/georgetown-stops-fordham-nine-173-hoyas-rout-rams-for-2d-time-as.html | GEORGETOWN STOPS FORDHAM NINE, 17-3; Hoyas Rout Rams for 2d Time as Newhart Allows 5 Hits -- Koeneke Yields 11 Runs | True | Special to THE NEW YORK TIMES | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LESTER SWEYD. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/truman-loses-ground-as-wallace-shows-some-strength-stassens-victory.html | Truman Loses Ground As Wallace Shows Some Strength; Stassen's Victory Seen To Have Helped Taft And Vandenberg | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/greek-rebels-raid-on-route-of-king-peloponnesan-town-hit-ahead-of.html | GREEK REBELS RAID ON ROUTE OF KING; Peloponnesan Town Hit Ahead of Royal Visit -- Army Holds Off Epirus Counter-Attacks | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/dr-kijelz-is-dead-leaderh-berlitq-head-of-liberal-democratic-party.html | DR. KIJELZ IS DEAD; LEADERtH BERLItq; Head of Liberal Democratic Party in Russian Zone Was Once Interior Minister | True | Special to 'tIE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/autobiography-of-a-man-in-search-of-truth-stranger-in-the-earth-by.html | Autobiography of a Man in Search of Truth; STRANGER IN THE EARTH. By Thomas Sugrue. 371 pp. New York: Henry Holt & Co. $4. | True | By George N. Shuster | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/leith-cup-to-tino-wave-mrs-richards-jumper-annexes-4mile-race-over.html | LEITH CUP TO TINO WAVE; Mrs. Richards' Jumper Annexes 4-Mile Race Over Timber | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/an-italian-anticommunist-view.html | AN ITALIAN ANTI-COMMUNIST VIEW | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/betty-fowler-married-bride-offrederieka-smith-jri-in-oldgreenwich.html | 'BETTY FOWLER MARRIED; 'Bride of'.i:Frederick'A; Smith Jr.I '. 'in 'OldGreenwich Cere!ony . ' | True | SpecJat to I NwNolu Tugs. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/ms-auoy-ooma-br0ei-niece-of-ivillaam-and-ladyii-wiseman-wed-to-h-l.html | M.s. Auo.Y ooMA. BR!0EI; Niece of $i-'--Vill'-'aam and Ladyli Wiseman Wed. to H. L. Barrett/ | True | Special to THZ Nsw YOX TrMr. s. [ | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/west-end-report-critic-discusses-trio-of-broadway-exports.html | WEST END REPORT; Critic Discusses Trio of Broadway Exports | True | LONDON. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/anderson-raises-exports-of-wheat-adds-16000000-bushels-and-hints-at.html | ANDERSON RAISES EXPORTS OF WHEAT; Adds 16,000,000 Bushels and Hints at More to Attain 570,000,000 June 30 Goal | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/a-creel-of-big-ones.html | A Creel of Big Ones | True | By Arthur Wallace Peach | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/records-koussevitzky-leads-beethovens-ninth.html | RECORDS: KOUSSEVITZKY LEADS BEETHOVEN'S NINTH | True | By Howard Taubman | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/sally-gillinder-married-bride-of-samuel-cuddebacl-jr-in-port-jervis.html | SALLY GILLINDER MARRIED; Bride of Samuel Cuddebacl< Jr. in Port Jervis Ceremony | True | Special 1[;o 'i.[[; IKv,- Yo TIr, IF..S. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/hochu]A nn et-et.html | Hochu]A nn et- | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miss-ruth-f-wiemann-fiancee.html | Miss Ruth F. Wiemann Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/outlaws-stoppage-for-closed-shop-labor-board-examiner-finds-chain.html | OUTLAWS STOPPAGE FOR CLOSED SHOP; Labor Board Examiner Finds Chain Store Union Refused to Bargain Under Taft Act | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mary-eiisworth-wed-in-capital.html | Mary EIIsworth Wed in Capital | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/2000000-in-back-pay.html | $2,000,000 in Back Pay | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pope-charges-soviet-deforms-child-minds.html | POPE CHARGES SOVIET DEFORMS CHILD MINDS | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/sec-bidding-curbs-are-called-threat-power-and-light-industry.html | SEC BIDDING CURBS ARE CALLED THREAT; Power and Light Industry's 6-Billion Expansion Plans Held Likely to Fail | True | By John P. Callahan | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miss-janet-horn-to-wed-daughter-of-professor-fiancee-of-donald-r.html | MISS JANET HORN TO WED; Daughter of Professor Fiancee of Donald R. Peterson | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/stella-roman-married-on-coast.html | Stella Roman Married on Coast | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/bewitch-15-beats-silly-gyp-by-a-nose.html | BEWITCH, 1-5, BEATS SILLY GYP BY A NOSE | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/college-cue-title-to-howe.html | College Cue Title to Howe | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/alexander-appel.html | ALEXANDER APPEL | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pearsonlandes.html | Pearson--Landes | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/burma-fighting-spreads-communists-loot-police-station-hold-two.html | BURMA FIGHTING SPREADS; Communists Loot Police Station, Hold Two Prisoners | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/cubs-return-mack-to-newark.html | Cubs Return Mack to Newark | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/willardcase.html | WillardCase | True | 'Special to Nzw NOR. T--IzS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/poles-reversing-stand-on-germans-friendship-policy-with-reds-made.html | POLES REVERSING STAND ON GERMANS; Friendship Policy With Reds Made Necessary by Soviet Measures Against U.S | True | By Sydney Gruson | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/france-through-french-cameras.html | France -- Through French Cameras | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/foreign-musicians-in-palestine.html | FOREIGN MUSICIANS IN PALESTINE | True | By Peter Gradenwitz | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/little-man-on-a-big-prairie-the-chokecherry-tree-by-feike-feikema.html | Little Man on a Big Prairie; THE CHOKECHERRY TREE. By Feike Feikema. 270 pp. New York: Doubleday & Co. $2.75. | | By Richard Sullivan | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/margaret-m-fenton-is-bride-in-newark.html | MARGARET M. FENTON IS BRIDE IN NEWARK | True | Special to/I.E NEW Noc TIMZS. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/good-turn-scores-at-tropical-park-141-chance-beats-mangohick-in.html | GOOD TURN SCORES AT TROPICAL PARK; 14-1 Chance Beats Mangohick in Dade County Handicap -- Bordeaux Is Third | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/cathedral-slated-to-be-continued-work-on-washington-edifice.html | CATHEDRAL SLATED TO BE CONTINUED; Work on Washington Edifice Tentatively Set for Summer After Study of Costs | | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/winston-churchill-in-two-world-wars.html | Winston Churchill In Two World Wars | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/roy-h-jones.html | ROY H. JONES | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/r-l-williamsdies-oklahoma-jurist-former-federal-judge-was-governor.html | R. L. WILLIAMSDIES; OKLAHOMA JURIST; Former Federal Judge Was Governor of State in 1915-19 and Its First Chief Justice | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/colored-egg-found-under-hen.html | Colored Egg Found Under Hen | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/janet-matson-engaged-to-wed.html | Janet Matson Engaged to Wed | True | Special to Nz"w YO-a: T'"n'.'..s. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/edith-julier-fiancee-of-theodore-orbison.html | EDITH JULIER FIANCEE OF THEODORE ORBISON | True | speal to T Nwo Tmz;. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/appliance-distributors-merge.html | Appliance Distributors Merge | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/iran-clamps-down-on-reds-in-north-seizes-300-and-puts-3-caspian.html | IRAN CLAMPS DOWN ON REDS IN NORTH; Seizes 300 and Puts 3 Caspian Towns Under Army Rule as Security Measure | | By Sim Pope Brewer | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/bars-bolt-over-reds-cio-electric-group-prefers-fighting-them-within.html | BARS BOLT OVER REDS; CIO Electric Group Prefers Fighting Them Within Union | | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/rabbi-wise-to-speak-at-hunter.html | Rabbi Wise to Speak at Hunter | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/grantwalsh.html | Grant--Walsh | True | Spece.l to THE NEW YOBX TEI. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/heads-intercollegiate-women.html | Heads Intercollegiate Women | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/saintgaudens.html | SAINT-GAUDENS | True | A. J. WOHLGEMUTH. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/73341500-spent-in-47-to-aid-jews-joint-distribution-unit-report.html | $73,341,500 SPENT IN '47 TO AID JEWS; Joint Distribution Unit Report Says Almost Million Needy Overseas Received Relief | | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/laborites-hit-peak-membership-of-british-party-reaches-4685699.html | LABORITES HIT PEAK; Membership of British Party Reaches 4,685,699 | True | Special to THE NEW YORK TIMES | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/drop-ointment-claims-ftc-says-2-buffalo-companies-will-alter-father.html | DROP OINTMENT CLAIMS; FTC Says 2 Buffalo Companies Will Alter 'Father Justyn' Ads | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/fears-in-ruhr-abate.html | Fears in Ruhr Abate | True | By Jack Raymond | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/defense-course-opens-tomorrow-officers-and-industrialists-to-make.html | DEFENSE COURSE OPENS TOMORROW; Officers and Industrialists to Make Two-Week Study of Economic Mobilization | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/workers-from-west-halted.html | Workers From West Halted | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/the-witch-of-scrapfaggot-green-by-patricia-gordon-illustrated-by.html | THE WITCH OF SCRAPFAGGOT GREEN. By Patricia Gordon. Illustrated by William Pene du Bois. 78 pp. New York: The Viking Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/nyu-trips-lehigh-with-5-in-ninth-72-double-2-singles-and-a-walk.html | N.Y.U. TRIPS LEHIGH WITH 5 IN NINTH, 7-2; Double, 2 Singles and a Walk Break Tie -- Casey, Violets' Relief Hurler, Victor | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/briggs-effective-in-box.html | Briggs Effective in Box | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/scandinavia-is-uneasy-communists-are-exerting-pressure-but-internal.html | Scandinavia Is Uneasy; Communists Are Exerting Pressure, But Internal Crisis Is Unlikely | True | By Hanson W. Baldwin | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/1700-children-take-800-adults-into-zoo.html | 1,700 CHILDREN TAKE 800 ADULTS INTO ZOO | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/amended.html | AMENDED | True | JOHN SHUTTLEWORTH. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/fund-drive-start-is-set-for-april-26-1400-leaders-will-attend.html | FUND DRIVE START IS SET FOR APRIL 26; 1,400 Leaders Will Attend Dinner at Which W. S. Gifford Will Be Honored | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/frontier-law-in-the-west-mining-camps-a-study-in-american-frontier.html | Frontier Law in the West; MINING CAMPS: A Study in American Frontier Government. By Charles Howard Shinn. Introduction by Joseph Henry Jackson. Western Americana Series. 291 pp. plus xxxiii. New York: Alfred A. Knopf. $4. | True | By Joseph Kinsey Howard | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mrs-seth-m-anderson.html | MRS. SETH M. ANDERSON | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/date-of-departure-unknown.html | Date of Departure Unknown | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/marksmarcher.html | Marks---Marcher | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/pattersonspringman.html | Patterson---Springman | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/miss-janet-p-wise-wed-in-brooklyn-married-in-her-parents-home-to.html | MISS -JANET P. WISE. WE]) IN BROOKLYN; Married in Her Parents' Home to Walter Albert Renz-- Sister Is Maid of Honor | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/displays-among-the-weeks-events.html | DISPLAYS AMONG THE WEEK'S EVENTS | True | | | C1B 130185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/camera-notes-danish-amateurs-film-color-test-cards.html | CAMERA NOTES; Danish Amateur's Film -- Color Test Cards | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/oneil-mound-duel-victor.html | O'Neil Mound Duel Victor | True | | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/st-paul-of-tarsus-paul-by-edgar-j-goodspeed-246-pp-philadelphia-the.html | St. Paul Of Tarsus; PAUL. By Edgar J. Goodspeed. 246 pp. Philadelphia: The John C. Winston Company. $2.50. | True | By Chad Walsh | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/waxworks-travelogue-portraits-with-backgrounds-by-catherine.html | Waxworks Travelogue; PORTRAITS WITH BACKGROUNDS. By Catherine Barjansky in collaboration with Elinore Denniston. 223 pp. New York: The Macmillan Co. $3.75. | True | By Edgar Brooke | | C1B 130185 | |
| 1948-04-11 | 1948-04-11 | https://www.nytimes.com/1948/04/11/archives/mrs-johnson-is-wed-to-h-l-gutterson-jr.html | MRS. JOHNSON IS WED TO H. L. GUTTERSON JR. | True | Special to N'W' Yo T. | | C1B 130185 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/warships-to-go-to-korea-us-hopes-to-curb-leftists-at-elections-may.html | WARSHIPS TO GO TO KOREA; U.S. Hopes to Curb Leftists at Elections May 10 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/west-pointers-at-st-patricks-yesterday.html | WEST POINTERS AT ST. PATRICK'S YESTERDAY | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/rises-confirmed-in-clothing-prices-wholesale-boosts-125-to-2-heavy.html | RISES CONFIRMED IN CLOTHING PRICES; Wholesale Boosts $1.25 to $2 - Heavy Buyer Attendance Due at Openings This Week | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/guggenheim-fund-grants-112-awards-fellowships-totaling-300000-go-to.html | GUGGENHEIM FUND GRANTS 112 AWARDS; Fellowships Totaling $300,000 Go to Scholars and Artists in U.S. and Canada | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/design-for-living-held-need-in-us-mccracken-says-russia-has-one-he.html | DESIGN FOR LIVING HELD NEED IN U.S.; McCracken Says Russia Has One -- He Urges Restoration of Religious Faith Here | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/shipping-news-and-notes-ship-men-may-make-veteran-shoe-shiner-an.html | Shipping News and Notes; Ship Men May Make Veteran Shoe Shiner an Honorary Skipper | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/odwyer-returns-promises-decision-on-fare-by-april-27-emphasizes-his.html | O'DWYER RETURNS; PROMISES DECISION ON FARE BY APRIL 27; Emphasizes His Mind Is Open Though His Aides Are Said to Urge Ten-Cent Rate | True | By Paul Crowell | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/rights-reported-purchased.html | Rights Reported Purchased | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/new-owners-acquire-westchester-homes.html | NEW OWNERS ACQUIRE WEST CHESTER HOMES | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/three-summer-openings-california-and-texas-theatre-troupes-announce.html | THREE SUMMER OPENINGS; California and Texas Theatre Troupes Announce Dates | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/pruden-to-box-labarba.html | Pruden to Box LaBarba | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/english-clerk-gets-baronetcy.html | English Clerk Gets Baronetcy | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/russians-accuse-fliers-izvestia-says-us-planes-violate-freedom-of.html | RUSSIANS ACCUSE FLIERS; Izvestia Says U.S. Planes Violate Freedom of the Seas | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/cavalcade-of-progress-opens.html | Cavalcade of Progress Opens | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mary-d-wheeler-to-become-bride-graduate-of-edgewood-school-fiancee.html | MARY D. WHEELER TO BECOME BRIDE; Graduate of Edgewood School Fiancee of Julian S. Kaiser, Columbia Medical Student | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/horner-says-reds-wont-stir-up-war-but-britains-chief-communist-says.html | HORNER SAYS REDS WON'T STIR UP WAR; But Britain's Chief Communist Says Capitalism Must Not be Taken to Ruhr | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/austerity-ahead-for-steel-users-producers-consumers-both-see.html | AUSTERITY" AHEAD FOR STEEL USERS; Producers, Consumers Both See Shortage of Supplies, Apart From Coal Strike | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/communists-open-member-drive-will-recruit-wallace-adherents.html | Communists Open Member Drive, Will Recruit Wallace Adherents; COMMUNISTS PLAN MEMBERSHIP DRIVE | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/urges-us-atom-threat-polish-americans-leader-favors-rollback-of.html | URGES U.S. ATOM THREAT; Polish Americans' Leader Favors Rollback of Soviet Borders | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/new-sartre-play-will-be-seen-here-authors-antired-work-les-mains.html | NEW SARTRE PLAY WILL BE SEEN HERE; Author's Anti-Red Work, 'Les Mains Sales,' Is Acquired by Pascal, Dalrymple | True | By Sam Zolotow | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/neutrality-for-jerusalem.html | Neutrality for Jerusalem | True | JOSEPH 1VI. PROSKAUER | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/negroes-ask-place-on-education-board.html | NEGROES ASK PLACE ON EDUCATION BOARD | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/i-f-cohen-70-dies-former-city-aide-law-firm-member-served-as.html | I. F. COHEN, 70, DIES; FORMER CITY AIDE; Law Firm Member Served as Assistant Corporation Counsel for 20 Years | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/poles-seek-uranium-russian-engineers-said-to-aid-in-development-of.html | POLES SEEK URANIUM; Russian Engineers Said to Aid in Development of Deposit | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/bank-to-hold-open-house.html | Bank to Hold Open House | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/public-health-work-praised-by-truman.html | PUBLIC HEALTH WORK PRAISED BY TRUMAN | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/intolerance-group-presents-awards.html | INTOLERANCE GROUP PRESENTS AWARDS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/buenaventura-again-congested.html | Buenaventura Again Congested | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/moscow-assails-chariatans.html | Moscow Assails "Chariatans" | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/schuman-suggests-split-in-germany-favors-government-for-west-if.html | SCHUMAN SUGGESTS SPLIT IN GERMANY; Favors Government for West If Four Powers Are Unable to Continue Joint Rule | True | By Lansing Warren | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/gavilan-to-fight-ratford.html | Gavilan to Fight Ratford | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/grotewohl-predicts-plebiscite.html | Grotewohl Predicts Plebiscite | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/peters-hebbard.html | Peters -- Hebbard | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/to-study-distribution-costs.html | To Study Distribution Costs | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/jouhaux-unions-seek-politicsfree-setup.html | JOUHAUX UNIONS SEEK POLITICS-FREE SET-UP | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/pullman-reports-income-increased-6329589-earned-last-year-against.html | PULLMAN REPORTS INCOME INCREASED; $6,329,589 Earned Last Year Against $2,686,919 in '46 -- Statistical Position | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/blackwell-halts-braves-4-3.html | Blackwell Halts Braves, 4 -- 3 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/royal-pair-gets-yacht-cowes-club-presents-racer-to-princess.html | ROYAL PAIR GETS YACHT; Cowes Club Presents Racer to Princess Elizabeth, Husband | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/oneill-and-plays-scored-in-london-times-article-on-publication-of.html | O'NEILL AND PLAYS SCORED IN LONDON; Times Article on Publication of 'Iceman Cometh' Attacks Playwright and His Work | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/australia-criticizes-subsidy-for-us-ship.html | AUSTRALIA CRITICIZES SUBSIDY FOR U.S. SHIP | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/manual-deals-with-care-protection-of-dodger-fans.html | Manual Deals With Care, Protection of Dodger Fans | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/pal-champions-get-awards.html | PAL Champions Get Awards | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/pure-oils-reserves-rise-new-discoveries-in-texas-wyoming-and-gulf.html | PURE OIL'S RESERVES RISE; New Discoveries in Texas, Wyoming and Gulf of Mexico | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/haiti-to-first-in-assembly-rank-un-special-session-seating-fixed.html | HAITI TO 'FIRST' IN ASSEMBLY RANK; U.N. Special Session Seating Fixed -- Voting Rules Revised for Palestine Actions | True | By George Barrett | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/red-sox-bow-to-rookie-1-0.html | Red Sox Bow to Rookie, 1 -- 0 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/germans-ready-to-act.html | Germans Ready to Act | True | By Jack Raymond | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/100000-at-funeral-of-9-slain-burmese.html | 100,000 AT FUNERAL OF 9 SLAIN BURMESE | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/march-rayon-output-totaled-45400-tons.html | MARCH RAYON OUTPUT TOTALED 45,400 TONS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/italian-reds-hide-behind-garibaldi-communist-campaign.html | ITALIAN REDS HIDE BEHIND GARIBALDI; Communist Campaign Dropsh)0*0*0*iHammer and Sickle and Calls for Freedom of Religion | True | By C. L. Sulzberger | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/griffis-attacked-by-polish-journal-us-envoy-asserted-to-have.html | GRIFFIS ATTACKED BY POLISH JOURNAL; U.S. Envoy Asserted to Have Laughed at Concentration Camp -- Attache Recalled | True | By Sydney Gruson | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/visiting-nurses-hailed-jane-froman-praises-service-as-she-joins.html | VISITING NURSES HAILED; Jane Froman Praises Service as She Joins Fund Drive | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/col-thomas-allen.html | COL. THOMAS ALLEN | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/manufacturer-gets-citation.html | Manufacturer Gets Citation | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/weeks-municipal-loans-total-of-100087044-scheduledfor-offering.html | WEEK'S MUNICIPAL LOANS; Total of $100,087,044 Scheduledfor Offering | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/son-of-dr-melish-defends-his-stand-asks-support-of-parishioners-in.html | SON OF DR. MELISH DEFENDS HIS STAND; Asks Support of Parishioners in Controversy Over Views on U.S-Soviet Relations | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/carter-stevenson.html | Carter -- Stevenson | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/william-a-clark.html | WILLIAM A. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/home-exhibition-opens-building-furnishing-appliance-leaders-are.html | HOME EXHIBITION OPENS; Building, Furnishing, Appliance Leaders Are Represented | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/art-salons-offer-new-shows-today-display-of-grosz-watercolors.html | ART SALONS OFFER NEW SHOWS TODAY; Display of Grosz Water-Colors, Exhibition of Hordyk Work Go on View at Galleries | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/batting-practice-hurler-for-st-louis-in-camp-wins-aided-by-creel.html | Batting Practice Hurler for St. Louis in Camp Wins, Aided by Creel -- Phillies Turn Back Senators Again -- Other Exhibition Games | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/childrens-parade-postponed.html | Children's Parade Postponed | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/otis-asks-sec-scan-auto-stock-claims-kaiserfrazers-registration.html | OTIS ASKS SEC SCAN AUTO STOCK CLAIMS; Kaiser-Frazer's Registration Statement Gave False View, Banking House Charges | True | By H. Walton Cloke | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/atomic-scientists-urge-world-state-einstein-urey-4-others-ask.html | ATOMIC SCIENTISTS URGE WORLD STATE; Einstein, Urey, 4 Others Ask Russia Be Left Out at First if Necessary | True | By A. M. Rosenthal | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/stravinsky-leads-own-compositions-conducts-new-versions-of-2-works.html | STRAVINSKY LEADS OWN COMPOSITIONS; Conducts New Versions of 2 Works as Guest at Concert of Chamber Art Society | True | By Noel Straus | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/bank-door-slams-starts-scare.html | Bank Door Slams, Starts Scare | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/state-sales-taxes-in-new-high-record.html | STATE SALES TAXES IN NEW HIGH RECORD | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/dr-f-o-bower-92-british-botanist-regius-professor-at-glasgow-u-40.html | DR. F. O. BOWER, 92, BRITISH BOTANIST; Regius Professor at Glasgow U. 40 Years Dies -- Author Won Honors in Field | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/lawyers-home-robbed-checks-for-dartmouth-glee-club-concert-tickets.html | LAWYER'S HOME ROBBED; Checks for Dartmouth Glee Club Concert Tickets Among Loot | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mary-e-evans-affianced-nurses-aide-during-war-to-be-bride-of-ralph.html | MARY E. EVANS AFFIANCED; Nurse's Aide During War to Be Bride of Ralph C. Franklin | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/ernest-h-wunderlich.html | ERNEST H. WUNDERLICH | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/olin-industries-has-new-battery.html | Olin Industries Has New Battery | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/us-hopes-to-find-palestine-guards-thinks-brazil-scandinavian-and.html | U.S. HOPES TO FIND PALESTINE GUARDS; Thinks Brazil, Scandinavian and Low Countries May Agree to Supply Troops | True | By Thomas J. Hamilton | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/named-vice-president-of-frederick-hart-co.html | Named Vice President Of Frederick Hart & Co. | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/bridges-schedules-coal-parley-today-before-court-acts-lewis-sees.html | BRIDGES SCHEDULES COAL PARLEY TODAY BEFORE COURT ACTS; Lewis Sees 'Reasonable' Hope of Results -- Issues in Strike Put to Neutral Trustee | True | By Joseph A. Loftus | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/brookings-doubts-fiscal-stability-institutions-study-on-many-levels.html | BROOKINGS DOUBTS FISCAL STABILITY; Institution's Study on Many Levels Finds Slight Decline Could Bring U.S. Deficit | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/frost-nips-vegetables-erie-county-growers-report-damage-fruits-fare.html | FROST NIPS VEGETABLES; Erie County Growers Report Damage Fruits Fare Better | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/wall-st-ponders-transfer-tax-rule-extended-liability-held-likely-to.html | WALL ST. PONDERS TRANSFER TAX RULE; Extended Liability Held Likely to Affect Bid-Offer Spreads of Convertible Debentures | True | By Paul Heffernan | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/de-capriles-wins-olympic-epee-trial-jose-leads-35-contestants-at.html | DE CAPRILES WINS OLYMPIC EPEE TRIAL; Jose Leads 35 Contestants at Fencers Club -- Brother Mike Takes Runner-Up Honors | True | By William J. Briordy | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/dr-wise-in-europe-asks-us-aid-jews.html | DR. WISE, IN EUROPE, ASKS U.S. AID JEWS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/basic-commodities-rise-up-from-3179-on-april-2-to-3220-on-april-9.html | BASIC COMMODITIES RISE; Up From 317.9 on April 2 to 322.0 on April 9 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/british-publisher-names-head-of-new-york-office.html | British Publisher Names Head of New York Office | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/col-charles-e-babcock.html | COL. CHARLES E. BABCOCK | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/wabash-reduces-service.html | Wabash Reduces Service | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/poels-bicycle-race-winner.html | Poels Bicycle Race Winner | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/citation-heads-chesapeake-trial-in-havre-de-grace-opening-today-six.html | Citation Heads Chesapeake Trial In Havre de Grace Opening Today; Six Challengers Likely for Calumet Colt in First Start Since Flamingo Victory - Arcaro Aboard in Six-Furlong Test | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/adequate-teacher-salaries-h00iboard-of-estimate-urged-to-uphold.html | Adequate Teacher Salaries; h)0*0*0*iBoard of Estimate Urged to Uphold Commitment on Increases | True | INEZ C. POLLAK | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/wallace-goes-to-ailing-mother.html | Wallace Goes to Ailing Mother | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/2-killed-2-hurt-in-crash-girl-and-youth-lose-lives-when-auto-hits.html | 2 KILLED, 2 HURT IN CRASH; Girl and Youth Lose Lives When Auto Hits Street Car | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/goerke-burn.html | Goerke -- Burn | True | | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/brookhattan-tops-baltimore-sc-60-villalon-and-aja-score-twice-to.html | BROOKHATTAN TOPS BALTIMORE S.C., 6-0; Villalon and Aja Score Twice to Pace 1st-Round Victory in Lewis Cup Play | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/scarlatti-and-bach-played-by-ensemble.html | SCARLATTI AND BACH PLAYED BY ENSEMBLE | True | --R. P.-- | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/federal-aid-pledged-to-safety-drive-here.html | FEDERAL AID PLEDGED TO SAFETY DRIVE HERE | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/lordly-home-bought-burrage-mansion-in-boston-will-be-medical-center.html | LORDLY HOME' BOUGHT; Burrage Mansion in Boston Will Be Medical Center | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/gurrah-son-starts-a-fracas-in-court-dont-pay-attention-to-judge.html | GURRAH SON STARTS A FRACAS IN COURT; ' Don't Pay Attention to Judge,' Nathan Shapiro Tells Friend, Defying Magistrate Canudo | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/marshall-takes-action.html | Marshall Takes Action | True | By Bertram D. Hulen | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/tennis-final-to-patty.html | Tennis Final to Patty | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/maine-democrats-are-confused-over-slate-woman-gets-list-of-20-named.html | Maine Democrats Are Confused Over Slate; Woman Gets List of 20 Named Instead of 14 | True | By John H. Fenton | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/cio-loses-1700-to-afl-wire-and-metal-workers-here-shift-labor.html | CIO LOSES 1,700 TO AFL; Wire and Metal Workers Here Shift Labor Affiliation | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/abroad-a-new-crusade-to-save-the-city-of-jerusalem.html | Abroad; A New Crusade to Save the City of Jerusalem | True | By Anne O'Hare McCormick | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/bank-business-off-in-first-quarter-15-leaders-here-show-decline.html | BANK BUSINESS OFF IN FIRST QUARTER; 15 Leaders Here Show Decline From Last Months of 1947 in Deposits, Resources, Cash | True | By J. E. McMahon | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/california-rules-for-8-ounce-glove-all-pros-must-use-heavier-boxing.html | CALIFORNIA RULES FOR 8-OUNCE GLOVE; All Pros Must Use Heavier Boxing Mitts -- Sliding Scale for Amateur Classes | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/shertok-opposes-un-truce-plan.html | SHERTOK OPPOSES U.N. TRUCE PLAN | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/liner-brazil-near-passenger-status-reconversion-from-transport-is.html | LINER BRAZIL NEAR PASSENGER STATUS; Reconversion From Transport Is Almost Completed at Brooklyn Yard | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/new-vicar-conducts-service.html | New Vicar Conducts Service | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/pan-american-society-to-dine.html | Pan American Society to Dine | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/leatrice-joy-edwards-wed.html | Leatrice Joy Edwards Wed | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/zionist-argentine-office-bombed.html | Zionist Argentine Office Bombed | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/furniture-sales-seen-on-increase-march-gains-10-to-12-in-east.html | FURNITURE SALES SEEN ON INCREASE; March Gains 10 to 12% in East -- Retailers Seek Later Dates for Semi-Annual Shows | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/sunday-school-week-endorsed.html | Sunday School Week Endorsed | True | | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/journalism-gifts-at-1061250-total-hdean-ackerman-of-columbias.html | JOURNALISM GIFTS AT $1,061,250 TOTAL; h)Dean Ackerman of Columbia's Graduate School Reports to University's Head | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/wallace-raids-missouri-progressive-party-is-formed-in-presidents.html | WALLACE 'RAIDS' MISSOURI; Progressive Party Is Formed in President's State | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/students-beaten-by-mobs-in-peiping-girl-clubbed-nearly-to-death-at.html | STUDENTS BEATEN BY MOBS IN PEIPING; Girl Clubbed Nearly to Death at Gate of Campus by Foes of Strike at Colleges | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/kashmir-battle-is-reported.html | Kashmir Battle Is Reported | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/silas-myers.html | SILAS MYERS | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/radio-baby-sitter-run-by-veteran-brightens-gi-students-night-life.html | Radio Baby Sitter Run by Veteran Brightens GI Students' Night Life; Microphones Placed Near Cribs Tell Major if All Is Well or Isn't (He's an Expert) With 'Changes' and Drinks of Water | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/harry-b-cohen-agency-names-vice-president.html | Harry B. Cohen Agency Names Vice President | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/holland-to-fund-its-floting-debt-finance-minister-announces-plans.html | HOLLAND TO FUND ITS FLOTING DEBT; Finance Minister Announces Plans Also for Conversion of Loan of 1938 | True | By Paul Catz | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/white-sox-trip-pirates.html | White Sox Trip Pirates | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/reds-charge-theft-of-music-for-film-four-composers-would-silence.html | REDS CHARGE THEFT OF MUSIC FOR FILM; Four Composers Would Silence 'Iron Curtain' Scores -- Paid For, Says U.S. Producer | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/poles-here-decry-pacts-with-russia-would-nullify-teheran-yalta-and.html | POLES HERE DECRY PACTS WITH RUSSIA; Would Nullify Teheran, Yalta and Potsdam Agreements -Bridges, Wheeler Speak | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/city-opera-company-offers-double-bill.html | CITY OPERA COMPANY OFFERS DOUBLE BILL | True | .R.P. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/advanced-by-meat-packers.html | Advanced by Meat Packers | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/john-e-burgess.html | JOHN E. BURGESS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mrs-alfred-h-collier.html | MRS. ALFRED H. COLLIER | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/support-of-un-urged-patterson-speaks-at-ceremonies-honoring-war.html | SUPPORT OF U.N. URGED; Patterson Speaks at Ceremonies Honoring War Veterans | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/care-urged-on-gis-in-picking-schools-many-complain-to-va-they.html | CARE URGED ON GI'S IN PICKING SCHOOLS; Many Complain to VA They Cannot Get Jobs After They Take Technical Courses | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/spreading-the-printed-word-low-postal-rates-airplane-delivery-asked.html | Spreading the Printed Word; Low Postal Rates, Airplane Delivery Asked to Send Publications Abroad | True | LANGDON p. MARVIN Jr. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/canadian-olympians-bow-hockey-champions-lose-to-allstars-in-benefit.html | CANADIAN OLYMPIANS BOW; Hockey Champions Lose to AllStars in Benefit Game, 6-3 | True | | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/airlines-hail-bill-to-end-travel-tax-proposal-to-halt-overtime-pay.html | AIRLINES HAIL BILL TO END TRAVEL TAX; Proposal to Halt Overtime Pay to Customs Men Welcomed by International Carriers | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/pga-bars-bobby-locke-rules-south-african-ineligible-in-national.html | P.G.A. BARS BOBBY LOCKE; Rules South African Ineligible in National Title Tourney | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/drydock-program-of-us-criticized-shipbuilders-council-contends-that.html | DRYDOCK PROGRAM OF U.S. CRITICIZED; Shipbuilders Council Contends That Maritime Commission Should Not Enter the Field | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/chinese-reds-force-chengchow-retreat.html | CHINESE REDS FORCE CHENGCHOW RETREAT | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/77-projects-studied-for-improving-city.html | 77 PROJECTS STUDIED FOR IMPROVING CITY | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/pinto-gets-726-series-in-abc-tournament.html | PINTO GETS 726 SERIES IN A.B.C. TOURNAMENT | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/chiang-kaishek-backed-two-parties-favor-election-as-president-of.html | CHIANG KAI-SHEK BACKED; Two Parties Favor Election as President of Republic | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/oit-sets-licenses-for-french-areas-shipments-valued-above-100-to.html | OIT SETS LICENSES FOR FRENCH AREAS; Shipments Valued Above $100 to Algiers, Tunisia, Morocco Put Under Export Controls | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/course-for-siam-planned-premierdesignate-says-he-will-not-be.html | COURSE FOR SIAM PLANNED; Premier-Designate Says He Will Not Be Leftist or Rightist | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/bar-hughes-negro-poet-californians-cancel-talk-as-he-denies-he-is-a.html | BAR HUGHES, NEGRO POET; Californians Cancel Talk as He Denies He Is a Communist | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/books-authors.html | Books -- Authors | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/leprosy-congress-ends-sessions.html | Leprosy Congress Ends Sessions | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/h000inancy-asher-married-vassar-alumna-becomes-bride-of-l-z-morris.html | h)0*0*0*iNANCY ASHER MARRIED; Vassar Alumna Becomes Bride of L. Z. Morris Strauss Jr. | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/gareth-anderson-heard-mozart-work-is-main-offering-of-tenors.html | GARETH ANDERSON HEARD; Mozart Work Is Main Offering of Tenor's Unusual Program | True | C.H. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/john-s-cooper.html | JOHN S. COOPER | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/british-steel-workers-set-output-mark-surpass-efforts-of-dunkerque.html | British Steel Workers Set Output Mark, Surpass Efforts of Dunkerque Period | | By Benjamin Welles | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/hockey-rules-amended-aha-measures-affects-school-and-college.html | HOCKEY RULES AMENDED; A.H.A. Measures Affects School and College Players | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/brady-in-8rounder-tonight.html | Brady in 8-Rounder Tonight | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/princeton-for-stassen-he-tops-student-poll-vandenberg-next-dewey.html | PRINCETON FOR STASSEN; He Tops Student Poll, Vandenberg Next, Dewey Third | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/sergeant-19-who-left-bequest-to-church-honored-at-st-thomas-morning.html | Sergeant, 19, Who Left Bequest to Church, Honored at St. Thomas' Morning Service | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/miss-harris-is-ski-victor-national-champion-captures-alta-slalom-on.html | MISS HARRIS IS SKI VICTOR; National Champion Captures Alta Slalom on 1:09.3 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/12-child-aid-items-sought-in-budget-citizens-committee-to-plead-for.html | 12 CHILD AID ITEMS SOUGHT IN BUDGET; Citizens Committee to Plead for Them at Hearings Cost Total Put at $3,501,471 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/feller-pitches-indians-to-an-easy-victory-over-the-giants-at.html | Feller Pitches Indians to an Easy Victory Over the Giants at Oklahoma City; CLEVELAND HALTS NEW YORKERS, 12-4 | True | By James P. Dawson | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/the-news-of-radio-wnyc-to-broadcast-gershwin-memorial-concert-at.html | The News of Radio; WNYC to Broadcast Gershwin Memorial Concert at Carnegie Hall April 22 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/200-psychiatrists-at-schools-forum-join-in-discussion-of-progress.html | 200 PSYCHIATRISTS AT SCHOOL'S FORUM; Join in Discussion of Progress Made by Children Treated at Hawthorne Institution | True | By Lucy Freeman | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/glenn-mccarthy-robert-paige-and-monty-collins-will-be-associated-in.html | Glenn McCarthy, Robert Paige and Monty Collins Will Be Associated in Venture | True | By Thomas F. Brady | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/ballet-theatre-does-peter-and-the-wolf.html | BALLET THEATRE DOES 'PETER AND THE WOLF' | True | J.M. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/british-carrier-visits-venice.html | British Carrier Visits Venice | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/six-killed-in-chinese-theatre.html | Six Killed in Chinese Theatre | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/writers-honor-hudson-richardson-memorial-plaque-cup-awarded-to-golf.html | WRITERS HONOR HUDSON; Richardson Memorial Plaque, Cup Awarded to Golf Fan | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/chinese-explorers-put-off-trip.html | Chinese Explorers Put Off Trip | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/relics-of-american-living-for-300-years-brought-together-in-third.html | Relics of American Living for 300 Years Brought Together in Third Avenue Exhibit | True | By Walter Rendell Storey | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/soviet-curbs-west-on-road-to-berlin-requests-the-western-allies-to.html | SOVIET CURBS WEST ON ROAD TO BERLIN; Requests the Western Allies to Drop Emergency Stations Operated for Two Years | True | By Edward A. Morrow | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/british-journalist-is-ousted-by-czechs.html | BRITISH JOURNALIST IS OUSTED BY CZECHS | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/delegates-agreed-decision-is-unanimous-if-site-is-available.html | DELEGATES AGREED; Decision Is Unanimous, If Site Is Available -Tomorrow Deadline | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/women-to-honor-miss-kenyon.html | Women to Honor Miss Kenyon | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/ann-e-cawley-former-auxiliary-air-pilot-fiancee-of-hayden-oconnor.html | Ann E. Cawley, Former Auxiliary Air Pilot, Fiancee of Hayden O'Connor, AAF Veteran | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/dr-gerald-higgins.html | DR. GERALD HIGGINS | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/prices-of-lard-ease-as-demand-slackens.html | PRICES OF LARD EASE AS DEMAND SLACKENS | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/maine-fires-controlled-snow-and-rain-falls-guards-watch-against.html | MAINE FIRES CONTROLLED; Snow and Rain Falls Guards Watch Against Blazes | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/public-health-nursing.html | PUBLIC HEALTH NURSING | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/600-at-outdoor-wedding-rabbi-and-bride-met-in-us-after-fleeing-from.html | 600 AT OUTDOOR WEDDING; Rabbi and Bride Met in U.S. After Fleeing From Poland | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/exhibit-on-life-of-1840s-display-at-theodore-roosevelt-home-will.html | EXHIBIT ON LIFE OF 1840'S; Display at Theodore Roosevelt Home Will Aid Its Maintenance | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/jacqueline-i-barasch-married.html | Jacqueline I. Barasch Married | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/warehouse-workers-back-pact-or-strike.html | WAREHOUSE WORKERS BACK 'PACT OR STRIKE' | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/salvationists-plan-meet-army-will-hold-interamerican-conference-at.html | SALVATIONISTS PLAN MEET; Army Will Hold Inter-American Conference at Chicago | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/general-motors-official-to-receive-parlin-award.html | General Motors Official To Receive Parlin Award | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/tokyo-transit-workers-go-out.html | Tokyo Transit Workers Go Out | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/another-russian-veto.html | ANOTHER RUSSIAN VETO | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/algerian-reds-lose-in-runoff-elections.html | ALGERIAN REDS LOSE IN RUN-OFF ELECTIONS | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/sports-of-the-times-spud-is-peeled-off.html | Sports of the Times; Spud Is Peeled Off | True | By Arthur Daley | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/owen-bronson.html | OWEN BRONSON | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/irish-aid-italians-in-fight-on-reds-plea-to-catholics-brings-flood.html | Irish Aid Italians in Fight on Reds; Plea to Catholics Brings Flood of Gifts | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/huge-erp-savings-now-in-prospect-us-officials-in-paris-find-basis.html | HUGE ERP SAVINGS NOW IN PROSPECT; U.S. Officials in Paris Find Basis for Reduction of $2,000,000,000 or More | True | By Michael L. Hoffman | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/brazilian-exporters-protest-new-ruling-creating-restrictions.html | Brazilian Exporters Protest New Ruling Creating Restrictions Against Products | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/priscilla-huffard-engaged-to-marry-vassar-alumna-is-brideelect-of-h.html | PRISCILLA HUFFARD ENGAGED TO MARRY; Vassar Alumna Is Bride-Elect of H. P. Davis Rockwell, a Student at M.I.T. | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/moscow-broadcasts-protest.html | Moscow Broadcasts Protest | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/elt-to-give-first-year-two-other-productions-listed-for-week-off.html | ELT TO GIVE 'FIRST YEAR'; Two Other Productions Listed for Week Off Broadway | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/women-to-open-palestine-drive.html | Women to Open Palestine Drive | True | | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/war-on-rats.html | WAR ON RATS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/50-jobs-open-at-hospital-nurses-especially-are-needed-to-staff.html | 50 JOBS OPEN AT HOSPITAL; Nurses Especially Are Needed to Staff Seton Institution | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/toronto-greets-mikolajczyk.html | Toronto Greets Mikolajczyk | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/telephone-line-trouble-cuts-bergen-benny-off-air.html | Telephone Line Trouble Cuts Bergen, Benny Off Air | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/police-praised-in-wall-st-strike.html | Police Praised in Wall St. Strike | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/toronto-takes-third-straight-from-detroit-in-stanley-cup-series.html | Toronto Takes Third Straight From Detroit in Stanley Cup Series; MAPLE LEAFS STOP RED WINGS, 2 TO 0 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/wheat-prices-rise-in-narrow-market-fluctuations-attributed-partly.html | WHEAT PRICES RISE IN NARROW MARKET; Fluctuations Attributed Partly to Evening-Up for Report by Agricultural Agency | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mrs-john-shea.html | MRS. JOHN SHEA | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/boylan-is-renamed-for-exchange-post.html | BOYLAN IS RENAMED FOR EXCHANGE POST | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/close-finish-seen-in-nebraska-race-observers-agree-any-one-of-three.html | CLOSE FINISH SEEN IN NEBRASKA RACE; Observers Agree Any One of Three Leaders Could Win in Primary Tomorrow | True | By Clayton Knowles | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/world-air-codes-will-be-law-soon-un-organization-expected-to.html | WORLD AIR CODES WILL BE LAW SOON; U.N. Organization Expected to Promulgate Regulations Under Preparation 3 Years | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/carolyn-miller-engaged-former-u-of-vermont-student-fiancee-of-ralph.html | CAROLYN MILLER ENGAGED; Former U. of Vermont Student Fiancee of Ralph B. Webber Jr. | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/steel-industrys-sales-7100000000-in-year.html | Steel Industry's Sales $7,100,000,000 in Year | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/gill-squillace.html | Gill -- Squillace | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/theatre-sessions-at-chapel-hill.html | Theatre Sessions at Chapel Hill | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/rebel-democrats-get-midwest-bid-13-conference-states-offer-blocvote.html | REBEL DEMOCRATS GET MIDWEST BID; 13 Conference States Offer Bloc-Vote Olive Branch in Mailed Fist to Southerners | True | By William M. Blair | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/church-honors-musician-perry-voultsos-receives-cross-of-order-of-st.html | CHURCH HONORS MUSICIAN; Perry Voultsos Receives Cross of Order of St. Mark | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/miss-helen-fiske-to-be-wed-june-23-granddaughter-of-late-haley.html | MISS HELEN FISKE TO BE WED JUNE 23; Granddaughter of Late Haley Fiske Engaged to Thomas B. Eastland Jr., Ex-Captain | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/elliott-clarke.html | Elliott -- Clarke | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/alexander-flies-to-london.html | Alexander Flies to London | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mgrathacclaims-roosevelt-ideals-on-death-anniversary-he-calls-for.html | M'GRATH ACCLAIMS ROOSEVELT IDEALS; On Death Anniversary He Calls for Rededication to Them Under Fire of Right and Left | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/clothing-makers-act-on-prices.html | Clothing Makers Act on Prices | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/savings-bank-to-be-host.html | Savings Bank to Be Host | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/note-of-optimism-for-retail-trade-shirt-and-pajama-maker-tells-of.html | NOTE OF OPTIMISM FOR RETAIL TRADE; Shirt and Pajama Maker Tells of Improved Sales Trends at Men's Wear Dinner | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/corn-led-advance-in-weeks-grain-markets-reserves-estimated-at.html | Corn Led Advance in Week's Grain Markets; Reserves Estimated at 990,000,000 Bushels | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/new-york-quintet-bows-rens-lose-to-lakers-7571-in-chicago-pro-final.html | NEW YORK QUINTET BOWS; Rens Lose to Lakers, 75-71, in Chicago Pro Final | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mine-locals-fail-to-act-on-strike-regular-meetings-get-no-word-from.html | MINE LOCALS FAIL TO ACT ON STRIKE; Regular Meetings Get No Word From Lewis Shutdowns Due to Spread in Industry | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/celtics-seeking-julian-pro-five-expects-to-sign-holy-cross-coach-to.html | CELTICS SEEKING JULIAN; Pro Five Expects to Sign Holy Cross Coach Today | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/bestinshow-won-by-imported-peke-sheraton-dorian-gains-award-among.html | BEST-IN-SHOW WON BY IMPORTED PEKE; Sheraton Dorian Gains Award Among 1,101 Dogs -- Ensarr Salute Teaneck Victor | True | By John Rendel | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/us-may-change-law-on-impounding-ships.html | U.S. MAY CHANGE LAW ON IMPOUNDING SHIPS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/oats-consumption-high-disappearance-in-3-months-is-put-at-350000000.html | OATS CONSUMPTION HIGH; Disappearance in 3 Months Is Put at 350,000,000 Bushels | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/cathedral-to-house-house-art-1100000-california-building-to-display.html | CATHEDRAL TO HOUSE ART; $1,100,000 California Building to Display Crucifixion Mural | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/harmon-triumphs-in-masters-golf-event-with-recordequaling-card-of.html | Harmon Triumphs in Masters Golf Event With Record-Equaling Card of 279; WINGED FOOT STAR FIVE-STROKE VICTOR | True | By Lincoln A. Werden | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/murdock-renamed-by-hockey-coaches-code-of-ethics-accepted-as.html | MURDOCK RENAMED BY HOCKEY COACHES; Code of Ethics Accepted as College Body Ends Meeting -- Tourney Plan Drawn | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/johanna-c-gersons-nuptials.html | Johanna C. Gerson's Nuptials | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/ben-conner.html | BEN CONNER | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/frank-r-kirsten.html | FRANK R. KIRSTEN | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/traffic-of-british-to-vienna-curbed-russians-insist-military-men.html | TRAFFIC OF BRITISH TO VIENNA CURBED; Russians Insist Military Men Have Their Photographs on All Travel Permits | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/joseph-j-coughlin.html | JOSEPH J. COUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/forces-in-france-still-in-balance-levels-of-wages-and-prices.html | FORCES IN FRANCE STILL IN BALANCE; Levels of Wages and Prices Maintained by Cooperation of Three Groups | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/emmett-a-aber.html | EMMETT A. ABER | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/barons-top-bisons-to-take-calder-cup.html | BARONS TOP BISONS TO TAKE CALDER CUP | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/civil-war-veteran-dies-at-112.html | Civil War Veteran Dies at 112 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/suggestions-save-man-hours.html | Suggestions Save Man Hours | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/kings-players-plan-melodrama.html | King's Players Plan Melodrama | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/dr-t-i-price-will-retire-superintendent-has-been-in-city-hospital.html | DR. T. I. PRICE WILL RETIRE; Superintendent Has Been in City Hospital Service Since 1909 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/horowitz-praised-as-concert-soloist-an-overwhelming-performance-of.html | HOROWITZ PRAISED AS CONCERT SOLOIST; An Overwhelming Performance of the Tchaikovsky Concerto Given With Philharmonic | True | By Olin Downes | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/foreign-exchange-week-ended-april-9-1948.html | FOREIGN EXCHANGE; Week Ended April 9, 1948 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mrs-ethel-noyes-lewis.html | MRS. ETHEL NOYES LEWIS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/economics-and-finance-the-waning-importance-of-the-news-leak.html | ECONOMICS AND FINANCE; The Waning Importance of the News "Leak" | True | By Edward H. Collins | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/fabric-demonstration-today.html | Fabric Demonstration Today | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/export-licenses-are-extended.html | Export Licenses Are Extended | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/phelps-dodge-to-build-smelter.html | Phelps Dodge to Build Smelter | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/gales-rage-up-state-buildings-trees-and-wires-blown-down-in-wide.html | GALES RAGE UP STATE; Buildings, Trees and Wires Blown Down in Wide Area | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/flakes-to-box-weinberg.html | Flakes to Box Weinberg | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/ends-pastorate-in-city-dr-key-preaches-last-sermon-in-rutgers.html | ENDS PASTORATE IN CITY; Dr. Key Preaches Last Sermon in Rutgers Presbyterian | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/state-road-havoc-wrought-by-cold-loss-is-put-at-millions-with-worst.html | STATE ROAD HAVOC WROUGHT BY COLD; Loss Is Put at Millions, With Worst Damage in Southern and Middle New York | True | By Bert Pierce | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/yale-dinghy-crews-lead-compile-70-points-in-contests-with-6-rivals.html | YALE DINGHY CREWS LEAD; Compile 70 Points in Contests With 6 Rivals in Thames | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/savings-bank-to-mark-centenary.html | Savings Bank to Mark Centenary | True | | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/oldtimers-in-hockey-tie-canadiesmaroons-play-to-55-deadlock-for.html | OLDTIMERS IN HOCKEY TIE; Canadies-Maroons Play to 5-5 Deadlock for Charity | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/campbel-knocks-out-cavera.html | Campbel Knocks Out Cavera | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/h-00iwilliam-c-hill.html | h) 0*0*0*iWILLIAM C. HILL | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/all-americans-safe.html | All Americans Safe | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/knapp-etchells-win-dinghy-titles-first-day-leaders-are-named.html | KNAPP, ETCHELLS WIN DINGHY TITLES; First Day Leaders Are Named National Champions When Finals Are Cancelled By JAMES ROBBINS | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/keres-defeats-euwe-in-25-moves-to-take-2d-in-world-chess-play.html | Keres Defeats Euwe in 25 Moves To Take 2d in World Chess Play; Botvinnik, Tournament Leader, Draws Bye in Eleventh Round at Moscow-- Faucher Wins College League Championship | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/roosevelt-statue-to-be-unveiled-by-his-widow-in-london-today.html | Roosevelt Statue to Be Unveiled By His Widow in London Today | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/policemen-in-pension-protest.html | Policemen in Pension Protest | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/bogota-evacuees-in-panama.html | Bogota Evacuees in Panama | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/dewey-predicts-nebraska-victory-governor-back-in-albany-rests.html | DEWEY PREDICTS NEBRASKA VICTORY; Governor, Back in Albany, Rests Primary Hopes on His Foreign Program | True | By Leo Egan | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/memphis-tops-tigers-9-to-7.html | Memphis Tops Tigers, 9 to 7 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/crisis-in-bogota-seems-over.html | Crisis in Bogota Seems Over | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/identity-of-gaitan-assassin-key-to-communists-part-panamanian.html | Identity of Gaitan Assassin Key to Communists' Part; Panamanian Foreign Minister Says Reds Took Advantage of the Disorders -Relative Quiet Returns to Nation | True | By Milton Bracker | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/jersey-gold-hunt-turns-to-comedy-as-beach-owners-battle-diggers.html | Jersey Gold Hunt Turns to Comedy As Beach Owners Battle Diggers; All-Day War Is Waged, With Bungalow Colony and the Police Making Sallies on Invaders No Booty Found | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/seek-uniformity-on-transfer-rules-college-commissioners-will.html | SEEK UNIFORMITY ON TRANSFER RULES; College Commissioners Will Recommend N.C.A.A. Adopt More Strict Measures | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/veterans-give-awards-state-catholic-group-honors-3-for-their.html | VETERANS GIVE AWARDS; State Catholic Group Honors 3 for Their Americanism | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/dodgers-may-use-hodges-in-opener-inactivity-of-edwards-poses.html | DODGERS MAY USE HODGES IN OPENER; Inactivity of Edwards Poses Catching Problem -- Game in Baltimore Called Off | True | By Roscoe McGowen | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/wind-overturns-youths-boat.html | Wind Overturns Youth's Boat | True | | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mrs-morris-trubek.html | MRS. MORRIS TRUBEK | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/free-parking-lots-available-today-city-to-open-space-in-cadman.html | FREE PARKING LOTS AVAILABLE TODAY; City to Open Space in Cadman Plaza in Brooklyn -- Other Sites Being Studied | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/sets-founding-day-of-wallace-party-national-group-picks-july-24-at.html | SETS FOUNDING DAY OF WALLACE PARTY; National Group Picks July 24 at Philadelphia -- Hits U.S. Policy in Message to Italy | True | By George Eckel | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/striking-pilots-offer-flood-aid.html | Striking Pilots Offer Flood Aid | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/janet-sachson-wed-in-woodmere.html | Janet Sachson Wed in Woodmere | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/womens-jobs-stressed-return-to-home-would-disrupt-economy-us-aide.html | WOMEN'S JOBS STRESSED; 'Return to Home' Would Disrupt Economy, U.S. Aide Says | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/sales-of-surplus-reported-by-waa-goods-which-cost-10500000-offered.html | SALES OF SURPLUS REPORTED BY WAA; Goods Which Cost 10,500,000 Offered in Next Nine Days at Region Warehouses | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/robert-harmon-sings-tenor-displays-pleasant-voice-in-local-debut-at.html | ROBERT HARMON SINGS; Tenor Displays Pleasant Voice in Local Debut at Town Hall | True | C.H. I | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/millions-in-italy-at-party-rallies-communists-and-the-christian.html | MILLIONS IN ITALY AT PARTY RALLIES; Communists and the Christian Democrats in Closer Finish for Next Sunday's Polls | True | By Arnaldo Cortesi | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/rochester-five-on-top-beats-allstars-7464-to-sweep-twogame-series.html | ROCHESTER FIVE ON TOP; Beats All-Stars, 74-64, to Sweep Two-Game Series | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/two-city-budget-omissions.html | TWO CITY BUDGET OMISSIONS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/border-still-difficult-frenchmen-say-spain-insists-visitors-have.html | BORDER STILL DIFFICULT; Frenchmen Say Spain Insists Visitors Have 'Hard' Money | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/for-adequate-air-power.html | FOR ADEQUATE AIR POWER | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/huxley-in-turkey-for-unesco.html | Huxley in Turkey for UNESCO | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/baptist-education-day-held.html | Baptist Education Day Held | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/promoted-by-general-time-instruments.html | PROMOTED BY GENERAL TIME INSTRUMENTS | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/flight-of-capital-to-africa-impeded-british-action-deters-buying-of.html | FLIGHT OF CAPITAL TO AFRICA IMPEDED; British Action Deters Buying of Gold-Mining Shares by Those Who Fear War | True | By George H. Morison | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/resident-offices-report-on-trade-special-promotions-offerings-spur.html | RESIDENT OFFICES REPORT ON TRADE; Special Promotions Offerings Spur Activities of Buyers in Wholesale Markets | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/photographers-extend-exhibit.html | Photographers Extend Exhibit | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/news-of-food-nations-big-stock-of-jams-and-jellies-must-be-used-up.html | News of Food; Nation's Big Stock of Jams and Jellies Must Be Used Up, Women Are Reminded | True | By Jane Nickerson | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/jewish-directory-is-planned.html | Jewish Directory Is Planned | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/appointed-as-the-director-of-surgery-at-st-vincents.html | Appointed as the Director Of Surgery at St. Vincent's | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/trade-bureau-name-changed.html | Trade Bureau Name Changed | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/frances-wexler-becomes-bride.html | Frances Wexler Becomes Bride | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/house-gop-poll-puts-dewey-first-taft-and-vandenberg-follow-as-most.html | HOUSE GOP POLL PUTS DEWEY FIRST; Taft and Vandenberg Follow as 'Most Likely' Candidate -- Ohioan Favored Most | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/us-plywood-taps-congo-for-timber-plans-to-import-6500000-feet-of.html | U.S. PLYWOOD TAPS CONGO FOR TIMBER; Plans to Import 6,500,000 Feet of New 'Korina' Monthly From Belgian Colony | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/cotton-continues-its-rise-in-price-adds-73-to-122-points-in-week-to.html | COTTON CONTINUES ITS RISE IN PRICE; Adds 73 to 122 Points in Week to Previous Gain Export Business Promising | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/reserve-officers-on-carrier-cruise-306-take-a-refresher-course-on.html | RESERVE OFFICERS ON CARRIER CRUISE; 306 Take a 'Refresher Course' on New Saipan in Maneuver Off Long Island Coast | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/two-patrolmen-beaten-two-of-the-alleged-assailants-are-held-in-bail.html | TWO PATROLMEN BEATEN; Two of the Alleged Assailants Are Held in Bail of $3,000 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/england-takes-rugby-title.html | England Takes Rugby Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/hobart-gains-dinghy-honors.html | Hobart Gains Dinghy Honors | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/2d-car-nearly-hits-dying-auto-victim.html | 2D CAR NEARLY HITS DYING AUTO VICTIM | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/whist-party-aids-cancer-unit.html | Whist Party Aids Cancer Unit | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/transport-aids-iii-seaman.html | Transport Aids III Seaman | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/jock-sutherland-steeler-coach-dies-in-hospital-at-pittsburgh-brain.html | Jock Sutherland, Steeler Coach, Dies in Hospital at Pittsburgh; Brain Tumor Is Fatal to Noted Football Figure -- Had Led Panthers, Pro Dodgers | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/britains-budget-viewed-diversely-its-purpose-to-make-surplus-for.html | BRITAINS BUDGET VIEWED DIVERSELY; Its Purpose to Make Surplus for Government Praised, but Success Uncertain | True | By Lewis L. Nettleton | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/arabs-say-kastel-has-been-retaken-jews-deny-claim-british-confirm.html | ARABS SAY KASTEL HAS BEEN RETAKEN; JEWS DENY CLAIM; British Confirm That Control of Key Point on Palestine Road Has Shifted Anew | True | By Dana Adams Schmidt | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/benelux-countries-also-prefer-to-defer-creation-of-government-now.html | Benelux Countries Also Prefer to Defer Creation of Government Now -- Germans Offer to Initiate Political Regime | True | By Delbert Clark | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/science-trips-in-bronx-pupils-in-24-schools-visit-the-meadows-in.html | SCIENCE TRIPS IN BRONX; Pupils in 24 Schools Visit the Meadows in Botanical Garden | True | | | C1B 130186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/oneyear-maturities-of-us-52506237205.html | ONE-YEAR MATURITIES OF U.S. $52,506,237,205 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/business-recruits-college-students-10000-june-graduates-ready-to.html | BUSINESS RECRUITS COLLEGE STUDENTS; 10,000 June Graduates Ready to Begin Company Training Conference Board Finds | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/olga-paul-presents-varied-song-recital.html | OLGA PAUL PRESENTS VARIED SONG RECITAL | True | T. S. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/mrs-j-a-truesdell-escaped-massacre.html | MRS. J. A. TRUESDELL, ESCAPED MASSACRE | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/child-camping-endorsed-jewish-vacation-association-urges-such-rest.html | CHILD CAMPING ENDORSED; Jewish Vacation Association Urges Such Rest for All | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/pinweights-in-action.html | Pinweights in Action | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/karl-krueger-guest-at-3choir-festival.html | KARL KRUEGER GUEST AT 3-CHOIR FESTIVAL | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/farley-in-warning-on-bigotry-in-us-he-speaks-at-the-communion.html | FARLEY IN WARNING ON BIGOTRY IN U.S; He Speaks at the Communion Breakfast of Post Office Holy Name Society | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/came-from-scotland-at-17.html | Came From Scotland at 17 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/blue-cross-counts-3206178-members-increase-of-417191-in-last-year.html | BLUE CROSS COUNTS 3,206,178 MEMBERS; Increase of 417,191 in Last Year Shown -- Payments Since 1935 Total $108,000,000 | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/elizabeth-five-triumphs.html | Elizabeth Five Triumphs | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/new-jersey-canoeist-lost-in-housatonic.html | NEW JERSEY CANOEIST LOST IN HOUSATONIC | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/zionists-present-zweig-play.html | Zionists Present Zweig Play | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/catholic-labor-grows-british-report-steady-increase-in-association.html | CATHOLIC LABOR GROWS; British Report Steady Increase in Association of Unionists | True | Special to THE NEW YORK TIMES. | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/yanks-19-blows-down-pelicans-as-johnson-dimaggio-star-146-third.html | Yanks' 19 Blows Down Pelicans As Johnson, DiMaggio Star, 14-6; Third Sacker Gets Two Homers, Joe Smashes One at New Orleans -- Gumpert Excels in Box After Reynolds Yields 9 Hits | True | By John Drebinger | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/the-warning-of-bogota.html | THE WARNING OF BOGOTA | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/buffalo-five-wins-deaf-title.html | Buffalo Five Wins Deaf Title | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/protestant-welfare.html | PROTESTANT WELFARE | True | | | C1B 130186 | |
| 1948-04-12 | 1948-04-12 | https://www.nytimes.com/1948/04/12/archives/baroda-regime-within-india.html | Baroda Regime Within India | True | | | C1B 130186 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/clarence-j-conway.html | CLARENCE J. CONWAY | True | Special to THI IEW YOIK TIMS. | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/howard-a-sutton.html | HOWARD A. SUTTON | True | pect_a{ to TRu _T't', YORK TI,.% | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/hoffman-driving-to-set-up-erp-agency-spends-busy-day-talking-with.html | Hoffman, Driving to Set Up ERP Agency, Spends Busy Day Talking With Officials | | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/jews-raid-british-troop-train.html | Jews Raid British Troop Train | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/marshall-blames-reds-in-colombia-parley-to-continue-secretary-tells.html | MARSHALL BLAMES REDS IN COLOMBIA; PARLEY TO CONTINUE; Secretary Tells Conferees That World Communism Set Off Revolt in Country | True | By Bertram D. Hulen | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/1st-budget-hearing-heated-labor-fights-10cent-fare-need-for-city.html | 1st Budget Hearing Heated; Labor Fights 10-Cent Fare; Need for City Pay Rises Is Conceded, but Business Groups Favor Financing Them by Higher Transit Charges | True | By Robert W. Potter | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/books-authors.html | Books -- Authors | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/houses-and-stores-conveyed-in-bronx-150family-parcel-on-macombs.html | HOUSES AND STORES CONVEYED IN BRONX; 150-Family Parcel on Macombs Road and Taxpayer on Boston Road Are Among Deals | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/cotton-import-curb-hit-shutdown-of-fine-yarn-mills-feared-on-long.html | COTTON IMPORT CURB HIT; Shut-Down of Fine Yarn Mills Feared on Long Fiber Scarcity | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lawrence-eveslage.html | LAWRENCE EVESLAGE | True | Special to Ngw YoP. 'I'l.',tr.s | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/james-w-wilkie.html | JAMES W. WILKIE. | True | Special to THE NZW Yol TIME:S | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/yankees-rout-birmingham-121-embree-and-page-starring-in-box-they.html | Yankees Rout Birmingham, 12-1, Embree and Page Starring in Box; They Yield Only Four Hits While Bombers Collect 15, Including 400-Foot Homer by Keller -- Berra Out With Split Finger | True | By John Drebinger | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/gruenbaum-said-to-quit.html | Gruenbaum Said to Quit | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/braves-game-off-spahn-hurt.html | Braves' Game Off, Spahn Hurt | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/petains-release-sought-committee-formed-in-paris-aims-to-free-vichy.html | PETAIN'S RELEASE SOUGHT; Committee Formed in Paris Aims to Free Vichy Leader | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/martin-m-bressler.html | MARTIN M. BRESSLER | True | pecta, to uHs Nsw YoaK Tzars | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/sidney-riddlestorffer.html | SIDNEY RIDDLESTORFFER | True | Speclat to THIo [çw YO.K TIMES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/rm-brandin-fiance-of-barbara-lockton.html | R.M. BRANDIN FIANCE OF BARBARA LOCKTON | True | Special to Tm NEW YOnK TnF.. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/kaiser-as-witness-tells-stock-deal-says-proposal-by-otis-co-that.html | KAISER AS WITNESS TELLS STOCK DEAL; Says Proposal by Otis & Co. That Market Be Stabilized Was Shock to Him | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/cities-service-signs-contract-for-oil-development-in-mexico-it-will.html | Cities Service Signs Contract For Oil Development in Mexico; It Will Cooperate With Pemex in Exploring Million Acres -- Deal Is the First of Its Kind Since 1938 Dispute | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/joe-louis-returns-from-trip-abroad-champion-portly-and-in-good.html | JOE LOUIS RETURNS FROM TRIP ABROAD; Champion, Portly and in Good Humor, Talks of Training for Joe Walcott Bout | True | By Joseph C. Nichols | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/would-hail-writers-on-wartime-silence.html | WOULD HAIL WRITERS ON WARTIME SILENCE | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/jeffersons-attitude-on-religion.html | Jefferson's Attitude on Religion | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/margin-given-taft-in-nebraska-today-but-primary-vote-can-develop-in.html | MARGIN GIVEN TAFT IN NEBRASKA TODAY; But Primary Vote Can Develop Into a Dewey-Stassen Duel if Butler 'Machine' Fails | True | By Clayton Knowles | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/anderson-opposes-dual-farm-parity-secretary-favors-single-basis.html | ANDERSON OPPOSES DUAL FARM PARITY; Secretary Favors Single Basis Rather Than Choice Allowed by Pending Measure | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/charges-dismissed-of-food-pricefixing.html | CHARGES DISMISSED OF FOOD PRICE-FIXING | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/in-the-nation-digging-coal-with-a-republican-shovel.html | In The Nation; Digging Coal With a Republican Shovel | True | By Arthur Krock | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/roosevelts-spirit-lives.html | ROOSEVELT'S SPIRIT LIVES | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/notes.html | Notes | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/honoring-new-yorks-postmaster.html | HONORING NEW YORK'S POSTMASTER | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/leaving-stern-brothers-to-join-los-angeles-store.html | Leaving Stern Brothers To Join Los Angeles Store | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/16-senators-press-for-un-revision-russia-challenged-to-accept-veto.html | 16 SENATORS PRESS FOR U.N. REVISION; Russia Challenged to Accept Veto Limit and Arms Curb or Face United Line-Up | True | By William S. White | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/plans-144-suites-for-east-79th-st-ettinger-awards-contract-to-new.html | PLANS 144 SUITES FOR EAST 79TH ST.; Ettinger Awards Contract to New Tishman Company for Garden-Type Project | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/traffic-accidents-drop-23-fewer-reported-for-the-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 23 Fewer Reported for the Week Than in Same Period of 1947 | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dallas-sale-approved.html | Dallas Sale Approved | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/the-lewis-problem-remains.html | THE LEWIS PROBLEM REMAINS | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/tuition-rise-protested-nyu-veterans-publication-announces.html | TUITION RISE PROTESTED; N.Y.U. Veterans' Publication Announces Opposition | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mrs-william-a-brophy-i.html | MRS. WILLIAM A. BROPHY I | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/liver-study-halt-feared-in-bavaria-transfer-of-hospital-control-may.html | LIVER STUDY HALT FEARED IN BAVARIA; Transfer of Hospital Control May End Research Begun by Refugee Physician | True | By Kathleen McLaughlin | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/will-study-state-health-plan.html | Will Study State Health Plan | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/indians-buy-wensloff-acquire-yankees-pitcher-who-refused-phils.html | INDIANS BUY WENSLOFF; Acquire Yankees' Pitcher Who Refised Phils' Terms | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lawrence-j-mgovern.html | LAWRENCE J. M'GOVERN | True | Speclr to Tins NSW Yo; 3['nss | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/advertising-news.html | Advertising News | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mother-of-3-asks-mercy-jersey-woman-25-admits-fatal-beating-of-baby.html | MOTHER OF 3 ASKS MERCY; Jersey Woman, 25, Admits Fatal Beating of Baby Son | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/benjaminlee.html | Benjamin--Lee | True | Special to Tltz Nzw Yoluc TMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/herschel-johnson-new-brazil-envoy-un-deputy-and-veteran-diplomat.html | HERSCHEL JOHNSON NEW BRAZIL ENVOY; U.N. Deputy and Veteran Diplomat Nominated to Succeed W.D. Pawley | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/humble-oils-net-a-record-profit-of-124106900-in-1947-equals-690-a.html | HUMBLE OIL'S NET A RECORD; Profit of $124,106,900 in 1947 Equals $6.90 a Share | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/edward-a-mconville.html | EDWARD A. M'CONVILLE | True | oeclal to I'HE N-W YOltK 'I'IM.e.S. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/accountant-guilty-of-practicing-law.html | ACCOUNTANT GUILTY OF PRACTICING LAW | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-yeshiva-unit-opens-rolls.html | New Yeshiva Unit Opens Rolls | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/son-to-mrs-william-h-timbers.html | Son to Mrs. William H. Timbers | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/colombians-here-unaware-of-rift-vice-president-and-lopez-say-they.html | COLOMBIANS HERE UNAWARE OF RIFT; Vice President and Lopez Say They Know Nothing of Break With the Soviet Union | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/fire-on-bmt-in-queens-burning-car-is-uncoupled-at-junction.html | FIRE ON BMT IN QUEENS; Burning Car Is Uncoupled at Junction Boulevard | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/ciotruman-split-revealed-by-carey-secretarys-talk-in-support-of.html | CIO-TRUMAN SPLIT REVEALED BY CAREY; Secretary's Talk in Support of Eisenhower Is Taken as Evidence of Murray Stand | True | By Joseph A. Loftus | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/wheat-bought-for-europe.html | Wheat Bought for Europe | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/rumanian-charter-up-constitutional-assembly-session-a-forum-of.html | RUMANIAN CHARTER UP; Constitutional Assembly Session a Forum of Attacks on U.S. | True | Special to THE NEW YORK TIMES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/text-of-truman-message.html | Text of Truman Message | True | Special to THE NEW YORK TIMES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/industrial-mobilization-consideration-of-methods-asked-now-to.html | Industrial Mobilization; Consideration of Methods Asked Now, to Obviate Future Complaints | True | CHARLES A. WEIL | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/ata-group-to-aid-military-plan.html | AT A Group to Aid Military Plan | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/ironworkers-back-on-job.html | Ironworkers Back on Job | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/news-of-food-bearnaise-sauce-made-to-honor-king-now-can-be-bought.html | News of Food; Bearnaise Sauce, Made to Honor King, Now Can Be Bought Ready-Made in Jar | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/czechs-to-move-germans-out.html | Czechs to Move Germans Out | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/14-strike-halt-kaiserfrazer.html | 14 Strike, Halt Kaiser-Frazer | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/state-buys-margarine-purchases-131200-pounds-for-41000-for.html | STATE BUYS MARGARINE; Purchases 131,200 Pounds for $41,000 for Institutional Use | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mrs-james-w-armstrong.html | MRS. JAMES W. ARMSTRONG | True | Special to Tm NV Yo TL...s. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/francis-a-cackowl.html | FRANCIS A. CACKOWl | True | -pectal to 'FIE iL'.V YO'.K Tt.M.:S | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/heavy-cloud-bank-halts-la-guardia-field-traffic.html | Heavy Cloud Bank Halts La Guardia Field Traffic | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/de-rogatis-heads-presbytery-here-founder-of-italianspeaking.html | DE ROGATIS HEADS PRESBYTERY HERE; Founder of Italian-Speaking Congregation on Staten Island Is Honored | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/cooperative-apartments-sold.html | Cooperative Apartments Sold | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/baseballs-no-1-fan-getting-his-annual-baseball-pass.html | BASEBALL'S NO. 1 FAN GETTING HIS ANNUAL BASEBALL PASS | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/sw-hsiang-is-appointed-as-the-manager-of-central-trust-of-china.html | S.W. Hsiang Is Appointed as the Manager Of Central Trust of China Insurance Branch | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dulles-to-address-bond-club.html | Dulles to Address Bond Club | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/independent-board-urged-in-air-safety.html | INDEPENDENT BOARD URGED IN AIR SAFETY | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/woman-pleads-guilty-hotel-night-clerk-admits-keeping-a-disorderly.html | WOMAN PLEADS GUILTY; Hotel Night Clerk Admits Keeping a Disorderly House | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/farnsworth-corporation-names-eastern-manager.html | Farnsworth Corporation Names Eastern Manager | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dr-baeck-honored-with-degree.html | Dr. Baeck Honored With Degree | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/berkshire-auditions-this-week.html | Berkshire Auditions This Week | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/man-dead-19-hurt-in-jersey-city-fire-threealarm-blaze-sweeps.html | MAN DEAD, 19 HURT IN JERSEY CITY FIRE; Three-Alarm Blaze Sweeps Block-Square Foundry of Crucible Steel Co. | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/arthur-fleischer.html | ARTHUR FLEISCHER | True | Special tO THE NEW YOK TIZES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/quality-featured-at-antiques-fair-weeks-show-opens-at-armory-evalyn.html | QUALITY FEATURED AT ANTIQUES FAIR; Week's Show Opens at Armory -- Evalyn Walsh McLean's Paperweights Shown | True | By Walter Rendell Storey | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/a-haganah-plane-downed-by-british-aircraft-said-to-have-fired-on.html | A HAGANAH PLANE DOWNED BY BRITISH; Aircraft Said to Have Fired on Force Aiding Arabs in Fight -- Jews Regain Kastel | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bill-raising-new-jersey-take-in-racing-passed-by-legislators.html | Bill Raising New Jersey 'Take' In Racing Passed by Legislators; Governor Is Expected to Sign 12 Per Cent Measure Today, Increasing State Yield by $5,285,000 -- Breakage to Dime | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dodgers-and-hall-blast-orioles-118-young-hurler-goes-route-as.html | DODGERS AND HALL BLAST ORIOLES, 11-8; Young Hurler Goes Route as Brooks Win No. 25 -- Hodges Hits Grand-Slam Homer | | By Roscoe McGowen | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/drew-nine-triumphs-113.html | Drew Nine Triumphs, 11-3 | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/cash-and-stock-dividend-voted-by-standard-oil.html | Cash and Stock Dividend Voted by Standard Oil | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/nancy-evans-betrothed-senior-at-vassar-college-to-be-bride-of-john.html | NANCY EVANS BETROTHED; Senior at Vassar College to Be Bride of John E. Burden Jr. | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/pope-sees-msgr-flanagan.html | Pope Sees Msgr. Flanagan | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bomb-hurts-two-in-havana.html | Bomb Hurts Two in Havana | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/state-employes-demonstrate.html | State Employes Demonstrate | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/walter-h-hall.html | WALTER H, HALL | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/meoria-tospita-help.html | Meoria] }tospita] Help | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/my-babu-still-at-152-holds-as-derby-favorite-but-drops-to-72-for.html | MY BABU STILL AT 15-2; Holds as Derby Favorite, but Drops to 7-2 for Guineas | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/city-opera-lists-debuts-three-singers-to-bow-in-final-week-of.html | CITY OPERA LISTS DEBUTS; Three Singers to Bow in Final Week of Spring Season | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/brady-outpoints-ferrante.html | Brady Outpoints Ferrante | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-iran-regime-reported-near-with-ghavam-regaining-power.html | New Iran Regime Reported Near, With Ghavam Regaining Power | True | By Sam Pope Brewer | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-zealand-sees-dollar-chief-need-in-red-with-us-and-canada-but.html | NEW ZEALAND SEES DOLLAR CHIEF NEED; 'In Red' With U.S. and Canada but Total Trade Balance Is Fundamentally Sound | True | By Walter F. Leysmith | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/federal-program-approved.html | Federal Program Approved | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/gandhis-son-courts-arrest.html | Gandhi's Son Courts Arrest | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/1012590-profit-shown-by-russeks-decrease-in-returns-for-year.html | $1,012,590 PROFIT SHOWN BY RUSSEKS; Decrease in Returns for Year Attributed to Higher Costs of Supplies and Services | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/saggy-registers-upset-over-citation-in-sprint-at-havre-de-grace-mrs.html | Siggy Registers Upset Over Citation in Sprint at Havre de Grace; MRS. SAGNER'S COLT WINS BY A LENGTH | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/senate-doubles-copyright-fee.html | Senate Doubles Copyright Fee | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/erp-effect-for-canada-her-supply-to-europe-will-be-backed-finance.html | ERP EFFECT FOR CANADA; Her Supply to Europe Will Be Backed, Finance Head Says | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/yaspangroveman.html | Yaspan---Groveman | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/military-spending-erp-given-priority-by-house-leaders-measures.html | MILITARY SPENDING; ERP GIVEN PRIORITY BY HOUSE LEADERS; Measures Aimed at Political Gain Are Dropped -- Voting Near on Air Strength | True | By C.p. Trussell | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/the-windsors-move-into-long-island-estate.html | THE WINDSORS MOVE INTO LONG ISLAND ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-high-reached-in-cotton-futures-active-demand-marks-seasons-top.html | NEW HIGH REACHED IN COTTON FUTURES; Active Demand Marks Season's Top -- Final Prices Are Up 6 to 43 Points Net | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/adelson-gussaroff.html | Adelson -- Gussaroff | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/nursing-conference-tomorrow.html | Nursing Conference Tomorrow | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-head-demanded-by-coast-democrats.html | NEW HEAD DEMANDED BY COAST DEMOCRATS | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/submarine-visits-australia.html | Submarine Visits Australia | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/2800-hear-serkin-at-carnegie-hall-pianist-attracts-an-overflow.html | 2,800 HEAR SERKIN AT CARNEGIE HALL; Pianist Attracts an Overflow Crowd to Varied Program -Chopin Preludes Offered | True | R.P. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/charles-e-watson.html | CHARLES E. WATSON | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/un-successor-a-problem.html | U.N. Successor a Problem | True | Special to THE NEW YORK TIMES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/or-james-b-woodruff.html | OR. JAMES B. WOODRUFF | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/east-river-bank-marks-100th-year-methods-used-in-quill-pen-era-are.html | EAST RIVER BANK MARKS 100TH YEAR; Methods Used in Quill Pen Era Are Contrasted With Modern Efficiency in Display | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/arabs-order-iraqi-to-jerusalem-war-league-shifts-peoples-army-chief.html | ARABS ORDER IRAQI TO JERUSALEM WAR; League Shifts 'People's Army' Chief From Syria -- Speeds Regime for Palestine | True | By Gene Currivan | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/childrens-books-listed-group-of-250-titles-compiled-by-authorities.html | CHILDREN'S BOOKS LISTED; Group of 250 Titles Compiled by Authorities in Field | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/buys-palm-beach-residence.html | Buys Palm Beach Residence | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/julian-signs-contract-basketball-coach-takes-with-boston-pros-for-3.html | JULIAN SIGNS CONTRACT; Basketball Coach Takes With Boston Pros for 3 Years | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/palmer-cushing.html | PALMER CUSHING | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/shipping-news-and-notes-cunard-white-star-line-carried-150000.html | Shipping News and Notes; Cunard White Star Line Carried 150,000 Across the Atlantic During 1947 | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/jack-heintz-reports-shows-174623-profit-for-1947-despite.html | JACK & HEINTZ REPORTS; Shows $174,623 Profit for 1947 Despite Manufacturing Loss | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/youth-counseling-stressed-in-drive-catholic-charities-spokesman.html | YOUTH COUNSELING STRESSED IN DRIVE; Catholic Charities Spokesman Tells of Work in Correcting 'Social Misunderstanding' | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/homage-of-britain-is-paid-roosevelt-leaders-of-two-nations-take.html | HOMAGE OF BRITAIN IS PAID ROOSEVELT; Leaders of Two Nations Take Part in Unveiling Statue of the President | True | By Herbert L. Matthews | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/woman-in-un-post-is-cited-by-unionists.html | WOMAN IN U.N. POST IS CITED BY UNIONISTS | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bonds-and-shares-on-london-market-government-and-nationalized.html | BONDS AND SHARES ON LONDON MARKET; Government and Nationalized Issues Decline -- Industrials Also Move Downward | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/harmon-plans-to-bid-for-titles-in-us-british-opens-pga-winner-of.html | Harmon Plans to Bid for Titles In U.S., British Opens, P.G.A.; Winner of Masters, Hailed for Daring Play In Equaling Tournament Record, Must Qualify for National Championship | True | By Lincoln A. Werden | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/isham-mansion-damaged-by-fire-to-be-restored.html | Isham Mansion, Damaged By Fire, to Be Restored | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/ernest-p-newell.html | ERNEST P. NEWELL | True | Special to the New york Times | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/fencing-title-to-lubell-second-place-awarded-to-giolito-in-met-open.html | FENCING TITLE TO LUBELL; Second Place Awarded to Giolito in Met. Open Foils Test | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/us-lines-veterans-dine-112-of-149-in-quarter-century-club-are.html | U.S. LINES VETERANS DINE; 112 of 149 in Quarter Century Club Are Present | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/condon-sees-us-in-grip-of-hysteria-at-dinner-where-126-scientists.html | CONDON SEES U.S. IN GRIP OF HYSTERIA; At Dinner Where 126 Scientists Honor Him He Tells Need for Balanced Thinking | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/capital-trial-shift-is-denied-to-lawson.html | CAPITAL TRIAL SHIFT IS DENIED TO LAWSON | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/us-warships-visit-malta.html | U.S. Warships Visit Malta | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/johnson-to-make-the-purple-mask-producer-and-ul-get-rights-to.html | JOHNSON TO MAKE 'THE PURPLE MASK'; Producer and U-1 Get Rights to Matheson Lang's Play -- Story of Napoleonic Era | True | By Thomas F. Brady | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/chester-h-rowell-joualist-dei-i-exeditor-of-san-francisco-chronicle.html | CHESTER H. ROWELL, ] JOUALIST, DEI I; Ex-Editor of San Francisco Chronicle Was a Friend I E of Many Presidents ] | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/haganahirgun-accord-approved.html | Haganah-Irgun Accord Approved | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/john-t-greene.html | JOHN T. GREENE | True | Special to T] NEW N0 TIMSS. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/liberties-union-elects-additions-to-board-and-national-committee.html | LIBERTIES UNION ELECTS; Additions to Board and National Committee Are Announced | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/b29s-will-parade-over-europe-in-a-flight-to-base-in-germany-301st.html | B-29's Will Parade Over Europe In a Flight to Base in Germany; 301st Group, Off From Kansas, May Make a Show Over Rome by Sunday -- Trip to Arabia Slated Later | True | By Jack Reed | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/4500-held-low-income-for-a-family-no-bar-to-public-housing-justice.html | $4,500 Held 'Low Income' for a Family; No Bar to Public Housing, Justice Rules | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bivins-stops-thompson-cleveland-heavyweight-scores-tko-in-234-of.html | BIVINS STOPS THOMPSON; Cleveland Heavyweight Scores T.K.O. in 2:34 of Seventh | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/venezuela-head-to-come-to-us.html | Venezuela Head to Come to U.S | | Special to THE NEW YORK TIMES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/clyde-b-marshall.html | CLYDE B. MARSHALL | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bermuda-yachtsmen-win-defeat-indian-harbor-2016-14-in-opener-of.html | BERMUDA YACHTSMEN WIN; Defeat Indian Harbor, 20-16 1/4, in Opener of Best-in-7 Series | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/gromyko-accuses-us-of-czech-plot-long-attack-charges-america-with.html | GROMYKO ACCUSES U.S. OF CZECH PLOT; Long Attack Charges America With Leading Rightist Coup -- Inquiry Faces His Veto | | By A.m. Rosenthal | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mrs-chworowskn-ritesi-service-held-for-pastors-wfei-hunter-college.html | !MRS. CHWOROWSKN RITESI; Service Held for Pastor's Wife,I Hunter College Instructor I | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/ne-dodd-may-direct-fao.html | N.E. Dodd May Direct FAO | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/truce-role-for-un-in-palestine-asked-dispute-on-ceasefire-order-bars.html | TRUCE ROLE FOR U.N. IN PALESTINE ASKED; Dispute on Cease-Fire Order Bars Framing of Trusteeship Plan for Assembly Opening | True | By Thomas J. Hamilton | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/romano-sets-cue-record-he-scores-alltime-high-in-boys-clubs.html | ROMANO SETS CUE RECORD; He Scores All-Time High in Boys Clubs Tournament | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/wall-street-pickets-blow-own-whitles.html | WALL STREET PICKETS BLOW OWN WHITLES | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/murder-solution-by-police-praised-mayor-and-commissioner-join-in.html | MURDER SOLUTION BY POLICE PRAISED; Mayor and Commissioner Join in Commendation in Case of Mrs. Vera Lotito | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/hanover-bishop-urges-un-seat-for-germany.html | Hanover Bishop Urges U.N. Seat for Germany | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/offer-of-publishers-to-the-chicago-itu.html | OFFER OF PUBLISHERS TO THE CHICAGO ITU | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/sports-of-the-times-dr-john-bain-sutherland.html | Sports of the Times; Dr. John Bain Sutherland | True | By Arthur Daley | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/alp-vote-count-stayed-albany-board-will-await-court-ruling-on-purge.html | ALP VOTE COUNT STAYED; Albany Board Will Await Court Ruling on Purge | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/speedy-road-work-in-state-is-urged-extensive-damage-of-winter-cited.html | SPEEDY ROAD WORK IN STATE IS URGED; Extensive Damage of Winter Cited by the National Safety Council and Auto Club | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/senate-gop-bars-war-tie-with-brussels-pact-allies-senate-gop-bars.html | Senate GOP Bars War Tie With Brussels Pact Allies; SENATE GOP BARS BRUSSELS WAR TIE | True | By James Reston | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/wagner-jubilee-night-chairman.html | Wagner Jubilee Night Chairman | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/price-rises-mark-mens-fall-lines-suit-advances-from-1-to-3-at.html | PRICE RISES MARK MEN'S FALL LINES; Suit Advances From $1 to $3 at Openings, but Overcoats Are Mostly Unchanged | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/curb-on-inventory-urged-on-stores-nrdga-speakers-ask-60day-forward.html | CURB ON INVENTORY URGED ON STORES; NRDGA Speakers Ask 60-Day Forward Deals, 65% of Buying in Medium-Priced Lines | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/otis-everett.html | OTIS EVERETT | True | Special to THE NEW YORK TrMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/will-maintain-dividend-rate.html | Will Maintain Dividend Rate | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dr-albert-f-woods-long-an-educator.html | DR. ALBERT F. WOODS, LONG AN EDUCATOR | True | Special to Taz Yom | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/draft-in-hockey-urged-by-cambell-national-league-head-feels.html | DRAFT IN HOCKEY URGED BY CAMBELL; National League Head Feels 'Amateurs' Should Turn Pro to Protect Their Players | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/war-plants-to-be-sold-three-auctions-by-joseph-p-day-exempt-from.html | WAR PLANTS TO BE SOLD; Three Auctions by Joseph P. Day Exempt From 'Freeze' Order | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/frederic-baxters-jr-have-child.html | Frederic Baxters Jr. Have Child | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/martin-a-comiskey.html | MARTIN A. COMISKEY | True | Special to 'i'Hz NEW 'OIL TIMZ3. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/henn-captures-gold-cup-sawyer-is-second-in-miami-regatta-on.html | HENN CAPTURES GOLD CUP; Sawyer Is Second in Miami Regatta on Biscayne Bay | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/choosing-speakers-put-up-to-students-the-final-decision-in-doubtful.html | CHOOSING SPEAKERS PUT UP TO STUDENTS; The Final Decision in Doubtful Cases Will Rest With Council Committee at Columbia | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/legislators-get-500-rise-in-jersey-checks-ready-as-governor-signs.html | LEGISLATORS GET 500% RISE IN JERSEY; Checks Ready as Governor Signs Bill -- State Employes in Pay Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/miss-sabre-takes-skating-laurels-miss-hanley-second-in-us-north.html | MISS SABRE TAKES SKATING LAURELS; Miss Hanley Second in U.S. North American Indoor Meet -- Al Broadhurst Leads Men | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/scap-will-offer-rayons-here-today-limited-quantity-of-japanese.html | SCAP WILL OFFER RAYONS HERE TODAY; Limited Quantity of Japanese Finished Fabrics to Be Sold During Five-Day Saile | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/taxpayers-swamp-state-office-here-income-rush-gets-under-way-as-the.html | TAXPAYERS SWAMP STATE OFFICE HERE; Income Rush Gets Under Way as the Deadline for Filing Is Only 3 Days Away | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/julio-vilamajo.html | JULIO VILAMAJO | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/martin-quits-football.html | Martin Quits Football | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bogota-returning-to-normal-state-army-mopping-up-resistance-but.html | BOGOTA RETURNING TO NORMAL STATE; Army Mopping Up Resistance, but Some Sniping Goes On -- 'Many Police' Arrested | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-french-labor-group-reports-strong-support.html | New French Labor Group Reports Strong Support | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/us-leaves-big-gap-in-weather-report-five-atlantic-stations-listed.html | U.S. LEAVES BIG GAP IN WEATHER REPORT; Five Atlantic Stations Listed for it by Dublin Aviation Accord Are Not Covered | | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/japan-tops-goal-for-tax-revenue.html | JAPAN TOPS GOAL FOR TAX REVENUE | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/senators-approve-negro-school-plan.html | SENATORS APPROVE NEGRO SCHOOL PLAN | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/allies-plan-berlin-power-plant-to-avoid-dependence-on-russians-us.html | Allies Plan Berlin Power Plant To Avoid Dependence on Russians; U.S., BRITAIN PLAN BERLIN POWER UNIT | | By Edward A. Morrow | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/us-aid-to-koreans-lauded.html | U.S. Aid to Koreans Lauded | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/russia-claims-the-danube-ships.html | Russia Claims the Danube Ships | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/windsor-ont-seeks-to-get-gas.html | Windsor, Ont., Seeks to Get Gas | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/power-line-fails-at-coney-island-1000-families-without-electric.html | POWER LINE FAILS AT CONEY ISLAND; 1,000 Families Without Electric Current for Varying Periods From 3:31 to 8:38 P.M. | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/psychiatry-panel-discusses-youths-dr-healy-charges-profession-has.html | PSYCHIATRY PANEL DISCUSSES YOUTHS; Dr. Healy Charges Profession Has Failed to Make Itself Felt in Delinquency Field | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/two-russians-arrested.html | Two Russians Arrested | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/robert-suffness.html | ROBERT SUFFNESS | True | Special to T.,tE NEW rolc TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/truman-honors-blind-gis-he-pins-emblem-on-10-men-as-group-backs-his.html | TRUMAN HONORS BLIND GI'S; He Pins Emblem on 10 Men as Group Backs His Program | | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mcabe-confirmed-for-reserve-post-several-senators-dissent-one.html | M'CABE CONFIRMED FOR RESERVE POST; Several Senators Dissent, One Fearing Domination of Board by the Financial East | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/700-walk-off-atomic-job-halt-in-albuquerque-nm-in-carpenters-wage.html | 700 WALK OFF ATOMIC JOB; Halt in Albuquerque, N.M., in Carpenters' Wage Dispute | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/segregation-to-be-ended-carlisle-pa-once-slaves-haven-will-have.html | SEGREGATION TO BE ENDED; Carlisle, Pa., Once Slaves' Haven, Will Have Mixed Schools | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/city-housing-asks-bids-on-26131000-note-issue-will-be-offered.html | CITY HOUSING ASKS BIDS ON $26,131,000; Note Issue Will Be Offered -- Lawrence, Mass., to Sell Veterans Rental Bonds | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/end-of-oil-company-proposed.html | End of Oil Company Proposed | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/sovietfinnish-pact-acclaimed-by-stalin.html | SOVIET-FINNISH PACT ACCLAIMED BY STALIN | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/safety-exposition-opens-here-today.html | SAFETY EXPOSITION OPENS HERE TODAY | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/gersch-takes-second-in-abc-allevents.html | GERSCH TAKES SECOND IN A.B.C. ALL-EVENTS | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mrs-clarence-herbert.html | MRS. CLARENCE HERBERT | True | Special to Tz NEW YOP. K Tilr.s | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/smyslov-turns-back-reshevsky-at-chess.html | SMYSLOV TURNS BACK RESHEVSKY AT CHESS | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/fluet-named-to-cab-post.html | Fluet Named to CAB Post | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/2-die-in-stunting-plane-small-craft-hits-oil-tank-at-plant-in-perth.html | 2 DIE IN STUNTING PLANE; Small Craft Hits Oil Tank at Plant in Perth Amboy | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/babcock-wilcox-tube-selects-a-new-president.html | Babcock & Wilcox Tube Selects a New President | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lindskog-in-lsu-post-stanford-star-center-of-eagles-named-as-line.html | LINDSKOG IN L.S.U. POST; Stanford Star, Center of Eagles, Named as Line Coach | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/senate-backs-academy-chapel.html | Senate Backs Academy Chapel | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/equity-finds-pair-hurting-union-aim-whyte-and-kantor-of-theatre.html | EQUITY FINDS PAIR HURTING UNION AIM; Whyte and Kantor of Theatre Guild Suspended as Members Pending Future Behavior | True | By Louis Calta | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/algerian-separatist-is-held.html | Algerian Separatist Is Held | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/131-get-mechanics-diplomas.html | 131 Get Mechanics Diplomas | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/friday-night-bond-club-elects.html | Friday Night Bond Club Elects | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/student-group-bars-world-union-tieup.html | STUDENT GROUP BARS WORLD UNION TIE-UP | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/robert-h-bowles.html | ROBERT H. BOWLES | True | Special to TH Nlw YO taEs. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/return-of-italys-colonies-plan-of-gradual-selfdetermination-favored.html | Return of Italy's Colonies; Plan of Gradual Self-Determination Favored for Colonial Peoples | True | GILBERT A. DI LUCIA | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/argentine-police-jail-ona-writer-nora-pines-sought-for-week.html | ARGENTINE POLICE JAIL ONA WRITER; Nora Pines, Sought for Week, Surrenders to Judge -- Others Still Held Incomunicado | True | By Virginia Lee Warren | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/plane-tops-605-miles-an-hour.html | Plane Tops 605 Miles an Hour | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/124-on-strike-in-store-job-security-is-issue-in-dispute-at-saks.html | 124 ON STRIKE IN STORE; Job Security Is Issue in Dispute at Siks Fifth Avenue | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/de-gasperi-to-debate-togliatti.html | De Gasperi to Debate Togliatti | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/william-v-balluff.html | WILLIAM V. BALLUFF | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/russians-to-return-prisoners.html | Russians to Return Prisoners | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/fort-worth-halts-pirates-6-5.html | Fort Worth Halts Pirates, 6 -- 5 | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lecture-for-mt-holyoke-fund.html | Lecture for Mt. Holyoke Fund | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/form-political-league-railroad-trainmen-make-whitney-head-of-unit.html | FORM POLITICAL LEAGUE; Railroad Trainmen Make Whitney Head of Unit as He Turns 76 | True | Special to THE NEW YORK TIMES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/fala-at-roosevelt-memorial.html | Fala at Roosevelt Memorial | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/giants-bow-to-indians-in-ninth-newsom-added-to-pitching-staff.html | Giants Bow to Indians in Ninth; Newsom Added to Pitching Staff; OTTMEN DOWNED BY CLEVELAND, 6-5 | | By James P. Dawson | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/furriers-drop-suit-union-agrees-to-withdraw-plea-for-ban-against.html | FURRIERS DROP SUIT; Union Agrees to Withdraw Plea for Ban Against 'Lockout' | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/herbert-f-hoelter.html | HERBERT F. HOELTER | True | SPecial to TKB NSW YORK T[Mr | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/brazilian-woman-editor-here.html | Brazilian Woman Editor Here | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/william-d-ahearn.html | WILLIAM D. AHEARN | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/treasury-sells-bills.html | Treasury Sells Bills | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mathrson-lan6-british-actor-68-shakespearean-performer-is-dead-in.html | MATHRSON LAN6, BRITISH ACTOR, 68; Shakespearean Performer Is Dead in Barbados--Seen With Ellen Terry, Mrs. Langtry | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/canadian-railways-ask-rise.html | Canadian Railways Ask Rise | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/to-honor-two-producers.html | To Honor Two Producers | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/thousands-accept-lewis-work-order-but-other-masses-of-miners.html | THOUSANDS ACCEPT LEWIS WORK ORDER; But Other Masses of Miners Threaten to Stay Out Over Contempt Issue | True | Special to THE NEW YORK TIMES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/critics-say-bevin-yields-to-russia-foreign-secretary-is-accused-of.html | CRITICS SAY BEVIN YIELDS TO RUSSIA; Foreign Secretary Is Accused of Showing Weakness in Crash Investigation | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/queen-elizabeth-here-liner-is-delayed-for-12-hours-by-storms-in.html | QUEEN ELIZABETH HERE; Liner Is Delayed for 12 Hours by Storms in Atlantic | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/stassen-asserts-he-has-300-votes-sets-figure-as-a-minimum-for-first.html | STASSEN ASSERTS HE HAS 300 VOTES; Sets Figure as a Minimum for First Ballot -- Sees Victory in 'Close Nebraska Race' | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/good-news-eases-prices-of-stocks-average-loss-of-062-point-laid-to.html | 'GOOD NEWS' EASES PRICES OF STOCKS; Average Loss of 0.62 Point Laid to Change in Coal Industry's Situation | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/ervlce-for-dr-t-s-anderson.html | ervlce for Dr. T. S. Anderson! | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/combination-fares-considered-by-city-reduced-rates-would-benefit.html | COMBINATION FARES CONSIDERED BY CITY; Reduced Rates Would Benefit Those Who Must Use Buses in Addition to Subway | | By William R. Conklin | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bogota-breaks-with-russia.html | BOGOTA BREAKS WITH RUSSIA | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/brooklyn-union-asks-escalator-gas-rates.html | BROOKLYN UNION ASKS ESCALATOR GAS RATES | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/5000-gift-for-cancer-research.html | $5,000 Gift for Cancer Research | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/senator-baldwin-to-speak-here.html | Senator Baldwin to Speak Here | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/fall-shoe-opening-finds-prices-firm-460-exhibitors-display-lines.html | FALL SHOE OPENING FINDS PRICES FIRM; 460 Exhibitors Display Lines Retailing to $12 -- Trend Fails to Reflect Drop in Leather | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lady-astor-presents-to-the-united-states-fragments-of-bombed-house.html | Lady Astor Presents to the United States Fragments of Bombed House of Commons | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/hawaiian-phone-setup-stands.html | Hawaiian Phone Set-Up Stands | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/the-text-of-roosevelt-tributes-by-churchill-and-king.html | The Text of Roosevelt Tributes by Churchill and King | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/plans-debenture-offering.html | Plans Debenture Offering | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/musician-flies-to-give-music-box-to-princess.html | Musician Flies to Give Music Box to Princess | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/david-m-williams.html | DAVID M. WILLIAMS | True | Special to THE NEW YORK TmZS. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/traffic-board-bill-signed-by-governor-lets-cities-set-up-control.html | TRAFFIC BOARD BILL SIGNED BY GOVERNOR; Lets Cities Set Up Control Bodies -- Garage Measure O'Dwyer Asked Is Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/chinese-generals-criticized-on-war-40-delegates-accuse-leaders-of.html | CHINESE GENERALS CRITICIZED ON WAR; 40 Delegates Accuse Leaders of Bad Strategy -- Execution of Chen Cheng Urged | True | By Henry R. Lieberman | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/the-odds-on-peace.html | THE "ODDS" ON PEACE | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/miss-kirk-beats-par-2-strokes-to-win-medal-honors-in-northsouth.html | Miss Kirk Beats Par 2 Strokes to Win Medal Honors in North-South Golf; FINDLAY GIRL'S 72 FIRST AT PINEHURST | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/congress-to-be-asked-to-bolster-taft-act.html | CONGRESS TO BE ASKED TO BOLSTER TAFT ACT | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/roosevelt-praised-in-prague.html | Roosevelt Praised in Prague | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/john-j-molyneaux.html | JOHN J. MOLYNEAUX | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/advanced-again-in-office-by-guaranty-trust-co.html | Advanced Again in Office By Guaranty Trust Co. | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/tennessee-gas-co-to-expand-capacity.html | TENNESSEE GAS CO. TO EXPAND CAPACITY | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/horse-show-opens-april-29.html | Horse Show Opens April 29 | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/muravievvolkonsky.html | MURAVIEV-VOLKONSKY | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/leo-m-bannon.html | LEO M. BANNON | True | Special to THg Nv-W Noru Tlltr.s. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mellons-jumper-wins-race.html | Mellon's Jumper Wins Race | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/house-given-to-cancer-society.html | House Given to Cancer Society | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/8-steelers-pallbearers-players-to-assist-at-funeral-for-dr.html | 8 STEELERS PALLBEARERS; Players to Assist at Funeral for Dr. Sutherland Today | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/rebel-force-takes-costa-rican-port-capitals-encirclement-said-to-be.html | REBEL FORCE TAKES COSTA RICAN PORT; Capital's Encirclement Said to Be Threatened Following Capture of Limon | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/g-w-cottingham-texas-editor-dies-houston-chronicle-executive.html | G. W. COTTINGHAM, TEXAS EDITOR, DIES; Houston Chronicle Executive, Chairman of State Public Safety Commission, 53 | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/free-parking-lots-open-in-brooklyn-more-than-1000-cars-use-space-at.html | FREE PARKING LOTS OPEN IN BROOKLYN; More Than 1,000 Cars Use Space at Cadman Plaza Near Bridge on First Day | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/greek-rebels-lose-fight-near-patras-army-in-north-peloponnesus.html | GREEK REBELS LOSE FIGHT NEAR PATRAS; Army in North Peloponnesus Stops Blow on Eve of Visit by King -- U.S. Aid Grows | True | By A.c. Sedgwick | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/1250000-for-children-mrs-turrells-entire-estate-is-left-to-fund-for.html | $1,250,000 FOR CHILDREN; Mrs. Turrell's Entire Estate Is Left to Fund for Needy | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/queens-residences-in-new-ownership.html | QUEENS RESIDENCES IN NEW OWNERSHIPS | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/press-conference-votes-more-curbs-us-delegate-loses-in-fight.html | PRESS CONFERENCE VOTES MORE CURBS; U.S. Delegate Loses in Fight Against Approving Penalty for Distorted Reports | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/stiassnibenedict.html | Stiassni--Benedict | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/syrian-famine-victims-riot.html | Syrian Famine Victims Riot | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/creole-petroleum-shows-income-rise-130750261-for-last-year-compares.html | CREOLE PETROLEUM SHOWS INCOME RISE; $130,750,261 for Last Year Compares With $83,305,686 in 1946 -- Output a Record | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/harrison-s-morris.html | HARRISON S. MORRIS | True | Special f.o TH NEW YORK TIuS. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/202pound-college-student-is-out-to-test-joys-of-living-on-european.html | 202-Pound College Student Is Out to Test Joys of Living on European Relief Package | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bailey-to-head-washington-store.html | Bailey to Head Washington Store | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/coast-brownout-ended-california-lifts-power-curbs-reno-glitters.html | COAST BROWNOUT ENDED; California Lifts Power Curbs -- Reno Glitters Again | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/russian-puts-off-briton-in-vienna-soviet-commissioner-refuses.html | RUSSIAN PUTS OFF BRITON IN VIENNA; Soviet Commissioner Refuses Interview With Colleague Protesting Traffic Halts | True | By John MacCormac | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-tax-on-egyptian-cotton.html | New Tax on Egyptian Cotton | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/ship-aid-bill-is-passed-measure-to-continue-navigation-stations-now.html | SHIP AID BILL IS PASSED; Measure to Continue Navigation Stations Now Goes to House | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/business-notes.html | BUSINESS NOTES | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dewey-signs-bill-for-huge-garden-25000000-hall-will-make-this-the.html | DEWEY SIGNS BILL FOR HUGE GARDEN; $25,000,000 Hall Will Make This the Greatest Convention City Again, Mayor Says | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/order-issued-in-meat-strike.html | Order Issued in Meat Strike | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/saks34th-announces-changes.html | Saks-34th Announces Changes | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/woodstock-woman-dies-at-100i.html | !Woodstock Woman Dies at 100i | True | ,peclal tO T'I]5 N'W YOI 'I. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/2-may-day-parades-to-vie-for-crowds-rightwing-group-will-march-down.html | 2 MAY DAY PARADES TO VIE FOR CROWDS; Right-Wing Group Will March Down 5th Ave. as Leftists Set Out on 8th Ave. | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/poland-pays-tribute-to-roosevelts-aid.html | POLAND PAYS TRIBUTE TO ROOSEVELT'S AID | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/olympic-torches-shipped-will-carry-flame-from-athens-to-london-for.html | OLYMPIC TORCHES SHIPPED; Will Carry Flame From Athens to London for Classic Games | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/kaminski-pardon-vetoed-truman-lets-deportation-action-against-nazis.html | KAMINSKI PARDON VETOED; Truman Lets Deportation Action Against Nazis' Victim Stand | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-snag-impedes-print-shop-parleys.html | NEW SNAG IMPEDES PRINT SHOP PARLEYS | | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/geherstiefel.html | GeHer--Stiefel | True | Special to TH N.V Yoq-TIT.S. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/stagg-on-coast-to-aid-son.html | Stagg on Coast to Aid Son | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/draft-erp-pacts-limit-sovereinty-16-marshall-plan-countries-wind-up.html | DRAFT ERP PACTS LIMIT SOVEREINTY; 16 Marshall Plan Countries Wind Up Charter for Signing in Paris on Friday | True | By Lansing Warren | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/31000000-gold-to-italy-returned-from-nazi-loot.html | $31,000,000 Gold to Italy Returned From Nazi Loot | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-date-for-coast-meet.html | New Date for Coast Meet | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/thomas-mguiness.html | THOMAS M'GUINESS | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/charles-s-sears.html | CHARLES S. SEARS | True | Special to TH Nmv Yo TiMts. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lyttons-to-close-store-cincinnati-business-purchased-in-1947-fails.html | LYTTONS TO CLOSE STORE; Cincinnati Business, Purchased in 1947, Fails to Show Profit | | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/output-of-steel-a-record-in-peace-high-mark-of-7612624-tons-for.html | OUTPUT OF STEEL A RECORD IN PEACE; High Mark of 7,612,624 Tons for March Achieved Despite Coal Strike Handicaps | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/rome-ousts-communist-envoy.html | Rome Ousts Communist Envoy | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/army-strikes-north-of-salonika.html | Army Strikes North of Salonika | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/anne-beale-engaged-to-wed.html | Anne Beale Engaged to Wed | True | Special to THE NW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/irving-dayton-to-wed-miss-zlata-demerec.html | IRVING DAYTON TO WED MISS ZLATA DEMEREC | True | Special to Tz Nzw Yo TrMgs. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lie-in-tribute-to-roosevelt-rebukes-us-and-the-soviet-fear-in-the.html | Lie, in Tribute to Roosevelt, Rebukes U.S. and the Soviet; FEAR IN THE WORLD DENOUNCED BY LIE | True | By George Barrett | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/red-cross-drive-lagging-here-rise-in-disaster-outlays-noted-new.html | Red Cross Drive Lagging Here; Rise in Disaster Outlays Noted; New York Is Not Meeting Its Responsibility to the Agency as Other Large Cities Are Doing, Ryan Declares | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/drive-opened-here-for-machine-shops-commerce-and-industry-group.html | DRIVE OPENED HERE FOR MACHINE SHOPS; Commerce and Industry Group Acts After Study Shows 83% of 150 Plants Need Work | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bolotine-violinist-heard-in-program.html | BOLOTINE, VIOLINIST, HEARD IN PROGRAM | True | C.H. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/samuel-elected-federation-head-investment-broker-will-lead-jewish.html | SAMUEL ELECTED FEDERATION HEAD; Investment Broker Will Lead Jewish Philanthropies -- Other Officers Chosen | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/argentines-thin-delegation.html | Argentines Thin Delegation | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/portrayal-of-citys-services.html | Portrayal of City's Services | True | GROVER WHALEN | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/housing-plans-filed-for-e-65th-street.html | HOUSING PLANS FILED FOR E. 65TH STREET | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mrs-s-henry-sulouff.html | MRS. S. HENRY SULOUFF | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/zionists-proclaim-state-in-palestine-world-recognition-to-be-asked.html | ZIONISTS PROCLAIM STATE IN PALESTINE; World Recognition to Be Asked for 'National Independence' Set When Mandate Ends | True | By Dana Adams Schmidt | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/nancy-banus-becomes-engaged-former-nurses-aide-fiancee-of-ashley.html | NANCY B?-'ANUS BECOMES ENGAGED; Former Nurse's Aide Fiancee of Ashley Cole, Whose Father Heads Racing Commission | True | Sl-.lal to NEw No Txmzs. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dr-rupert-blue-us-health-leader-former-surgeon-general-dies-i-noted.html | DR. RUPERT BLUE, U.S. HEALTH LEADER; Former Surgeon General Dies i Noted for Work in Bubonic i Plague and With Leprosy | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/senate-votes-loyalty-checkup.html | Senate Votes Loyalty Check-Up | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/jm-houston-renamed-for-nlrb.html | J.M. Houston Renamed for NLRB | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/french-official-back-from-berlin.html | French Official Back From Berlin | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/to-seek-end-of-bus-strike.html | To Seek End of Bus Strike | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/arthur-preston.html | ARTHUR PRESTON | True | Special to THE N w YOKK TI.'4S. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dorothy-b-pitner-to-bb-bridb-jib-18-senior-at-briarcliff-is.html | DOROTHY B. PITNER TO BB BRIDB JI]IB 18; Senior at Briarcliff Is Engaged --to Rolland W. Miller Jr., Graduate of Denison U. | True | Special to THIS t:v mZoPJ T1]y.S. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/admits-leak-on-exports-federal-economist-testifies-she-gave-secret.html | ADMITS 'LEAK' ON EXPORTS; Federal Economist Testifies She Gave Secret Data to Friend | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/clark-endorses-jewish-appeal.html | Clark Endorses Jewish Appeal | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/customs-defends-airline-overtime-bill-to-eliminate-extra-pay-for.html | CUSTOMS DEFENDS AIRLINE OVERTIME; Bill to Eliminate Extra Pay for Inspection Service Called Impractical | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/circuit-blows-good-for-3-runs-each-follow-chicago-attacks-on-munger.html | Circuit Blows, Good for 3 Runs Each, Follow Chicago Attacks on Munger -- Reds Turn Back Red Sox, 9-7 -- Other Exhibitions | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/court-for-genocide-opposed-by-russian.html | COURT FOR GENOCIDE OPPOSED BY RUSSIAN | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/reds-more-oppressive-than-nazis-say-czechs-who-escaped-to-us.html | Reds More Oppressive Than Nazis, Say Czechs Who Escaped to U.S | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bank-sale-hinges-on-tally-scrutiny-continental-proxy-vote-favors.html | BANK SALE HINGES ON TALLY SCRUTINY; Continental Proxy Vote Favors Chemical Deal, but Minority Sees Possibility of Block | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/antired-appeals-to-italy-increase-italianamericans-send-radio-pleas.html | ANTI-RED APPEALS TO ITALY INCREASE; Italian-Americans Send Radio Pleas for Democratic Vote -- Labor to Cable Message | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/chinese-students-go-on-strike.html | Chinese Students Go On Strike | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/gen-taylor-coming-to-us.html | Gen. Taylor Coming to U.S. | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/yugoslavia-accuses-us-britain-of-provoking-trieste-disorders.html | Yugoslavia Accuses U.S., Britain Of Provoking Trieste Disorders | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/coordinated-move-to-cut-cost-urged-city-stores-head-tells-sam-all.html | COORDINATED MOVE TO CUT COST URGED; City Stores Head Tells SAM All Elements of Market Must Share Business Risks | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dock-workers-aid-supported-by-ives-senator-asserts-compensation.html | DOCK WORKERS AID SUPPORTED BY IVES; Senator Asserts Compensation Should Be Raised to Meet Higher Cost of Living | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/poles-visitors-antinazis-german-journalists-from-soviet-zone-cited.html | POLES VISITORS ANTI-NAZIS; German Journalists From Soviet Zone Cited by Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/cut-in-ad-budgets-in-slumps-scored-ana-parley-told-such-policies.html | CUT IN AD BUDGETS IN SLUMPS SCORED; ANA Parley Told Such Policies Are Wasteful and Increase Tendency to Depression | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/son-born-to-mrs-f-j-reardon.html | Son Born to Mrs. F. J. Reardon | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dewey-holds-us-lax-in-colombia-says-in-appeal-to-nebraska-surprise.html | DEWEY HOLDS U.S. LAX IN COLOMBIA; Says in Appeal to Nebraska Surprise of Uprising Shows Our Intelligence Weak | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/enlistment-of-foreigners-proposal-to-authorize-the-entry-of-aliens.html | Enlistment Of Foreigners; Proposal to Authorize the Entry of Aliens Into the Army Is Upheld | | HENRY CABOT LODGE, Jr. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/the-news-of-radio-shaw-to-do-choral-music-series-on-nbc-as-bergens.html | The News of Radio; Shaw to Do Choral Music Series on NBC as Bergen's Summer Replacement | True | By Jack Gould | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/joseph-p-barbieri.html | JOSEPH P. BARBIERI | True | Special to TII: N:SW YOuIC T,ES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/planemaking-tools-kept-in-handy-reach.html | PLANE-MAKING TOOLS KEPT IN HANDY REACH | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/west-coast-ship-men-seek-change-in-hiring.html | WEST COAST SHIP MEN SEEK CHANGE IN HIRING | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/mrs-hiram-rivitz.html | MRS, HIRAM RIVITZ | True | Secla[ to T Nzw York< TzMzs. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/37-saved-as-ship-breaks-up.html | 37 Saved as Ship Breaks Up | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/red-strike-in-italy-proves-failure-most-workers-ignore-call-to-halt.html | Red Strike in Italy Proves Failure; Most Workers Ignore Call to Halt; RED STRIKE IN ITALY PROVES A FAILURE | | By Arnaldo Cortesi | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/babylonian-code-cited-justice-in-lewis-case-quotes-hammurabi-on.html | BABYLONIAN CODE CITED; Justice, in Lewis Case, Quotes Hammurabi on Contempt | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/rule-of-arms-exports-sought.html | Rule of Arms Exports Sought | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/j-ms-aeoroe-w-ougis-i.html | J Ms. aEoRoE w. ouGi-^s I | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/hospital-gives-service-pins.html | Hospital Gives Service Pins | True | Special to THE NEW YORK TIMES | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/a-bad-censorship-bill.html | A BAD CENSORSHIP BILL | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lewis-ends-the-coal-strike-but-faces-contempt-trial-wins-pensions.html | LEWIS ENDS THE COAL STRIKE BUT FACES CONTEMPT TRIAL; WINS PENSIONS FOR MINERS; COURT IS ADAMANT | | By Louis Stark | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/rcavictor-to-offer-largescreen-video.html | RCA-VICTOR TO OFFER LARGE-SCREEN VIDEO | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/macys-honors-25year-employes.html | Macy's Honors 25-Year Employes | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/new-straw-hats-curve-about-face.html | NEW STRAW HATS CURVE ABOUT FACE | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/many-stores-to-close-thousands-to-join-in-palestine-rally-tomorrow.html | MANY STORES TO CLOSE; Thousands to Join in Palestine Rally Tomorrow Afternoon | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dangerous-roads-ahead.html | DANGEROUS ROADS AHEAD | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/anne-lois-lobdell-affianced.html | Anne Lois Lobdell Affianced | True | Special to TZ NEW Yom TIZS. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/fordham-game-postponed.html | Fordham Game Postponed | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/-b-dutcher-75-i-surety-exegutivei-senior-vice-president-of-firm.html | .B. DUTCHER, 75, I SURETY EXEGUTIVEI; Senior Vice President of Firm Here Is Dead -Long Civio Leader in Westfield, N. J. | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/heyne-white-in-joint-recital.html | Heyne, White in Joint Recital | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/rise-in-grain-cut-by-profittaking-new-outside-buying-lacking-on-the.html | RISE IN GRAIN CUT BY PROFIT-TAKING; New Outside Buying Lacking on the Bulge -- Wheat Declines 1 1/4 to 2 Cents a Bushel | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/army-opens-study-of-economic-war-starts-course-for-officers.html | ARMY OPENS STUDY OF ECONOMIC WAR; Starts Course for Officers, Industrialists, Educators, Other Leaders Here | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/michigan-bumper-net-up-profit-of-392964-and-sales-of-3694619-set.html | MICHIGAN BUMPER NET UP; Profit of $392,964 and Sales of $3,694,619 Set Records | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/wallaces-mother-dies-in-des-moines.html | WALLACE'S MOTHER DIES IN DES MOINES | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/the-surrogates-court.html | THE SURROGATE'S COURT | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/lehigh-to-cut-its-debt-subsidiary-of-road-to-purchase-4-mortgage.html | LEHIGH TO CUT ITS DEBT; Subsidiary of Road to Purchase 4% Mortgage Bonds | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dillard-honored-by-track-writers.html | DILLARD HONORED BY TRACK WRITERS | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/settlement-reached-in-canadian-walkout.html | SETTLEMENT REACHED IN CANADIAN WALKOUT | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/allies-germans-discuss-erp-role-housing-and-office-space-in.html | ALLIES, GERMANS DISCUSS ERP ROLE; Housing and Office Space in Frankfort on Long List of Marshall Plan Problems | True | By Jack Raymond | | | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/tide-rips-beats-dangerous-age-with-closing-rush-at-jamaica-scores.html | Tide Rips Beats Dangerous Age With Closing Rush at Jamaica; Scores by Neck in the Featured Bay Ridge Purse, Paying $6.20 for $2 -- Third to Kay Gibson -- Arise 5-Length Victor | True | By Louis Effrat | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/laeeyhalpin.html | LaeeyHalpin | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/relief-grand-jury-dismissed.html | 'Relief Grand Jury' Dismissed | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/dry-land-boat-blast-hurts-2.html | Dry Land Boat Blast Hurts 2 | | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/two-stock-issues-on-market-today-solvay-american-preferred-and.html | TWO STOCK ISSUES ON MARKET TODAY; Solvay American Preferred and Shareholders Trust Common in the Offering | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/seasafety-group-picked-truman-names-admiral-farley-to-head.html | SEA-SAFETY GROUP PICKED; Truman Names Admiral Farley to Head Delegates to London | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/48suite-building-sold-on-w-16th-st-simmons-residence-club-is-bought.html | 48-SUITE BUILDING SOLD ON W. 16TH ST.; Simmons Residence Club Is Bought on W. 88th St. -- Loft Deal on West 31st Street | True | | | C1B 130428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/vice-president-named-by-boylemidway-inc.html | Vice President Named By Boyle-Midway, Inc. | True | | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/press-curb-charges-made-against-egypt.html | PRESS CURB CHARGES MADE AGAINST EGYPT | True | Special to THE NEW YORK TIMES. | | C1B 130428 | |
| 1948-04-13 | 1948-04-13 | https://www.nytimes.com/1948/04/13/archives/bogota-news-curb-called-complete-colombia-held-that-scrutiny-of.html | BOGOTA NEWS CURB CALLED COMPLETE; Colombia Held That Scrutiny of Dispatches Included the Right of Censorship | True | By Milton Bracker | | C1B 130428 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/oscar-c-dow.html | OSCAR C. DOW | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/vulcania-debarks-1759-passengers-capacity-runs-are-forecast-from.html | VULCANIA DEBARKS 1,759 PASSENGERS; Capacity Runs Are Forecast From Mediterranean Area for Remainder of Year | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ronne-party-here-from-polar-peril-leaders-wife-undaunted-by.html | RONNE PARTY HERE FROM POLAR PERIL; Leader's Wife Undaunted by Antarctic Rigors -- Wilkins Greets Ship on Arrival | True | By Walter S. Sullivan | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/fire-sweeps-bat-factor.html | Fire Sweeps Bat Factor | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/belfast-lord-mayor-19-times-dies-at-80.html | BELFAST LORD MAYOR 19 TIMES DIES AT 80 | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/constance-drexel-freed-of-charges-treason-indictment-against.html | CONSTANCE DREXEL FREED OF CHARGES; Treason Indictment Against Philadelphian Who Broadcast for Germans Is Dismissed | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/etchebaster-set-for-phipps-today-defending-champion-favored-in.html | ETCHEBASTER SET FOR PHIPPS TODAY; Defending Champion Favored in Second Block of Title Court Tennis Play | True | By Allison Danzig | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mr-isacsons-passport.html | Mr. Isacson's Passport | True | GEORGE P. MORRILL | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/welfare-volunteers-hailed.html | Welfare Volunteers Hailed | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/expansion-is-due-in-radio-research-ana-told-fuller-information-will.html | EXPANSION IS DUE IN RADIO RESEARCH; ANA Told Fuller Information Will Be Given on Size and Habits of Audiences | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/news-of-ships.html | News of Ships | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/14000-jam-tax-office-state-bureau-downtown-to-be-open-to-10-pm.html | 14,000 JAM TAX OFFICE; State Bureau Downtown to Be Open to 10 P.M. Tomorrow | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/sunray-oil-corporation.html | Sunray Oil Corporation | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/former-banker-on-board-of-fairchild-corporation.html | Former Banker on Board Of Fairchild Corporation | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/holtonarms-alumnae-to-meet.html | Holton-Arms Alumnae to Meet | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/european-boxers-hold-us-even-44-henry-victory-in-heavyweight-class.html | EUROPEAN BOXERS HOLD U.S. EVEN, 4-4; Henry Victory in Heavyweight Class Ties Invaders Before 20,650 Fans at Chicago | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/nanking-delegates-accuse-government.html | NANKING DELEGATES ACCUSE GOVERNMENT | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ultimatum-to-officers-air-force-tells-nonregulars-to-sign-for-3.html | ULTIMATUM TO OFFICERS; Air Force Tells Non-Regulars to Sign for 3 Years or Leave | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/fordhamyale-game-canceled.html | Fordham-Yale Game Canceled | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/nyu-seton-hall-to-renew-rivalry-violets-and-pirates-to-seek-mile.html | N.Y.U., SETON HALL TO RENEW RIVALRY; Violets and Pirates to Seek Mile, Medley Titles in Relay Meet at Newark | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/carl-f-price-66-hymn-composer-lational-society-cofounder-retired.html | CARL F. PRICE, 66, HYMN COMPOSER; lational Society Co-Founder, Retired Surety Broker, Dies -- Author, Editor of Books | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/hoard-of-million-sought-for-taxes-funds-of-a-dead-textile-black.html | HOARD OF MILLION SOUGHT FOR TAXES; Funds of a Dead Textile Black Marketeer Are in Bank Boxes Under Unknown Aliases | True | By Ira Freeman | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/57000-union-aides-have-filed.html | 57,000 Union Aides Have Filed | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/a-new-garden.html | A NEW "GARDEN" | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/green-hits-cio-talk-of-eisenhower-boom.html | GREEN HITS CIO TALK OF EISENHOWER BOOM | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/wetzlergibbs.html | Wetzler--Gibbs | True | Special to T NgW YORK TIMES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/most-miners-wait-on-courts-decision-250000-of-400000-stay-idle-in.html | MOST MINERS WAIT ON COURT'S DECISION; 250,000 of 400,000 Stay Idle in Bituminous Field Until Contempt Case Is Closed | True | Special to THE NEW YORK TIMES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/soviets-czech-coup-laid-to-yalta-deal.html | SOVIET'S CZECH COUP LAID TO YALTA DEAL | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/stassen-has-lead-dewey-next-taft-lags-in-nebraska-the-ohio-senator.html | STASSEN HAS LEAD, DEWEY NEXT, TAFT LAGS IN NEBRASKA; The Ohio Senator Makes Poor Showing, With Others in GOP Contest Outdistanced | True | By Clayton Knowles | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/papers-printers-near-agreement-accord-is-reached-on-80-of-86.html | PAPERS, PRINTERS NEAR AGREEMENT; Accord Is Reached on 80 of 86 Provisions to Be Included in a New Contract | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/michael-j-dreskol.html | MICHAEL J. DRESKOL | True | Special to THZ NzwffoP.. TIMFS. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/police-test-plea-upheld-appellate-court-agrees-there-can-be-only.html | POLICE TEST PLEA UPHELD; Appellate Court Agrees There Can Be Only 'One Best Answer' | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/elected-as-new-chairman-of-citys-hospital-council.html | Elected as New Chairman Of City's Hospital Council | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/pompein-gets-1955-to-pace-allevents-andorka-joins-ohio-kegler-to.html | POMPEIN GETS 1,955 TO PACE ALL-EVENTS; Andorka Joins Ohio Kegler to Take Fifth in Doubles of A.B.C. on 1,270 Score | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/notes.html | Notes | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/sports-of-the-times-hail-the-conquering-heroes-come.html | Sports of the Times; Hail the Conquering Heroes Come | True | By Arthur Daley | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/250000-to-halt-work-garment-hat-industry-to-join-rally-on-palestine.html | 250,000 TO HALT WORK; Garment, Hat Industry to Join Rally on Palestine Partition | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/new-directors-of-empire-trust-company.html | NEW DIRECTORS OF EMPIRE TRUST COMPANY | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/named-to-new-offices-in-underwood-corp.html | NAMED TO NEW OFFICES IN UNDERWOOD CORP. | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/accident-cut-held-need-for-defense-patterson-speaking-at-safety.html | ACCIDENT CUT HELD NEED FOR DEFENSE; Patterson, Speaking at Safety Dinner, Deplores Annual Loss of 100,000 Lives | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/richard-fensterer.html | RICHARD FENSTERER | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/crowning-miss-liberty-at-bedloes-island.html | CROWNING 'MISS LIBERTY' AT BEDLOES ISLAND | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/greenwaldjacobson.html | Greenwald---Jacobson | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/un-press-cards-proposed.html | U.N. Press Cards Proposed | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/charles-j-mason.html | CHARLES J. MASON | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/gov-davis-to-make-2-monogram-films-louisiana-chief-executive-signs.html | GOV. DAVIS TO MAKE 2 MONOGRAM FILMS; Louisiana Chief Executive Signs for 'Manhattan Melody' -- Other Movie Is Pending | | By Thomas F. Brady | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bengurion-to-be-premier-may-16-zionists-predict.html | Ben-Gurion to Be Premier May 16, Zionists Predict | | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/assures-payment-on-tobacco.html | Assures Payment on Tobacco | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/john-s-sandison.html | JOHN S. SANDISON | True | Special to THE Nw Youl T[.r.-_.s | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/boy-10-found-hanged-accident-father-says-but-the-police-list-death.html | BOY, 10, FOUND HANGED; Accident, Father Says, but the Police List Death a Suicide | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/new-flight-to-argentina-service-starting-tomorrow-to-cut-time-by-8.html | NEW FLIGHT TO ARGENTINA; Service Starting Tomorrow to Cut Time by 8 Hours | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/britains-largest-olympic-village-will-provide-hometown-papers.html | Britain's Largest Olympic 'Village' Will Provide Home-Town Papers | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/s-c-today-for-r4r-wallace.html | S= '/;c Today 'for r4r;, Wallace | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/final-letter-sent-to-stockholders.html | FINAL LETTER SENT TO STOCKHOLDERS | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bias-widely-fought-by-interfaith-group.html | BIAS WIDELY FOUGHT BY INTERFAITH GROUP | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/abroad-from-bogota-to-the-italian-election-not-a-long-jump.html | Abroad; From Bogota to the Italian Election Not a Long Jump | | By Anne O'Hare McCormick | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/171-us-emigrants-land-in-australia.html | 171 U.S. EMIGRANTS LAND IN AUSTRALIA | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/trotter-sold-for-7500.html | Trotter Sold for $7,500 | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bendix-to-reduce-2-washer-models-7-or-1955-slash-is-slated-to-mark.html | BENDIX TO REDUCE 2 WASHER MODELS; 7% or $19.55 Slash Is Slated -- To Mark First Major Maker in Field to Cut Prices | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/writers-tell-of-impacts-in-south-and-the-west-of-industrialization.html | Writers Tell of Impacts in South And the West of Industrialization | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/frenchman-thanks-us-finance-minister-says-nations-recovery-has.html | FRENCHMAN THANKS U.S.; Finance Minister Says Nation's Recovery Has Begun | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/city-jubilee-plans-called-fantastic-outlays-for-it-are-untimely.html | CITY JUBILEE PLANS CALLED 'FANTASTIC'; Outlays for It Are Untimely, Miley Says -- Whalen Estimate of Profits Questioned | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/russians-profess-treaty-aim.html | Russians Profess Treaty Aim | True | By John MacCormac | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/us-moves-to-save-grain-anderson-urges-pact-on-bakers-to-cut.html | U.S. MOVES TO SAVE GRAIN; Anderson Urges Pact on Bakers to Cut 'Consignment Sales' | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/strike-on-schenley-is-ruled-a-boycott.html | STRIKE ON SCHENLEY IS RULED A BOYCOTT | True | Special to THE NEW YORK TIMES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/truman-to-make-bond-speech.html | Truman to Make Bond Speech | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/rca-consolidates-sections.html | RCA Consolidates Sections | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/appointed-sales-director-of-airkem-inc-subsidiary.html | Appointed Sales Director Of Airkem, Inc., Subsidiary | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/steel-house-goes-on-display-here-porcelainenameled-building-is.html | STEEL HOUSE GOES ON DISPLAY HERE; Porcelain-Enameled Building Is Rust-Proof, Rat-Proof and Fireproof Structure | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/higher-coal-prices-loom-for-industry-15c-per-ton-increase-in-some.html | HIGHER COAL PRICES LOOM FOR INDUSTRY; 15c Per Ton Increase in Some Slack Grades, With Further Boosts by July 1 Seen | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/stock-exchange-reports-net-loss-of-107058-shown-for-first-quarter.html | STOCK EXCHANGE REPORTS; Net Loss of $107,058 Shown for First Quarter of Year | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/katharine-campbell-lists-5-attendants.html | KATHARINE CAMPBELL! LISTS 5 ATTENDANTS, | True | Speal to TKE NEW YORK TrMZS. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/karl-samras.html | KARL SAMRAS | True | Special to THE Nsw Yomc TIr4s. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/radio-commentator-sells-long-is-home.html | RADIO COMMENTATOR SELLS LONG IS. HOME | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/charities-inherit-40000-stephen-d-hirschman-leaves-remainder-to.html | CHARITIES INHERIT $40,000; Stephen D. Hirschman Leaves Remainder to Relatives | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bank-statement-first-national-philadelphia.html | BANK STATEMENT; First National, Philadelphia | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/new-indies-talks-begin-today.html | New Indies Talks Begin Today | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/jersey-mosquitoes-on-the-run.html | Jersey Mosquitoes on the Run | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/indians-defeat-giants-again-with-sharp-hitting-in-fourth-and-fifth.html | Indians Defeat Giants Again With Sharp Hitting in Fourth and Fifth; CLEVELAND CHASES POAT IN 7-2 VICTORY | True | By James P. Dawson | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/quits-english-ford-group-lord-perry-resigns-as-chairman-with.html | QUITS ENGLISH FORD GROUP; Lord Perry Resigns as Chairman -- With Concern Since 1905 | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/illinoisans-reject-labor-law-purge-primary-returns-indicate-that.html | ILLINOISANS REJECT LABOR LAW 'PURGE'; Primary Returns Indicate That Taft-Hartley Supporters in Congress Are Renamed | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/acnannreilln-becomebtinee-desceodant-of-tomiiioy-oetime-maysiitobew.html | ,ACN'ANN"REILLN "BECOMEBT'!,I:N.EE; DeSceodant Of Tom::'i/i(i(o,y, :'Oe,Time MaySiito/Be-.W. ed :i!to'James J. Beha, Lawyer | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/indian-troops-push-raiders-in-kashmir.html | INDIAN TROOPS PUSH RAIDERS IN KASHMIR | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/heads-benefit-for-the-blind.html | Heads Benefit for the Blind | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/quill-urges-rise-in-fare-threatens-tieup-in-transit-says-workers.html | QUILL URGES RISE IN FARE, THREATENS TIE-UP IN TRANSIT; Says Workers Are Determined to Get 30 Cents More an Hour and Better Pension Rights | True | By Frank S. Adams | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/william-b-logan-yr-weds-jean-l-bryant.html | WILLIAM B. LOGAN YR WEDS JEAN L. BRYANT | True | Special to NV NOK 'TIMl | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/arab-chief-shuns-widening-war-now-safwat-pasha-warns-league-of.html | ARAB CHIEF SHUNS WIDENING WAR NOW; Safwat Pasha Warns League of Jewish Strength -- Syria Lists 5,000 Invaders on Way | True | By Gene Currivan | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/soviet-apes-nazis-guild-head-says-martin-tells-germans-its.html | SOVIET APES NAZIS, GUILD HEAD SAYS; Martin Tells Germans Its Spokesmen Deliberately Lie About American Press | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/latin-contest-is-decided.html | Latin Contest Is Decided | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/need-for-3d-party-subject-of-forum-three-participants-call-for.html | NEED FOR 3D PARTY SUBJECT OF FORUM; Three Participants Call for Realignment of Major Units, Fourth Urges New Group | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/force-in-palestine-vital-un-is-told-commission-blames-british-and.html | FORCE IN PALESTINE VITAL, U.N. IS TOLD; Commission Blames British and Arabs in Report -- Sees Chaos Unless Action Is Taken | True | By Thomas J. Hamilton | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/urges-bold-buying-for-textile-needs-cloak-suit-council-head-calls.html | URGES BOLD BUYING FOR TEXTILE NEEDS; Cloak, Suit Council Head Calls for Industry Step Despite Retail Plans to Retrench | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/driscoll-to-sign-bill-new-jersey-governor-to-act-on-new-racing-law.html | DRISCOLL TO SIGN BILL; New Jersey Governor to Act on New Racing Law Today | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/us-would-send-aid-to-holy-land-if-others-do-and-truce-is-reached.html | U.S. Would Send Aid to Holy Land If Others Do and Truce Is Reached; Ready to Dispatch Troops Only if Jews and Arabs Agree to Accord -- Will Not Take Over Police Role Alone | True | By James Reston | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/37000000-sought-by-china-railway-canton-hankow-line-lists-needs-to.html | $37,000,000 SOUGHT BY CHINA RAILWAY; Canton-Hankow Line Lists Needs to Put It in Shape to Double Business | True | By Tillman Durdin | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/herbert-m-brune-sr.html | HERBERT M. BRUNE SR. | True | Special to Nzw Yo,x TnIES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/marine-midland-net-1329505.html | Marine Midland Net $1,329,505 | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/toscanini-concert-aides-feted.html | Toscanini Concert Aides Feted | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/families-reach-managua.html | Families Reach Managua | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/sabotaged-ship-awarded-us.html | Sabotaged Ship Awarded U.S. | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/asks-69337-in-barges-damage.html | Asks $69,337 in Barges Damage | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bedrock-economy-seen-in-atom-war-brutal-reduction-due-for-civilians.html | BEDROCK ECONOMY SEEN IN ATOM WAR; 'Brutal' Reduction Due for Civilians, Instructor Says in Mobilization Course | True | By Russell Porter | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/jouhauxs-union-asks-to-join-wftu-antired-group-in-france-votes-to.html | JOUHAUX'S UNION ASKS TO JOIN WFTU; Anti-Red Group in France Votes to Enter Federation Dominated by Soviet Labor | True | By Kenneth Campbell | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/harvey-baritone-in-debut-recital.html | HARVEY, BARITONE, IN DEBUT RECITAL | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/welfare-news-stressed-social-agencies-are-advised-to-cooperate-with.html | WELFARE NEWS STRESSED; Social Agencies Are Advised to Cooperate With Papers | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/soviet-discusses-austrian-borders-agrees-to-big-4-study-of-issue.html | SOVIET DISCUSSES AUSTRIAN BORDERS; Agrees to Big 4 Study of Issue -- Rejects U.S. Gambit for Written Yugoslav Brief | True | By Benjamin Welles | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-henry-m-phillips.html | MRS. HENRY M. PHILLIPS | True | SlClaI to THE ,NEW yOIi TIMS. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/kaiser-stock-suit-is-termed-phony-auto-company-lawyer-tells-of-loss.html | KAISER STOCK SUIT IS TERMED 'PHONY'; Auto Company Lawyer Tells of Loss of 2 Underwriters Soon After Its Filing | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/cuts-in-funds-for-education-assailed-at-budget-hearing-reduction-in.html | Cuts in Funds for Education Assailed at Budget Hearing; Reduction in School, College and Library Requests Will Handicap Work and Hurt Morale, Estimate Board Is Told | True | By Robert W. Potter | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/first-erp-wheat-shipments-start-texas-loadings-today-first.html | First ERP Wheat Shipments Start Texas Loadings Today; First Shipments of ERP Wheat Start Pouring Into Freighter Holds Today | True | By Anthony Leviero | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/gaitans-assassin-was-conservative-widow-of-liberal-colombian-leader.html | GAITAN'S ASSASSIN WAS CONSERVATIVE; Widow of Liberal Colombian leader Will Not Attend the State Funeral | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/new-dispute-mars-berlin-air-inquiry-soviet-ban-on-us-and-german.html | NEW DISPUTE MARS BERLIN AIR INQUIRY; Soviet Ban on U.S. and German Witnesses Seems to Doom Joint Study of Crash | True | By Edward A. Morrow | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/athens-said-to-halt-fliers-palestine-bound-from-us.html | Athens Said to Halt Fliers Palestine Bound From U.S. | True | By the United Press. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/hehri-dorsman.html | HEHRI DORSMAN | True | Special to THE NEW 'onK TI.:-;' | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/britain-lends-wheat-to-france.html | Britain Lends Wheat to France | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/us-replacements-at-trieste.html | U.S. Replacements at Trieste | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/doubles-radio-space-station-whom-to-expand-at-136-west-52d-street.html | DOUBLES RADIO SPACE; Station WHOM to Expand at 136 West 52d Street | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/anglous-parley-sets-cotton-aims-joint-statement-issues-plan-on.html | ANGLO-U.S. PARLEY SETS COTTON AIMS; Joint Statement Issues Plan on Japan, Cites Right of Both Nations to Push Exports | | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-emalea-p-warner.html | MRS. EMALEA P, WARNER | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/operator-acquires-broadway-housing-bing-interests-sell-12story.html | OPERATOR ACQUIRES BROADWAY HOUSING; Bing Interests Sell 12-Story Apartments With Stores at 89th St.. Corner | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/college-rifle-tourney-set.html | College Rifle Tourney Set | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/lyons-sold-by-senators.html | Lyons Sold by Senators | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/west-point-man-to-go-overseas.html | West Point Man to Go Overseas | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/de-se-at-ater-lighting-designer-official-of-westinghouse-dies-did.html | :DE .SE AT ATER, LIGHTING DESIGNER; Official of Westinghouse Dies -- Did Work on Expositions in Chicago nd Philadelphia | | Special to Tx Nv YOR s. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/surgery-sets-up-bone-bank.html | Surgery Sets Up Bone Bank | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/martin-defends-coal-peace-role-says-he-would-copy-step-and-talk-to.html | MARTIN DEFENDS COAL PEACE ROLE; Says He Would Copy Step and Talk to Stalin if It Would Bar New World War | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/asks-mobilization-plans-general-hershey-calls-on-draft-officers-of.html | ASKS MOBILIZATION PLANS; General Hershey Calls on Draft Officers of Seven States | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/2-unions-report-millions-in-funds-ilgwu-collected-4383266.html | 2 UNIONS REPORT MILLIONS IN FUNDS; ILGWU Collected $4,383,266, Amalgamated $2,985,461 in Year's Activities | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/move-to-free-petain-stirs-ire-in-france-leftist-and-resistance.html | Move to Free Petain Stirs Ire in France; Leftist and Resistance Groups Fight Plan | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/the-budgets-basic-issue.html | THE BUDGET'S BASIC ISSUE | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/art-notes.html | Art Notes | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/hageman-wins-from-scarlota.html | Hageman Wins From Scarlota | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bids-psychiatrists-be-world-citizens-dr-binger-urges-them-to-aid-un.html | BIDS PSYCHIATRIST'S BE WORLD CITIZENS; Dr. Binger Urges Them to Aid U.N. and 'Storm Fastness of State Department' | True | By Lucy Freeman | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/cooper-of-minnesota-sets-athletic-mark.html | COOPER OF MINNESOT A SETS ATHLETIC MARK | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/queens-rentals-opened-first-units-ready-in-june-at-kew-gardens.html | QUEENS RENTALS OPENED; First Units Ready in June at Kew Gardens Hills Project | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/wool-cargoes-set-for-russia.html | Wool Cargoes Set for Russia | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/exnew-york-artist-shot-dead-on-coast.html | EX-NEW YORK ARTIST SHOT DEAD ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/report-on-condon-by-fbi-demanded-house-commerce-committee-approves.html | REPORT ON CONDON BY FBI DEMANDED; House Commerce Committee Approves Resolution Calling for Data on His Loyalty | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/a-simulated-strafing-attack-during-air-show-in-maine.html | A SIMULATED STRAFING ATTACK DURING AIR SHOW IN MAINE | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-frederick-mosher.html | MRS. FREDERICK MOSHER | True | Special to T:-IZ N"a",v YORli TI,ZES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bevin-to-denounce-protocol-m.html | Bevin to Denounce Protocol M | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/elevators-called-safest-carriers-city-inspector-cites-record-noting.html | ELEVATORS CALLED SAFEST CARRIERS; City Inspector Cites Record, Noting Lifts Here Carry 3 Billion Passengers | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/union-bag-and-paper-corp.html | Union Bag and Paper Corp. | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/party-donations-asked-employes-of-federal-agencies-urged-to-aid.html | PARTY DONATIONS ASKED; Employes of Federal Agencies Urged to Aid Democrats | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bogota-sessions-to-resume-today-steering-committee-to-chart-program.html | BOGOTA SESSIONS TO RESUME TODAY; Steering Committee to Chart Program -- Colombia Status With Soviet Is Unclear | True | By Bertram D. Hulen | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/french-recovery-in-47-seen-as-high-monnet-plan-target-attained-in.html | FRENCH RECOVERY IN '47 SEEN AS HIGH; Monnet Plan Target Attained in Large Part, but Farming Machinery Output Is Low | True | By Michael L. Hoffman | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/new-house-of-lords-bid-labor-moves-to-break-deadlock-on-parliament.html | NEW HOUSE OF LORDS BID; Labor Moves to Break Deadlock on Parliament Reform | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/lewis-may-get-100000-back.html | Lewis May Get $100,000 Back | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/princeton-to-play-today-tiger-nine-to-meet-columbia-in-eastern.html | PRINCETON TO PLAY TODAY; Tiger Nine to Meet Columbia in Eastern League Game | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/texas-gas-transmission-corporation-reports-for-year-including-new.html | TEXAS GAS TRANSMISSION; Corporation Reports for Year Including New Subsidiaries | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/prize-birthday-tables-3-awards-totaling-100-given-in-annual-jersey.html | PRIZE BIRTHDAY TABLES; 3 Awards Totaling $100 Given in Annual Jersey Contest | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/air-defense-moves-ahead.html | AIR DEFENSE MOVES AHEAD | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/scientistdiplomat-would-end-secrecy.html | SCIENTIST-DIPLOMAT WOULD END SECRECY | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/saves-25-on-crippled-plane.html | Saves 25 on Crippled Plane | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/la-motta-to-fight-stribling.html | La Motta to Fight Stribling | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/news-of-food-some-hints-offered-for-quick-meals-that-can-be-made.html | News of Food; Some Hints Offered for Quick Meals That Can Be Made From Pantry Stocks | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/peipings-faculties-vote-protest-strike.html | PEIPINGS FACULTIES VOTE PROTEST STRIKE | | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/federal-reserve-asks-credit-curbs-less-drastic-power-than-was.html | FEDERAL RESERVE ASKS CREDIT CURBS; Less Drastic Power Than Was Sought of Congress in Fall Is Proposed by Eccles | | By John D. Morris | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/albert-e-baumann.html | ALBERT E. BAUMANN | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/corning-glass-works-puts-banker-on-board.html | Corning Glass Works Puts Banker on Board | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/gulf-oil-asks-loan-to-fund-bank-debt-longterm-refinancing-with.html | GULF OIL ASKS LOAN TO FUND BANK DEBT; Long-Term Refinancing With Insurance Company Likely in $84,000,000 Repayment | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/american-gas-net-totals-19447990-earnings-are-equal-to-417-a-common.html | AMERICAN GAS NET TOTALS $19,447,990; Earnings Are Equal to $4.17 a Common Share, Compared to $3.79 for 1946 | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/museum-to-show-giant-birds-bones-skeleton-of-extinct-new-zealand.html | MUSEUM TO SHOW GIANT BIRD'S BONES; Skeleton of Extinct New Zealand Moa Came From a Fowl That Weighed 500 Pounds | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/council-lasts-28-seconds.html | Council Lasts 28 Seconds | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/1700-aid-hadassah-attend-second-in-series-of-three-donor-luncheons.html | 1,700 AID HADASSAH; Attend Second in Series of Three Donor Luncheons Here | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/may-use-stockholders-list.html | May Use Stockholders List | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/stone-to-do-revue-for-veterans.html | Stone to Do Revue for Veterans | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/elected-to-head-guild-of-better-shoe-makers.html | Elected to Head Guild Of Better Shoe Makers | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/more-youngsters-killed-by-accident-than-disease.html | More Youngsters Killed By Accident Than Disease | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/turks-to-oust-red-aliens-newspaper-says-four-suspects-have-already.html | TURKS TO OUST RED ALIENS; Newspaper Says Four Suspects Have Already Been Expelled | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/western-electric-buys-building-site-headquarters-to-rise-where.html | WESTERN ELECTRIC BUYS BUILDING SITE; Headquarters to Rise Where Vanderbilt's Old Railroad Terminal Once Stood | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/rfv-asa-m-parker.html | RF-V. ASA M. PARKER | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/new-firm-is-organized.html | New Firm Is Organized | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/front-page-2-no-title-cease-fire-halts-costa-rica-strife.html | Front Page 2 -- No Title; CEASE FIRE HALTS COSTA RICA STRIFE | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/palestine-is-held-partitioned-now-british-recognize-de-facto.html | PALESTINE IS HELD PARTITIONED NOW; British Recognize 'de Facto' Division, Neumann Reports -- Sees Trusteeship Opposed | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/us-armys-conduct-in-europe-is-upheld.html | U.S. ARMY'S CONDUCT IN EUROPE IS UPHELD | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/kellett-resigns-as-coach-at-penn-quaker-fives-mentor-leaves-to.html | KELLETT RESIGNS AS COACH AT PENN; Quaker Five's Mentor Leaves to Accept Post With Radio Station in Philadelphia | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/daughter-to-edward-w-hoblers.html | Daughter to Edward W. Hoblers | True | Special to Tax IILV YO' T.S. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/kuhel-chased-from-game.html | Kuhel Chased From Game | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-roberte-leber.html | MRS. ROBERTE. LEBER | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-louis-poock.html | MRS. LOUIS POOCK | True | special to ThE Nsw YOR TIMI;S. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/dr-charles-f-fisler.html | DR. CHARLES F. FISLER | True | Special to Ts Nz⅝w YO Tnzs. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/brig-gen-h-f-brooke.html | BRIG. GEN. H. F. BROOKE | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/hutchinson-stars-for-tigers.html | Hutchinson Stars for Tigers | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/super-radio-stations-opposed-by-wheeler.html | Super Radio Stations Opposed by Wheeler | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/us-steel-to-resume-pay-talks.html | U.S. Steel to Resume Pay Talks | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/taylors-64-leads-britons-on-links-beck-and-padgham-score-65s-in.html | TAYLOR'S 64 LEADS BRITONS ON LINKS; Beck and Padgham Score 65s in First Round of 72-Hole Silver King Golf Event | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/lehigh-valley-meeting-profit-in-march-but-a-loss-in-first-quarter.html | LEHIGH VALLEY MEETING; Profit in March but a Loss in First Quarter Reported | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/hughes-meyers-scored-in-report-senate-war-inquiry-data-due-this.html | HUGHES, MEYERS SCORED IN REPORT; Senate War Inquiry Data, Due This Week, Assails Contract Policies and Parties | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/eagle-eye-easily-annexes-sgt-byrne-handicap-for-second-in-row-at.html | Eagle Eye Easily Annexes Sgt. Byrne Handicap for Second in Row at Jamaica; FAVORITE ACHIEVES BEST TIME OF MEET Eagle Eye Runs Six Furlongs in 1:11 2/3 on a Slow Track to Win by Five Lengths | True | By James Roach | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/marines-to-be-at-openers.html | Marines to Be at Openers | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/soviet-postpones-parley-of-koreans-acts-as-two-leaders-remain-in.html | SOVIET POSTPONES PARLEY OF KOREANS; Acts as Two Leaders Remain in South -- U.S. General Hails Big Registration Turnout | True | By Richard J.h. Johnston | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/record-b29-flight-starts-for-europe.html | RECORD B-29 FLIGHT STARTS FOR EUROPE | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/de-gasperi-charges-plot.html | De Gasperi Charges Plot | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/g-eo-rg-i-i-dolson.html | G EO RG -- I -- I. DOLSON | True | S)ect&l tn THE NEW YORK TIMgS. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/newsprint-output-off-3-decline-noted-for-quarter-compared-with-year.html | NEWSPRINT OUTPUT OFF; .3% Decline Noted for Quarter Compared With Year Ago | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/2500-at-strike-rally-noon-meeting-speeches-for-wall-street.html | 2,500 AT STRIKE RALLY; Noon Meeting Hears Speeches for Wall Street Strikers | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/1viis-lid-bas-engaged-to-ed-vassar-alumna-former-vac-fiancee-of.html | 1 MISS LID BAS ENGAGED TO ED; Vassar Alumna, Former Wac, Fiancee of Ralph W. Ball, Who Was With Mountain Troops | | Special to Tm N,-w N'o.K | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/new-york-times-is-felt-a-bit-weighty-by-briton.html | New York Times Is Felt A Bit Weighty by Briton | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-edward-t-comer.html | MRS. EDWARD T. COMER | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/pittsburgh-steel-company.html | Pittsburgh Steel Company | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/philadelphia-gets-45800000-loans-interest-cost-of-the-bonds.html | PHILADELPHIA GETS $45,800,000 LOANS; Interest Cost of the Bonds Averages 2.8045% -- Other Municipal Financing | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/labor-here-gills-for-a-free-italy-anticommunists-appeal-to-voters-a.html | LABOR HERE GILLS FOR A FREE ITALY; Anti-Communists Appeal to Voters Abroad -- Rival Group Gets Marcantonio's Aid | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ships-ready-to-leave-halifax.html | Ships Ready to Leave Halifax | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/elected-as-the-president-of-mount-sinai-hospital.html | Elected as the President Of Mount Sinai Hospital | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/john-c-tyler.html | JOHN C. TYLER | True | Special to THE NEW YOU TIIXES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ortega-victor-with-cue-gains-boys-pocket-billiard-final-by-beating.html | ORTEGA VICTOR WITH CUE; Gains Boys Pocket Billiard Final by Beating Perry, 98-80 | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/loyal-legion-21-triumphs-in-dash-jeffords-4yearold-defeats-supper.html | LOYAL LEGION, 2-1, TRIUMPHS IN DASH; Jeffords' 4-Year-Old Defeats Supper Date by Length and Half at Havre de Grace | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/34-jews-are-slain-in-hospital-convoy-hadassah-doctors-nurses-and.html | 34 JEWS ARE SLAIN IN HOSPITAL CONVOY; Hadassah Doctors, Nurses and Patients Are Victims of Arab Road Blast and Gunfire | True | By Dana Adams Schmidt | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/permits-sale-of-stock-sec-authorizes-american-light-and-traction-to.html | PERMITS SALE OF STOCK; SEC Authorizes American Light and Traction to Ask Bids | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/to-beam-negro-story-to-italy.html | To Beam Negro Story to Italy | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/daughters-of-the-union-meet.html | Daughters of the Union Meet | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/botvinnik-defeats-euwe-in-36-moves-soviet-master-adds-to-lead-in.html | BOTVINNIK DEFEATS EUWE IN 36 MOVES; Soviet Master Adds to Lead in World Chess Tourney -- Keres-Smyslov Adjourn | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-neil-f-lebhar.html | MRS, NEIL F, LEBHAR | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/leafs-seek-stanley-cup-hockey-sweep-at-detroit-tonight-four.html | Leafs Seek Stanley Cup Hockey Sweep at Detroit Tonight; FOUR STRAIGHT AIM OF TORONTO SEXTET | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-adeline-c-lisle-engaged.html | Mrs. Adeline C. Lisle Engaged | True | Special to Trr Ngw YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/scores-ad-writers-over-gushy-copy-bernice-fitzgibbon-of-gimbels.html | SCORES AD WRITERS OVER GUSHY COPY; Bernice Fitz-Gibbon of Gimbels Calls It Phoney Foolishness in Poor Richard Club Talk | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/poland-signs-trade-pact.html | Poland Signs Trade Pact | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/equity-names-slate-rathbone-among-those-selected-to-run-for-union.html | EQUITY NAMES SLATE; Rathbone Among Those Selected to Run for Union Offices | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/reds-said-to-plan-italys-the-to-tito-soviets-program-is-reported-to.html | REDS SAID TO PLAN ITALY'S THE TO TITO; Soviet's Program Is Reported to Call for Rome's Dependence on Yugoslavia | | By Arnaldo Cortesi | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/3100-given-at-luncheon-r-f-wagner-jr-is-honored-at-urban-league.html | $3,100 GIVEN AT LUNCHEON; R. F. Wagner Jr. Is Honored at Urban League Affair | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/interfaith-group-dedicates-home-church-peace-union-ceremony-at.html | INTERFAITH GROUP DEDICATES HOME; Church Peace Union Ceremony at Merrill House Is Also Tribute to Atkinson | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/hamilton-watch-company.html | Hamilton Watch Company | True | | | C1B 130797 | |