Exhibit C24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/cotton-fluctuates-over-a-wide-range-close-3-points-up-to-27-down.html | COTTON FLUCTUATES OVER A WIDE RANGE; Close 3 Points Up to 27 Down -- May and July at Seasonal Highs as Others Lag | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/limiting-press-freedom.html | LIMITING PRESS FREEDOM | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/pm-gets-another-stay-marshall-field-to-continue-publication-through.html | PM GETS ANOTHER STAY; Marshall Field to Continue Publication Through April | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/council-ban-sought-on-may-day-parade.html | COUNCIL BAN SOUGHT ON MAY DAY PARADE | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/excerpts-from-the-un-commissions-report-on-palestine-outlook.html | Excerpts From the U.N. Commission's Report on Palestine Outlook | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/fred-lundy-buys-tappen-property-rival-restaurateur-acquires.html | FRED LUNDY BUYS TAPPEN PROPERTY; Rival Restaurateur Acquires 103-Year-Old Eating Place at Sheepshead Bay | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/lawson-loses-plea-for-new-trial-judge.html | LAWSON LOSES PLEA FOR NEW TRIAL JUDGE | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/st-lukes-hospital-plans-fund-drive-4000000-needed-for-plant.html | ST. LUKE'S HOSPITAL PLANS FUND DRIVE; $4,000,000 Needed for Plant Expansion to Maintain Its Services, Cromwell Says | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/congress-gets-plea-to-divide-palestine.html | CONGRESS GETS PLEA TO DIVIDE PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/birthday-honors-paid-to-jefferson-dr-jp-boyd-tells-university-of.html | BIRTHDAY HONORS PAID TO JEFFERSON; Dr. J.P. Boyd Tells University of Virginia He Was Not a Provincial or Isolationist | True | By William S. White | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/kings-democrats-rename-cashmore-election-for-first-full-term-is.html | KINGS DEMOCRATS RENAME CASHMORE; Election for First Full Term Is Unanimous -- Opposition to Truman Is Silent | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bullets-in-front-6663-rally-to-down-warrior-five-and-even-baa.html | BULLETS IN FRONT, 66-63; Rally to Down Warrior Five and Even B.A.A. Series | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/galedo-derby-candidate-beats-chippewa-chief-at-tropical-park-45.html | Galedo, Derby Candidate, Beats Chippewa Chief at Tropical Park; 4-5 Favorite Goes Six Furlongs in 1:11 3/5 -- Mr. Danny and Valley K. Also Score for Double Pay-Off of $66.30 | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/amthorbartel.html | Amthor--Bartel | True | SIpeclal to 2\us Nv Yo Ti | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/personnel-plan-outlined-montgomery-ward-co-multiple-system.html | PERSONNEL PLAN OUTLINED; Montgomery Ward Co. Multiple System Explained to Sales Club | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/2376100000-approved-in-house-for-air-power-committee-acts-to-speed.html | $2,376,100,000 Approved In House for Air Power; Committee Acts to Speed Expansion as Symington Tells Congress Russia Is Building World's Greatest Force | True | By C.p. Trussell | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/river-house-wins-large-cut-in-taxes.html | RIVER HOUSE WINS LARGE CUT IN TAXES | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/caroline-smith-fiancee-she-will-be-wed-here-on-june-6-to-george.html | CAROLINE SMITH FIANCEE; She Will Be Wed Here on June 6 to George Lucien Montagno | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/21-roosevelt-nurses-graduate.html | 21 Roosevelt Nurses Graduate | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/russia-and-peace.html | RUSSIA AND PEACE | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/noncommunist-affidavit-upheld-by-us-court-as-constitutional.html | Non-Communist Affidavit Upheld By U.S. Court as Constitutional; Non-Communist Affidavit Upheld By U.S. Court as Constitutional | True | By Joseph A. Loftus | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/pension-bargaining-is-ordered-by-nlrb-board-decides-4-to-1-in.html | PENSION BARGAINING IS ORDERED BY NLRB; Board Decides, 4 to 1, in Inland Steel Case That Labor Act Requires Action by Firms | True | Special to THE NEW YORK TIMES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/righthander-gives-masterful-performance-reds-athletics-and-tigers.html | Right-Hander Gives Masterful Performance -- Reds, Athletics and Tigers Win -- News of Other Major Clubs | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/panamerican-tie-held-unimpaired-assistant-secretary-allen-sure.html | PAN-AMERICAN TIE HELD UNIMPAIRED; Assistant Secretary Allen Sure Bogota Rioting Cannot Be Viewed as Setback to It | True | By Harold B. Hinton | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/rev-matthew-j-toohey.html | REV. MATTHEW J. TOOHEY | True | Special to THE NL,"W YOK T[M,.S. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/7year-sellers-market-in-hotels-reported-ended.html | 7-Year Seller's Market In Hotels Reported Ended | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/us-warships-visit-korea.html | U.S. Warships Visit Korea | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/delegates-confer-on-assembly-slate-tsiang-gains-support-for.html | DELEGATES CONFER ON ASSEMBLY SLATE; Tsiang Gains Support for Presidency of the Special Session on Palestine | True | Special to THE NEW YORK TIMES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/eyes-whirl-over-tracks-on-hunch-bettors-day.html | Eyes Whirl Over Tracks On Hunch Bettors' Day | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/gets-grief-cooperage-post.html | Gets Grief Cooperage Post | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/asks-science-auxiliary-dr-smyth-of-princeton-warns-on-hazards-of-dr.html | ASKS SCIENCE AUXILIARY; Dr. Smyth of Princeton Warns on Hazards of Draft | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/books-authors.html | Books -- Authors | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/deny-turtle-bookings-summer-stock-unit-will-not-show-play-in-its.html | DENY 'TURTLE' BOOKINGS; Summer Stock Unit Will Not Show Play in Its Theatres | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/morrow-recalled-by-arf-reappointment-as-president-announced-by-ney.html | MORROW RECALLED BY ARF; Reappointment as President Announced by Ney | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/salvationist-nursery-moving.html | Salvationist Nursery Moving | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/musicians-to-tour-us-german-zone-army-plans-to-send-american.html | MUSICIANS TO TOUR U.S. GERMAN ZONE; Army Plans to Send American Concert Artists in a Joint Project With Music Center | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/quake-in-china-produces-water.html | Quake in China Produces Water | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/john-j-frie-dl.html | JOHN J. FRIE. DL | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/20000-mine-pensions-estimated-first-year.html | 20,000 MINE PENSIONS ESTIMATED FIRST YEAR | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/most-anthracite-men-return.html | Most Anthracite Men Return | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/melish-to-speak-at-alp-rally.html | Melish to Speak at ALP Rally | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/will-assume-presidency-of-research-group-soon.html | Will Assume Presidency Of Research Group Soon | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/amerada-clears-14919626-for-47-a-jacobsen-president-says-that-last.html | AMERADA CLEARS $14,919,626 FOR '47; A. Jacobsen, President, Says That Last Year Was Best in History of Oil Concern | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/coffee-and-sugar-pacts-favored.html | Coffee and Sugar Pacts Favored | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/henry-a-wulf.html | HENRY A. WULF | True | SpectaJ to NEw YO.C 'T"4rs. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ruv-w-4-whalen-59-iuxdean-at-fordham.html | Ruv. W. ,4. WHALEN, 59, iuX.DEAN AT FORDHAM | True | . .s,, o w Yo 'rm,.. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bazaar-on-april-22-23-st-bartholomews-fete-to-offer-card-party-tea.html | BAZAAR ON APRIL 22, 23; St. Bartholomew's Fete to Offer Card Party, Tea and Concert | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/yugoslav-report-denied.html | Yugoslav Report Denied | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/dog-saved-from-blazing-barge.html | Dog Saved From Blazing Barge | True | Special to THE NEW YORK TIMES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/value-of-umt-questioned-public-is-urged-to-consider-various-aspects.html | Value of UMT Questioned; Public Is Urged to Consider Various Aspects Before Adopting It | True | Right Rev. WM. APPLETON LAWRENCE, Bishop of the Diocese of Western | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bethlehem-steel-operating-at-50-grace-says-coal-walkout-cost-it.html | BETHLEHEM STEEL OPERATING AT 50%; Grace Says Coal Walk-Out Cost It 220,000 Tons of Output -- Pick-Up to Take Week | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/us-workers-are-warned-against-political-activity.html | U.S. Workers Are Warned Against Political Activity | True | Special to THE NEW YORK TIMES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/carrier-forms-subsidiary.html | Carrier Forms Subsidiary | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/dr-bertram-t-foulkes.html | DR. BERTRAM T. FOULKES | True | Special to T Nzw YORK TZS. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/p-s-istotn.html | P. S. ISTO'tN | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/wedgwood-exhibit-will-open-today-living-tradition-of-famous.html | WEDGWOOD EXHIBIT WILL OPEN TODAY; 'Living Tradition' of Famous Dinnerware Is Portrayed at Brooklyn Museum | True | By Mary Roche | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/j-c-moeller-die-led-free-dies-head-of-the-resistance-council-in.html | J. C. MOELLER DIE LED FREE DIES; Head of the Resistance Council in London During War Had Been Foreign Minister | True | Speaal to Tmc Nw YOP. K Tmr. s. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ballet-theatre-program-seasons-first-offering-of-pas-de-quatre.html | BALLET THEATRE PROGRAM; Season's First Offering of 'Pas de Quatre' Features Bill | True | J.M. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/dance-to-aid-jewish-appeal.html | Dance to Aid Jewish Appeal | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/magazine-picketing-ends-iww-to-get-space-in-the-new-republic-to.html | MAGAZINE PICKETING ENDS; IWW to Get Space in the New Republic to Defend Joe Hill | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/holding-co-buys-2-astoria-houses-37th-street-buildings-contain-40.html | HOLDING CO. BUYS 2 ASTORIA HOUSES; 37th Street Buildings Contain 40 Suites -- Argyle Village Sold Out in Bayside | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mens-shirt-prices-to-remain-steady-with-openings-of-fall-lines-due.html | MEN'S SHIRT PRICES TO REMAIN STEADY; With Openings of Fall Lines Due in May, Leading Makers Are Out to Hold-the-Line | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/guild-reinstates-frances-rainer-actors-equity-scores-victory-as.html | GUILD REINSTATES FRANCES RAINER; Actors Equity Scores Victory as Dancer in 'Allegro' Also Receives Back Pay | True | By Sam Zolotow | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/stock-distribution-announced.html | Stock Distribution Announced | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bowie-betting-average-drops.html | Bowie Betting Average Drops | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bar-kochba-opening-friday.html | 'Bar Kochba' Opening Friday | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/pope-us-envoy-study-elections-pius-is-said-to-be-encouraged-by.html | POPE, U.S. ENVOY STUDY ELECTIONS; Pius Is Said to Be Encouraged by Catholic Survey Showing Reds Have Lost Ground | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/16power-report-on-aid-nearly-set-foreign-ministers-deputies-meet-to.html | 16-POWER REPORT ON AID NEARLY SET; Foreign Ministers' Deputies Meet Tomorrow to Approve Paper on Marshall Plan | True | By Lansing Warren | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mayflower-sold-for-tramp-work-former-presidential-yacht-shorn-of.html | MAYFLOWER SOLD FOR TRAMP WORK; Former Presidential Yacht, Shorn of Elegance, to Go to Mediterranean Service | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/walter-h-hill.html | WALTER H. HILL | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/santelli-qualifies-five-champion-us-epee-team-leads-in-metropolitan.html | SANTELLI QUALIFIES FIVE; Champion U.S. Epee Team Leads in Metropolitan Division | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/misses-kirk-and-suggs-among-stars-to-advance-in-northsouth-golf.html | Misses Kirk and Suggs Among Stars to Advance in North-South Golf; MEDALIST ANNEXES FIRST-ROUND MATCH | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/tribute-to-marshal-foch.html | Tribute to Marshal Foch | True | MAURICE LEON | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/airlines-to-exchange-trade.html | Airlines to Exchange Trade | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bank-is-40-years-old-today.html | Bank Is 40 Years Old Today | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/arcaros-charges-result-in-inquiry-havre-de-grace-investigates-claim.html | ARCARO'S CHARGES RESULT IN INQUIRY; Havre de Grace Investigates Claim Citation Deliberately Was Forced Wide Monday | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/swedes-warn-on-communism.html | Swedes Warn on Communism | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/czech-expolice-chief-escapes.html | Czech Ex-Police Chief Escapes | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/14-a-person.html | $14 a Person | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/honored-for-service-to-board-of-education.html | HONORED FOR SERVICE TO BOARD OF EDUCATION | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/backs-civil-service-rises-house-committee-votes-pay-bill-increase.html | BACKS CIVIL SERVICE RISES; House Committee Votes Pay Bill -- Increase Up to Congress | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/roosevelt-library-head-resigns.html | Roosevelt Library Head Resigns | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/jersey-deals-closed-jeweler-and-milliner-in-double-lease-at-union.html | JERSEY DEALS CLOSED; Jeweler and Milliner in Double Lease at Union City | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/f__vin-h-rogers.html | F_.!_VIN H. ROGERS | True | Special to Igw YORK TXES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/fern-hammers-singer-bows.html | Fern Hammers, Singer, Bows | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/army-gains-in-macedonia.html | Army Gains in Macedonia | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/managua-to-celebrate-today.html | Managua to Celebrate Today | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/jock-sutherland-rites-members-of-pittsburgh-steelers-bearers-for.html | JOCK SUTHERLAND RITES; Members of Pittsburgh Steelers Bearers for Their Coach | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/stocks-make-gain-but-trading-lags-days-turnover-on-exchange.html | STOCKS MAKE GAIN BUT TRADING LAGS; Day's Turnover on Exchange Smallest This Month at 950,000 Shares | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/urges-military-link-to-erp.html | Urges Military Link to ERP | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/school-plans-filed-cost-is-1000000.html | SCHOOL PLANS FILED; COST IS $1,000,000 | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/reopening-of-mines-ends-all-us-curbs-on-coal-for-trains-but-renewed.html | REOPENING OF MINES ENDS ALL U.S. CURBS ON COAL FOR TRAINS; But Renewed Embargo Looms if Normal Flow Fails Again -- Supply Down to 20 Days' | True | BY Louis Stark | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ninarao-bngaged-to-joitncaoll-marha-tlanville-alumrato-be-the-bride.html | NINA.RAO BNGAGED .TO JOItNCAOll; :Marha, tl:'anville Alumra'to Be :'.the Bride of 'A' 'rmy' Veteran, a 'iblie Relations-Aide | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/soviet-denies-its-agents-started-revolt-in-bogota.html | Soviet Denies Its Agents Started Revolt in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/cottonseed-crush-rises-3516895-tons-are-processed-in-an-eightmonth.html | COTTONSEED CRUSH RISES; 3,516,895 Tons Are Processed in a Eight-Month Period | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/courtlandt-b-griffin.html | COURT LANDT B. GRIFFIN | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/dodgers-to-meet-royals-here-toaday-durocher-not-set-on-lineup-to.html | DODGERS TO MEET ROYALS HERE TOADAY; Durocher Not Set On Line-Up to Use in Bid to Extend 25-Game Victory Skein | True | By Joseph C. Nichols | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/parents-of-horace-mannlincoln-pupils-plan-to-open-school-of-their.html | Parents of Horace Mann-Lincoln Pupils Plan to Open School of Their Own in Fall | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-roosevelt-asks-british-womens-aid.html | MRS. ROOSEVELT ASKS BRITISH WOMEN'S AID | True | Special to THE NEW YORK TIMES | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/reds-beat-red-sox-8-6.html | Reds Beat Red Sox, 8 -- 6 | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/metropolitannseen-as-national-opera-company-opens-2week-visit-in-los.html | METROPOLITAN SEEN AS NATIONAL OPERA; Company Opens 2-Week Visit in Los Angeles With Lavish and Colorful Reception | | By Howard Taubman | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/summer-fashions-gay-at-ritz-show-cotton-shops-display-opened-with.html | SUMMER FASHIONS GAY AT RITZ SHOW; Cotton Shops Display Opened With Group of Swim Suits -- Sun-Backs Featured | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bizonal-ration-forgery-found.html | Bizonal Ration Forgery Found | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/samuel-sturm-made-surety-sales-record.html | SAMUEL STURM, MADE SURETY SALES RECORD | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-jessie-p-lockhart.html | MRS. JESSIE P. LOCKHART | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/onetime-war-secretary-in-banking-corporation.html | One-Time War Secretary In Banking Corporation | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/strikers-to-lose-jobs-20-to-25-of-2100-at-it-t-are-not-to-be.html | STRIKERS TO LOSE JOBS; 20 to 25% of 2,100 at I.T. & T. Are Not to Be Rehired | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/albert-w-mcarthy.html | ALBERT W. M'CARTHY | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/wise-opens-newark-shoe-store.html | Wise Opens Newark Shoe Store | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/howard-i-jackson.html | HOWARD I. JACKSON | True | Special to THE NEw YOK T1;ES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/republic-sinners-lose-czech-vote-new-law-bars-transgressors-against.html | 'REPUBLIC SINNERS' LOSE CZECH VOTE; New Law Bars Transgressors Against Nation From Polls -- French Writer Expelled | | By Albion Ross | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/the-drama-and-liberal-arts-new-chair-at-bryn-mawr-approved-as-based.html | The Drama and Liberal Arts; New Chair at Bryn Mawr Approved as Based on Interrelationship of Arts | True | FRANCIS HENRY TAYLOR | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/2000-persons-hear-negro-fund-concert.html | 2,000 PERSONS HEAR NEGRO FUND CONCERT | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/charles-l-anderson.html | CHARLES L. ANDERSON | True | Special to THE NL'-V YOIK TIMES | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bank-deal-session-recessed-2d-day-stockholders-of-continental-to.html | BANK DEAL SESSION RECESSED 2D DAY; Stockholders of Continental to Meet at 4 P.M. Today for a 'Final' Report | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/paperboard-output-up-38-rise-reported-for-week-167-gain-over-year.html | PAPERBOARD OUTPUT UP; 3.8% Rise Reported for Week, 16.7% Gain Over Year Ago | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/iron-ore-traffic-rises-great-lakes-tonnage-exceeds-the-total-of-a.html | IRON ORE TRAFFIC RISES; Great Lakes Tonnage Exceeds the Total of a Year Ago | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/anderson-again-asks-whisky-grain-curb.html | ANDERSON AGAIN ASKS WHISKY GRAIN CURB | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/for-world-health-organization.html | For World Health Organization | True | MOLLIE TARTER | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/rusk-outpoints-walters-texan-victor-in-sixround-fight-at-sunnyside.html | RUSK OUTPOINTS WALTERS; Texan Victor in Six-Round Fight at Sunnyside Garden | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/john-d-obry.html | JOHN D. OBF.RY | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/soviet-rejects-bid-to-discuss-return-of-trieste-to-italy-note-to-us.html | SOVIET REJECTS BID TO DISCUSS RETURN OF TRIESTE TO ITALY; Note to U.S., Britain and France Says Proposal Violates the Principles of Democracy | True | By Clifton Daniel | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/twu-3-companies-break-off-parleys-3d-avenue-omnibus-and-5th-avenue.html | TWU, 3 COMPANIES BREAK OFF PARLEYS; 3d Avenue, Omnibus and 5th Avenue Workers to Vote Tomorrow on Strike | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/stassen-to-resume-ohio-talks.html | Stassen to Resume Ohio Talks | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/h-n-gottlieb-dies-chicago-attorhby-former-president-of-citys-bar.html | H. N. GOTTLIEB DIES,' '.CHICAGO ATTORHBY; Former President of City'S Bar Association Headed Reese Hospital' There | True | b-3ec.t to N YoP. K . | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/keller-definite-choice-to-start-season-in-left-field-for-yanks.html | Keller Definite Choice to Start Season in Left Field for Yanks; Reynolds or Lopat to Pitch in Washington on Monday -- Champions Are Rained Out First Time This Spring in Memphis | True | By John Drebinger | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/sir-a-c-grantiuff.html | SIR A. C. GRANT -iUFF | True | Special to T Nxw Yo Tns | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/joins-pullmanstandard-car.html | Joins Pullman-Standard Car | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/dr-mustard-to-be-speaker.html | Dr. Mustard to Be Speaker | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ford-sees-prices-headed-upward-president-of-motor-company-says-cost.html | FORD SEES PRICES HEADED UPWARD; President of Motor Company Says Cost 'of All Our Products Certainly Will Be Higher' | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/the-guggenheim-awards.html | THE GUGGENHEIM AWARDS | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/rain-puts-off-college-baseball.html | Rain Puts Off College Baseball | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/larkin-winner-over-kearns.html | Larkin Winner Over Kearns | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/george-a-ware.html | GEORGE A. WARE | True | Speclad to NE' YOP-T TZMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/hungary-bars-2-foreign-papers.html | Hungary Bars 2 Foreign Papers | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/rumanian-charter-on-russian-model.html | RUMANIAN CHARTER ON RUSSIAN MODEL | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bonds-and-shares-on-london-market-government-and-nationalization.html | BONDS AND SHARES ON LONDON MARKET; Government and Nationalization Issues Sig -- Industrials Also Weaker | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/martha-e-bacon-is-brideelect.html | Martha E. Bacon Is Bride-Elect | True | Special to Tltz Nzw YORK TIMF, S | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/hoffman-leaves-firm-erp-chief-resigns-studebaker-post-vance-to.html | HOFFMAN LEAVES FIRM; ERP Chief Resigns Studebaker Post -- Vance to Replace Him | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/office-of-haganah-reported-in-teheran.html | OFFICE OF HAGANAH REPORTED IN TEHERAN | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/bank-to-celebrate-25th-year.html | Bank to Celebrate 25th Year | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/william-g-schoppmeyer.html | WILLIAM G. SCHOPPMEYER | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/dr-edward-m-bailey.html | DR. EDWARD M. BAILEY | True | SO.clal to THZ NSW yORK' TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/williams-has-work-out-red-sox-star-hopes-to-play-in-series-against.html | WILLIAMS HAS WORK OUT; Red Sox Star Hopes to Play in Series Against Braves | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/nyu-has-its-own-circus.html | N.Y.U. Has Its Own Circus | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/caspian-sea-home-first-howard-racer-beats-nantookit-in-bay-meadows.html | CASPIAN SEA HOME FIRST; Howard Racer Beats Nantookit in Bay Meadows Feature | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/squadron-a-polo-saturday.html | Squadron A Polo Saturday | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ratford-beats-gavilan-5000-see-brooklynite-spring-upset-at-broadway.html | RATFORD BEATS GAVILAN; 5,000 See Brooklynite Spring Upset at Broadway Arena | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/mrs-h-c-heissenbuttel.html | MRS. H. C. HEISSENBUTTEL | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ulsters-premier-adamant-on-split-government-considers-sending.html | ULSTER'S PREMIER ADAMANT ON SPLIT; Government Considers Sending Someone to U.S. to Answer de Valera's Statements | True | By Herbert L. Matthews | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/32-negro-c0lleges-to-seek-1400000-fifth-drive-for-funds-opens-here.html | 32 NEGRO COLLEGES TO SEEK $1,400,000; Fifth Drive for Funds Opens Here -- Leadership Among Members of Race Urged | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/police-get-street-for-truck-layup-wallander-to-employ-a-section-of.html | POLICE GET STREET FOR TRUCK 'LAY-UP'; Wallander to Employ a Section of West Fifty-fourth for a Dispatching Area | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/feed-grains-lead-in-price-advance-strength-in-corn-and-oats-carries.html | FEED GRAINS LEAD IN PRICE ADVANCE; Strength in Corn and Oats Carries Wheat Ahead -- Gains Shown for Day | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/amateur-boxing-card-tonight.html | Amateur Boxing Card Tonight | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/tafthartley-act-upheld.html | TAFT-HARTLEY ACT UPHELD | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/first-erp-buying-done-by-germans-they-contract-for-italian-fruit.html | FIRST ERP BUYING DONE BY GERMANS; They Contract for Italian Fruit and Vegetables -- Offer Final Draft of Recovery Plan | True | By Jack Raymond | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/griswold-warns-greece-on-erp-aid-pay-rise-and-industry-subsidy.html | GRISWOLD WARNS GREECE ON ERP AID; Pay Rise and Industry Subsidy Would Contravene Plan, Help Reds, Says U.S. Official | True | By A.c. Sedgwick | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/the-news-of-radio-abc-plans-summer-program-changes-new-quiz-session.html | The News of Radio; ABC Plans Summer Program Changes -- New Quiz Session Top Replacement | True | By Jack Gould | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/stuyvesant-center-gets-7000.html | Stuyvesant Center Gets $7,000 | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/piatigorsky-pupil-meet-after-9-years.html | PIATIGORSKY, PUPIL MEET AFTER 9 YEARS | True | | | C1B 130797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/clarence-l-lersner.html | CLARENCE L. LERSNER | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/johnson-appointment-approved.html | Johnson Appointment Approved | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/soviet-denounces-eisenhower-aims-moscow-charges-general-will-be.html | SOVIET DENOUNCES EISENHOWER 'AIMS; Moscow Charges General Will Be Choice of Democrats Who Seek to Drop Truman | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/barkerkay.html | BarkerKay | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/pruden-defeats-la-barba.html | Pruden Defeats La Barba | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/made-a-vice-president-of-first-national-bank.html | Made a Vice President Of First National Bank | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/phone-link-to-capital-cut.html | Phone Link to Capital Cut | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/ski-review-set-for-tonight.html | Ski Review Set for Tonight | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/steel-employment-high-postwar-peak-of-626200-was-recorded-in.html | STEEL EMPLOYMENT HIGH; Post-War Peak of 626,200 Was Recorded in February | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/utility-offerings-on-market-today-securities-of-steel-company-also.html | UTILITY OFFERINGS ON MARKET TODAY; Securities of Steel Company Also Are Scheduled for Sale by Underwriting Groups | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/alexander-downs-luba-schneider-victor-over-grenitz-in-handball.html | ALEXANDER DOWNS LUBA; Schneider Victor Over Grenitz in Handball Tourney | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/wallace-continues-foreign-policy-fight.html | WALLACE CONTINUES FOREIGN POLICY FIGHT | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/henry-w-bonsack.html | HENRY W. BONSACK | True | Special to NEW YO | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/stassen-names-johnston-candidate-puts-his-wisconsin-aide-in.html | STASSEN NAMES JOHNSTON; Candidate Puts His Wisconsin Aide in Washington Office | True | Special to THE NEW YORK TIMES. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/textron-will-offer-to-its-stockholders-shares-in-new-lonsdale-co.html | Textron Will Offer to Its Stockholders Shares in New Lonsdale Co. Forming Today | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/evans-products-company.html | Evans Products Company | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/us-posters-publicizing-aid-to-austria-torn-down-by-russians-truman.html | U.S. Posters Publicizing Aid to Austria Torn Down by Russians, Truman Discloses | True | | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By the United Press. | | C1B 130797 | |
| 1948-04-14 | 1948-04-14 | https://www.nytimes.com/1948/04/14/archives/colored-out-of-school-name.html | 'Colored Out of School Name | True | | | C1B 130797 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/14/archives/us-pilots-exploit-their-boxers-in-australia-prime-minister-says.html | U.S. Pilots Exploit Their Boxers In Australia, Prime Minister Says | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/treaty-with-italy-put-up-to-senate-submitted-by-truman-for.html | TREATY WITH ITALY PUT UP TO SENATE; Submitted by Truman for Ratification -- U.S. to Sell Coal for Gas to Italians | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/slot-machine-license-law.html | Slot Machine License Law | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/frozen-food-group-presses-expansion.html | FROZEN FOOD GROUP PRESSES EXPANSION | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/the-forgotten-cities.html | THE "FORGOTTEN CITIES" | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/west-coast-shippers-to-seek-cargo-rise.html | WEST COAST SHIPPERS TO SEEK CARGO RISE | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/mr-odwyer-to-mr-quill.html | MR. O'DWYER TO MR. QUILL | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/miss-pamela-de-freece-married.html | Miss Pamela de Freece Married | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/john-p-kennedy.html | JOHN P. KENNEDY | True | Special to Tz ,wVoR TZES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/bonds-and-shares-on-london-market-speculators-are-heavy-buyers-of.html | BONDS AND SHARES ON LONDON MARKET; Speculators Are Heavy Buyers of Brazil Utility and Rail Issues, Foroing Prices Up | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/mrs-john-h-fairclough.html | ;MRS. JOHN H. FAIRCLOUGH | True | Special to THE NN YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/taft-is-disappointed.html | Taft Is "Disappointed" | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/truman-appeals-for-security-loan-opens-bond-drive-with-call-to.html | TRUMAN APPEALS FOR SECURITY LOAN; Opens Bond Drive With Call to People to Put Savings Dollars to Work for Peace | True | Special to THE NEW YORK TIMES | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/yemen-sends-new-un-delegate.html | Yemen Sends New U.N. Delegate | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/manila-school-adopted-nyu-students-plan-to-help-university-of.html | MANILA SCHOOL 'ADOPTED'; N.Y.U. Students Plan to Help University of Philippines | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/mother-and-daughter-oswiecim-prisoners-for-two-years-reunited-at.html | Mother and Daughter, Oswiecim Prisoners For Two Years, Reunited at Center Here | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/work-on-un-hall-pushed-by-crews-painters-polishers-roofers.html | WORK ON U.N. HALL PUSHED BY CREWS; Painters, Polishers, Roofers, Electricians, Air-Conditioners Prepare for Tomorrow | True | By Kathleen Teltsch | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/beulah-meeting-called-off.html | Beulah Meeting Called Off | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/french-to-slash-staff-in-berlin-much-of-personnel-assigned-to.html | FRENCH TO SLASH STAFF IN BERLIN; Much of Personnel Assigned to Allied Control Council Will Be Withdrawn Soon | True | By Edward A. Morrow | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/h-m-casts-vote-for-a-new-board-management-slate-victor-in-hotly.html | H. & M. CASTS VOTE FOR A NEW BOARD; Management Slate Victor in Hotly Contested Election, 233,204 to 126,714 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/police-alert-awws-for-emergency-jobs.html | POLICE ALERT AWVS FOR EMERGENCY JOBS | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/syria-to-reelect-president.html | Syria to Re-elect President | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/smyslov-accepts-draw-with-keres-adjourned-game-not-resumed-in-world.html | SMYSLOV ACCEPTS DRAW WITH KERES; Adjourned Game Not Resumed in World Chess at Moscow -- 13th Round Today | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/hospital-enrolls-3000th-graduate-4dayold-girl-is-honored-by-st.html | HOSPITAL ENROLLS 3,000TH 'GRADUATE'; 4-Day-Old Girl Is Honored by St. Vincent's Baby Unit Set Up as a Charity | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/natives-strike-in-rhodesia.html | Natives Strike in Rhodesia | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/higher-shoe-prices-held-unjustified-retail-group-official-traces.html | HIGHER SHOE PRICES HELD 'UNJUSTIFIED'; Retail Group Official Traces Talk to Producers Seeking to Spur Store Orders | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/piano-recital-debut-by-rosalie-talbot.html | PIANO RECITAL DEBUT BY ROSALIE TALBOT | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/tavernongreen-opens-today.html | Tavern-on-Green Opens Today | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/ftc-cites-fruit-packer.html | FTC Cites Fruit Packer | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/horse-show-panel-named-leading-judges-will-officiate-at-4day-newark.html | HORSE SHOW PANEL NAMED; Leading Judges Will Officiate at 4-Day Newark Event | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/atomic-waste-pile-menace-to-safety-hazardprevention-conference.html | ATOMIC WASTE PILE MENACE TO SAFETY; Hazard-Prevention Conference Considers Ways to Dispose of Radioactive Refuse | True | By Charles Grutzner | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/franklyn-swenson.html | Franklyn -- Swenson | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/debate-on-housing-speeded-in-senate-opening-discussion-indicates.html | DEBATE ON HOUSING SPEEDED IN SENATE; Opening Discussion Indicates Essentials of Taft Supported Legislation Will Survive | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/etchebaster-tops-phipps-3-sets-to-1-world-open-court-tennis-king.html | ETCHEBASTER TOPS PHIPPS, 3 SETS TO 1; World Open Court Tennis King Now Leads, 6-2, in Best-of-13 Set Challenge Test | True | By Allison Danzig | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/belgian-embassy-burned-american-in-bogota-says-2-attaches-and.html | BELGIAN EMBASSY BURNED; American in Bogota Says 2 Attaches and Servant Were Slain | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/election-violence-or-coup-doubted-by-italian-expert-public-opinion.html | Election Violence or Coup Doubted by Italian Expert; Public Opinion Sampler Suggests Each Wing Will Cancel the Other's Fraud | True | By C.l. Sulzberger | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/futures-in-cotton-up-10-to-23-points-newcrop-months-in-favored.html | FUTURES IN COTTON UP 10 TO 23 POINTS; New-Crop Months in Favored Positions -- Market Eases on Southern Selling | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/health-mission-to-india-world-body-plans-to-introduce-tuberculosis.html | HEALTH MISSION TO INDIA; World Body Plans to Introduce Tuberculosis Vaccination | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/gasoline-stocks-go-down-in-week-petroleum-institute-lists-drop-of.html | GASOLINE STOCKS GO DOWN IN WEEK; Petroleum Institute Lists Drop of 1,672,000 Barrels -- Oil for Fuel Shows Rise | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/spellman-anniversary-cardinal-marks-ninth-year-of-appointment-as.html | SPELLMAN ANNIVERSARY; Cardinal Marks Ninth Year of Appointment as Archbishop | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/cardinal-fulfills-construction-vow-25000000-of-building-cited.html | CARDINAL FULFILLS CONSTRUCTION VOW; $25,000,000 of Building Cited - Realty Man Is Praised for Returning Hospital | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/brewster-assails-unification-deals-danger-of-compromises-cited.html | BREWSTER ASSAILS UNIFICATION DEALS; Danger of Compromises Cited -- Senator Says Air Force and Navy Arm Still Are Rivals | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/truman-orders-aid-for-flooded-areas.html | TRUMAN ORDERS AID FOR FLOODED AREAS | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/antisubversive-law-in-yonkers.html | Anti-Subversive Law in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/books-authors.html | Books -- Authors | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/house-group-votes-new-curbs-on-reds.html | HOUSE GROUP VOTES NEW CURBS ON REDS | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/news-of-food-expert-recommends-the-techniques-that-cut-down-time-in.html | News of Food; Expert Recommends the Techniques That Cut Down Time in Dish-Washing | True | By Jane Nickerson | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/national-biscuit-company.html | National Biscuit Company | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/30000-here-hold-palestine-rally-rainsoaked-crowd-in-yankee-stadium.html | 30,000 HERE HOLD PALESTINE RALLY; Rain-Soaked Crowd in Yankee Stadium Protests Reversal of United States Policy | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/retiring-head-of-un-group-and-successor.html | RETIRING HEAD OF U.N. GROUP AND SUCCESSOR | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/sees-india-at-peace.html | SEES INDIA AT PEACE | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/pacific-intermountain-express.html | Pacific Intermountain Express | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/zabilski-northeastern-coach.html | Zabilski Northeastern Coach | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/rail-fare-hearing-set-for-may-5.html | Rail Fare Hearing Set for May 5 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/brokers-assets-frozen-by-state-misuse-of-customers-stock-laid-to-er.html | BROKER'S ASSETS FROZEN BY STATE; Misuse of Customer's Stock Laid to E.R. Parker Co., Headed by Metuchen Councilman | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/a-poison-that-heals.html | A Poison That Heals | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/aau-wrestling-will-start-today-172-entries-from-35-colleges-and.html | A.A.U. WRESTLING WILL START TODAY; 172 Entries From 35 Colleges and Clubs Will Compete in Title Meet at Hofstra | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/perez-is-indicted-grand-jury-acts-in-less-than-hour-in-lotito.html | PEREZ IS INDICTED; Grand Jury Acts in Less Than Hour in Lotito Murder Case | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/gifts-for-breukelen-ready.html | Gifts for Breukelen Ready | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/new-overseas-airport-opened.html | New Overseas Airport Opened | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/stanislaw-budzinski.html | STANISLAW BUDZINSKI | True | Special to Tlx NW YOP. K TXM.S. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/panamerica-talks-resume-in-bogota-steering-committee-advances.html | PAN-AMERICA TALKS RESUME IN BOGOTA; Steering Committee Advances Defense Pact -- Colombia Denies Break With Soviet | True | By Bertram D. Hulen | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/truman-is-host-to-a-carnival-led-by-a-locomotive-on-lawn-newsreels.html | Truman Is Host to a Carnival Led by a Locomotive on Lawn; Newsreels Net Him With Texans, Nurses, Shriners, a Boy, a Mayor, Loyal Democrats and Boots, but Not a Railroad Cap | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/raking-the-leaves.html | Raking the Leaves | True | ERNEST M. SMOLA | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/at-the-winter-garden.html | At the Winter Garden | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/gionfriddo-series-fielding-hero-is-sold-by-brooklyn-to-montreal.html | Gionfriddo, Series Fielding Hero, Is Sold by Brooklyn to Montreal; Dodgers, Rained Out of Game, Also Call Up Sloat, Fort Worth Southpaw, and Send Abrams to Mobile in Hall Deal | True | By Louis Effeat | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/29-rent-rise-voided-court-objects-to-allowances-by-temporary.html | 29% RENT RISE VOIDED; Court Objects to Allowances by Temporary Commission | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/b-o-report-lists-total-assets-gain-30814554-increase-in-1947.html | B. & O. REPORT LISTS TOTAL ASSETS GAIN; $30,814,554 Increase in 1947 -- Rolling Stock Grows -- Fixed Structure Is Improved | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/sleeping-car-fares-increased-in-state-pullman-company-authorized-to.html | SLEEPING CAR FARES INCREASED IN STATE; Pullman Company Authorized to Advance Charges on Basis of Distance Traveled | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/kingston-to-build-cancer-clinic.html | Kingston to Build Cancer Clinic | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/atlas-buys-barnsdall-shares.html | Atlas Buys Barnsdall Shares | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/british-repudiate-palestine-charge-deny-obstructing-un-unit.html | BRITISH REPUDIATE PALESTINE CHARGE; Deny Obstructing U.N. Unit -- Violence Flares as Big Evacuation Convoy Starts | True | By Dana Adams Schmidt | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/indiana-pair-rolls-1250-lenz-huffman-pin-short-of-10th-place-in-abc.html | INDIANA PAIR ROLLS 1,250; Lenz, Huffman Pin Short of 10th Place in A.B.C. Doubles | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/jersey-boys-sentenced-one-who-shot-utility-executive-is-sent-to.html | JERSEY BOYS SENTENCED; One Who Shot Utility Executive Is Sent to State Home | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/11000000-earned-by-western-union-half-of-profit-in-1947-is-laid-to.html | $11,000,000 EARNED BY WESTERN UNION; Half of Profit in 1947 Is Laid to the Telephone Strike -- Egan Discusses Dividend | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/allout-fight-set-on-dry-measure-producer-ad-and-publishing-groups.html | ALL-OUT FIGHT SET ON 'DRY' MEASURE; Producer, Ad and Publishing Groups to Combat Move at Senate Hearing April 21 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/races-open-today-at-garden-state-buzfiuz-favored-among-16-in-camden.html | RACES OPEN TODAY AT GARDEN STATE; Buzfiuz Favored Among 16 in Camden Handicap on First Day of Jersey Season | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/texan-in-bank-with-45-starts-holdup-scare.html | Texan, in Bank With .45, Starts Hold-Up Scare | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/sec-lets-utility-borrow-7000000-carolina-power-to-get-loan-from.html | SEC LETS UTILITY BORROW $7,000,000; Carolina Power to Get Loan From Equitable Life -- Other Action by the Agency | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/peace-mission-passes-lines.html | Peace Mission Passes Lines | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/daughter-to-daniel-p-whitlocks.html | Daughter to Daniel P. Whitlocks | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/trial-set-in-actors-union-fight.html | Trial Set in Actors' Union Fight | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/television-shown-on-theatre-screen-sneak-preview-at-paramount-sees.html | TELEVISION SHOWN ON THEATRE SCREEN; 'Sneak Preview' at Paramount Sees 15 Minutes of Boxing Run Into the Newsreel | True | By Jack Gould | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/eileen-k-gargan-is-engaged.html | Eileen K. Gargan Is Engaged | True | Special to THE NEW YORK TIMES | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/ronson-art-metal-3317184-cleared-last-year-against-2071511-in-1946.html | RONSON ART METAL; $3,317,184 Cleared Last Year, Against $2,071,511 in 1946 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/14-armour-pickets-convicted.html | 14 Armour Pickets Convicted | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/in-the-nation-the-role-of-good-judgment-in-political-success.html | In The Nation; The Role of Good Judgment in Political Success | True | By Arthur Krock | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/far-east-transport-on-coast.html | Far East Transport on Coast | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/papers-printers-agree-on-terms-wage-rise-of-9-is-provided-on-13.html | PAPERS, PRINTERS AGREE ON TERMS; Wage Rise of $9 Is Provided on 13 Publications -- ITU and Local Must Ratify | True | By A. H. Raskin | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/hoffman-orders-new-aid-spending-truman-asks-congress-for-4245000000.html | HOFFMAN ORDERS NEW AID SPENDING; Truman Asks Congress for $4,245,000,000 to Support ERP in Its First Year | True | By Anthony Leviero | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/betty-hutton-has-daughter.html | Betty Hutton Has Daughter | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/helbn-de-f-cotton-engaged-to-marr-graduate-of-the-chapin-school.html | HELBN DE F. COTTON ENGAGED TO MARR; Graduate of the Chapin School Will Become the Bride of Maurice du Pont Lee Jr. | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/slaying-of-yassky-saddens-hadassah.html | SLAYING OF YASSKY SADDENS HADASSAH | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/greenberg-gains-in-tennis.html | Greenberg Gains in Tennis | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/boxer-dies-after-knockout.html | Boxer Dies After Knockout | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/justice-corcoran-feted-interfaith-movement-gives-him-life.html | JUSTICE CORCORAN FETED; Interfaith Movement Gives Him Life Membership | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/memorial-hospital-to-be-aided.html | Memorial Hospital to Be Aided | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/william-h-ellis.html | WILLIAM H. ELLIS | | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/article-3-no-title-louis-and-walcott-sign-for-title-bout.html | Article 3 -- No Title; LOUIS AND WALCOTT SIGN FOR TITLE BOUT | | By John Rendel | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/aide-confirms-ghavams-plans.html | Aide Confirms Ghavam's Plans | | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/lake-coal-season-opens-today.html | Lake Coal Season Opens Today | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/burnett-schadler.html | Burnett -- Schadler | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/ford-motor-co-of-canada-net-profit-last-year-5996003-against-loss.html | FORD MOTOR CO. OF CANADA; Net Profit Last Year $5,996,003, Against Loss in 1946 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/consumer-bankers-to-meet.html | Consumer Bankers to Meet | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/1300-at-rynn-funeral-commissioner-quayle-attends-rites-for-fireman.html | 1,300 AT RYNN FUNERAL; Commissioner Quayle Attends Rites for Fireman in Bronx | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/3-powers-agree-on-germanys-role-in-marshall-plan-clay-also.html | 3 POWERS AGREE ON GERMANY'S ROLE IN MARSHALL PLAN; Clay Also Announces That Move for Three-Zone Merger Has Been Advanced | | By Jack Raymond | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/hunter-oneil.html | Hunter -- O'Neil | True | Special to TH. NL'W YOI TIV.S. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/platinum-price-up-12.html | Platinum Price Up $12 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/dr-n-armstrong-i-rmr_eo-l_-nlsrr-s2i.html | DR. :. N. ARMSTRONG, I RmR_Eo l_ NlsrR, s2I | True | Special to Tag llgw SFos: Wuxxs. ] | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/jewish-appeal-sabbath-first-day-of-passover-to-stress-campaign-for.html | JEWISH APPEAL SABBATH; First Day of Passover to Stress Campaign for Funds | | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/dr-wilbur-in-new-post-californian-will-head-the-board-of-pacific.html | DR. WILBUR IN NEW POST; Californian Will Head the Board of Pacific Relations Group | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/power-plant-for-mexico-dedication-is-set-for-monday-for-15000000.html | POWER PLANT FOR MEXICO; Dedication Is Set for Monday for $15,000,000 Project | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/britain-to-suspend-death-penalty-commons-backs-fiveyear-test.html | Britain to Suspend Death Penalty; Commons Backs Five-Year Test; BRITAIN TO SUSPEND THE DEATH PENALTY | True | By Herbert L. Matthews | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/the-italian-elections-unification-of-democratic-countries-believed.html | The Italian Elections; Unification of Democratic Countries Believed Worth Italy's Loss | True | MAX SALVADORI | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/iturbi-and-sister-return.html | Iturbi and Sister Return | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/one-writer-is-freed-from-argentine-jail.html | ONE WRITER IS FREED FROM ARGENTINE JAIL | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/andrew-h-wilsons-have-child.html | Andrew H. Wilsons Have Child | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/arts-auditions-tomorrow.html | Arts Auditions Tomorrow | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/plans-patent-changes-british-government-would-exploit-public.html | PLANS PATENT CHANGES; British Government Would Exploit Public Inventions | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/chile-charges-reds-plot-to-seize-power-may-day.html | Chile Charges Reds Plot To Seize Power May Day | True | By the United Press. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/francis-h-gallagher.html | FRANCIS H. GALLAGHER | True | Special to Nw YORK IMZS. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/elected-to-the-presidency-of-st-moritzonpark.html | Elected to the Presidency Of St. Moritz-on-Park | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/city-workers-call-pay-pitiful-ask-600-yearly-rise-at-hearing-city.html | City Workers Call Pay Pitiful, Ask $600 Yearly Rise at Hearing; CITY WORKERS CALL THEIR PAY PITIFUL | True | By Robert W. Potter. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/imperial-oil-net-20464381-in-1947-260602338-sales-total-sets-record.html | IMPERIAL OIL NET $20,464,381 IN 1947; $260,602,338 Sales Total Sets Record -- Tax Provision Set at $9,030,102 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/republican-sentenced-in-spain.html | Republican Sentenced in Spain | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/state-tax-office-expects-big-deadline-rush-today.html | State Tax Office Expects Big Deadline Rush Today | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/pan-american-day.html | PAN AMERICAN DAY | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/general-vandenberg-confirmed.html | General Vandenberg Confirmed | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/us-vs-mr-lewis-1946-and-1948.html | U.S. VS. MR. LEWIS, 1946 AND 1948 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/royal-blood-101-shot-shows-way-in-6furlong-jamaica-handicap-maine.html | Royal Blood, 10-1 Shot, Shows Way in 6-Furlong Jamaica Handicap; MAINE CHANCE COLT WINS FROM MR. ACE | True | By James Roach | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/named-hotel-president-roland-a-mumford-is-elected-by-the-governor.html | NAMED HOTEL PRESIDENT; Roland A. Mumford Is Elected by the Governor Clinton | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/wall-st-pickets-police-in-2d-clash-fists-and-nightsticks-flail-out.html | WALL ST. PICKETS, POLICE IN 2D CLASH; Fists and Nightsticks Flail Out Again as Seamen Start Rush at Exchange -- 4 Arrested | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/unrest-continues-in-bogota.html | Unrest Continues in Bogota | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/proposed-un-resolution.html | Proposed U.N. Resolution | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/norwegianskiers-honored.html | Norwegian-Skiers Honored | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/unity-for-health-urged-nursing-week-rally-calls-on-public-for.html | UNITY FOR HEALTH URGED; Nursing Week Rally Calls on Public for Cooperation | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/25th-anniversary-observed-by-bank-amalgamateds-unique-service.html | 25TH ANNIVERSARY OBSERVED BY BANK; Amalgamated's Unique Service Hailed by Federal Reserve Official at Dinner Here | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/ritter-outpoints-ferrer.html | Ritter Outpoints Ferrer | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/jailed-in-rent-case-agent-who-locked-out-2-women-also-fined-as-is.html | JAILED IN RENT CASE; Agent Who Locked Out 2 Women Also Fined, as Is Company | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/training-of-families-in-tolerance-cited.html | TRAINING OF FAMILIES IN TOLERANCE CITED | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/jersey-law-increasing-race-revenue-effective.html | Jersey Law Increasing Race Revenue Effective | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/rko-planning-film-like-vaudeville-variety-time-with-jack-paar-to-be.html | RKO PLANNING FILM LIKE VAUDEVILLE; 'Variety Time,' With Jack Paar, to Be Based on Principles Employed by Stage | True | By Thomas F. Brady | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/barnard-to-exhibit-documents.html | Barnard to Exhibit Documents | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/jack-bradshaw.html | JACK BRADSHAW | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/chaliapin-memorial-is-given-at-hunter.html | CHALIAPIN MEMORIAL IS GIVEN AT HUNTER | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/texas-wants-big-league-new-dallas-owner-lines-up-with-coast-for-3d.html | TEXAS WANTS BIG LEAGUE; New Dallas Owner Lines Up With Coast for 3d Major Loop | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/juilliard-plans-2-works-will-give-stravinskys-oedipus-rex-and.html | JUILLIARD PLANS 2 WORKS; Will Give Stravinsky's 'Oedipus Rex' and Ibert's 'Angelique' | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/john-j-gallagher.html | JOHN J. GALLAGHER | True | Special to T Naw YOt TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/bank-sale-voted-by-stockholders-result-at-continental-meeting-is.html | BANK SALE VOTED BY STOCKHOLDERS; Result at Continental Meeting Is Announced as 347,361 For to 50,461 Shares Against | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/rev-george-n-makely.html | REV. GEORGE N. MAKELY. | True | S.] to T Nzw Y'ot TrMzs. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/child-to-mrs-edward-j-martin.html | Child to Mrs. Edward J. Martin | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/red-czech-charter-sets-new-rights-guarantees-equal-possibilities-as.html | RED CZECH CHARTER SETS NEW 'RIGHTS'; Guarantees 'Equal Possibilities' as Well as Opportunities and Relaxation After Work | True | By Albion Ross | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/bradley-asks-umt-to-keep-any-war-away-from-home-tells-house.html | BRADLEY ASKS UMT TO KEEP ANY WAR AWAY FROM HOME; Tells House Committee Army of 1,500,000 Is Alternative -- Unrelated to Air Issue | True | By C.p. Trussell | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/yale-wins-at-lacrosse-132.html | Yale Wins at Lacrosse, 13-2 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/racer-at-antiques-fair-mileaminute-bicyclist-of-fifty-years-ago-is.html | RACER AT ANTIQUES FAIR; Mile-a-Minute Bicyclist of Fifty Years Ago Is a Visitor | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/reports-profits-reduced-bohn-aluminum-and-brass-earned-190741-in.html | REPORTS PROFITS REDUCED; Bohn Aluminum and Brass Earned $190,741 in 1947 | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/radcliffe-sex-class-bars-men.html | Radcliffe Sex Class Bars Men | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/piston-symphony-heard-at-concert-composers-third-is-presented-by.html | PISTON SYMPHONY HEARD AT CONCERT; Composer's Third Is Presented by Koussevitzky -- Mozart and Sibelius Offered | True | By Olin Downes | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/25-greek-reds-die-in-a-police-revolt-gendarmes-enraged-by-blow-at.html | 25 GREEK REDS DIE IN A POLICE REVOLT; Gendarmes Enraged by Blow at Comrades Attack Jail -- Minister Deplores Act | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/defense-cleavage-acute-bradley-plea-stresses-split-in-services-on.html | Defense Cleavage Acute; Bradley Plea Stresses Split in Services on Strategy and Needed Types of Arms | True | By Hanson W. Baldwin | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/senate-confirms-johnson.html | Senate Confirms Johnson | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/giants-drop-fourth-straight-to-indians-yankees-down-indianapolis.html | Giants Drop Fourth Straight to Indians; Yankees Down Indianapolis, KERR KNOCKED OUT AS OTTMEM LOSE, 7-5 | True | By James P. Dawson | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/paterson-nj-hunting-big-lot-of-live-steam.html | Paterson, N.J., Hunting Big Lot of Live Steam | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/fred-d-baldwin-61-rprr-4-rarsj.html | FRED D. BALDWIN, 61, [ RP? rR 4 rARsj | True | Special to Tm Naw NoP. Tn,s. ] | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/clinton-fencers-excel-ackerman-and-gadinsky-qualify-for-title-psal.html | CLINTON FENCERS EXCEL; Ackerman and Gadinsky Qualify for Title P.S.A.L. Finals | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/to-honor-bishop-lilje.html | To Honor Bishop Lilje | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/foot-traffic-curbs-held-safety-need-high-percentage-of-middleaged.html | FOOT TRAFFIC CURBS HELD SAFETY NEED; High Percentage of Middle-Aged Involved in Mishaps Is Cited by Fletcher | True | By Bert Pierce | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/afridis-welcome-jinnah-at-pass.html | Afridis Welcome Jinnah at Pass | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/control-units-a-problem.html | Control Units a Problem | True | By Michael L. Hoffman | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/engineer-will-receive-wright-brothers-award.html | Engineer Will Receive Wright Brothers Award | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/sports-of-the-times-medical-man-in-a-hurry.html | Sports of the Times; Medical Man in a Hurry | True | By Arthur Daley | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/metz-sinks-200yard-ace.html | Metz Sinks 200-Yard Ace | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/robertslack.html | ROBERTSLACK | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/job-change-urged-for-mental-peace-psychiatric-convention-hears-plea.html | JOB CHANGE URGED FOR MENTAL PEACE; Psychiatric Convention Hears Plea Against Pushing Patient Back Into Old Environment | True | By Lucy Freeman | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/loyalty-reviews-scored-as-unfair-but-civil-liberties-parley-agrees.html | LOYALTY REVIEWS SCORED AS UNFAIR; But Civil Liberties Parley Agrees on Scrutiny of U.S. Employes in 'Sensitive' Posts | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/sullivan-sets-back-otis-moody-reaches-quarterfinals-in-veterans.html | SULLIVAN SETS BACK OTIS; Moody Reaches Quarter-Finals in Veterans' Squash Tennis | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/grains-advance-closing-about-top-wheat-up-34-to-1-14-cents-corn-1-1.html | GRAINS ADVANCE, CLOSING ABOUT TOP; Wheat Up 3/4 to 1 1/4 Cents, Corn 1 1/2 to 1 7/8 and Oats 1/2 to 7/8 -- May Deliveries Gain | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/tiein-deal-snags-buying-for-greece-government-asks-bids-on-1500.html | TIE-IN DEAL SNAGS BUYING FOR GREECE; Government Asks Bids on 1,500 Pumps and 542 Tons of Pipe Not Covered by Allocations | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/walter-white-gets-award.html | Walter White Gets Award | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/dewey-forces-win-point-court-favors-texas-faction-on-new-chairmen.html | DEWEY FORCES WIN POINT; Court Favors Texas Faction on New Chairmen | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/irans-army-seeks-gendarmerie-rule-chief-of-staff-opens-attack-on-us.html | IRAN'S ARMY SEEKS GENDARMERIE RULE; Chief of Staff Opens Attack on U.S. Mission Headed by Gen. Schwarzkopf | True | By Sam Pope Brewer | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/to-lead-band-at-gop-convention.html | To Lead Band at GOP Convention | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/frost-drops-dartmouth-post.html | Frost Drops Dartmouth Post | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/yonkers-school-bonds-voted.html | Yonkers School Bonds Voted | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/joseph-f-glynn.html | JOSEPH F. GLYNN | True | Slecial to THS NEW YOP, X TMES | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/visas-to-italy-refused-councilman-connolly-says-in-paris-he-will.html | VISAS TO ITALY REFUSED; Councilman Connolly Says in Paris He Will Ask Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/dr-harry-l-prescott.html | DR. HARRY L. PRESCOTT | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/john-b-mkee.html | JOHN B. M'KEE | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/phils-rout-senators-71.html | Phils Rout Senators, 7-1 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/argentina-to-ship-food.html | Argentina to Ship Food | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/heinkel-a-nominal-nazi-plane-maker-fined-2000-marks-as-guilt-is.html | HEINKEL A 'NOMINAL' NAZI; Plane Maker Fined 2,000 Marks as Guilt Is Reduced | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/13-improvements-proposed-by-nmu-operators-counter-by-asking-5.html | 13 IMPROVEMENTS PROPOSED BY NMU; Operators Counter by Asking 5 Modifications as Talks for New Contract Open | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/ben-h-conner-is-buried.html | Ben H. Conner Is Buried | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/italian-red-defeat-seen-in-soviet-act-rejection-of-trieste-note.html | ITALIAN RED DEFEAT SEEN IN SOVIET ACT; Rejection of Trieste Note Held to Signify Abandonment of Communist Hopes | True | By Arnaldo Cortesi | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/pakistan-reports-mass-murder-case.html | PAKISTAN REPORTS MASS MURDER CASE | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/lurline-returns-to-honolulu-run-matson-luxury-ship-rebuilt-at-cost.html | LURLINE RETURNS TO HONOLULU RUN; Matson Luxury Ship, Rebuilt at Cost of $18,000,000, Gets Coast Send-Off Today | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/englishspeaking-union-elects.html | English-Speaking Union Elects | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/chinese-chauffeurs-show-ire.html | Chinese Chauffeurs Show Ire | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/peggy-roudin-married-sweet-briar-alumna-is-wed-in-home-to-james.html | PEGGY ROUDIN .MARRIED; Sweet Briar Alumna Is Wed in Home to James Foster | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/long-island-issues-a-rail-house-organ.html | LONG ISLAND ISSUES A RAIL HOUSE ORGAN | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/yanks-head-home-after-beating-indianapolis-32-with-2-in-6th-bombers.html | Yanks Head Home After Beating Indianapolis, 3-2, With 2 in 6th; Bombers, Held to Six Blows, Settle Issue on 3 Singles and Double by Johnson -- Raschi, Drews Hurl for Champions | True | By John Drebinger | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/squatters-quit-police-court.html | Squatters Quit Police Court | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/200000-miners-stay-idle-they-are-expected-to-sit-out-lewis-court.html | 200,000 MINERS STAY IDLE; They Are Expected to 'Sit Out' Lewis' Court Case | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/stassens-margin-over-dewey-16000-he-tops-taft-by-nearly-60000-as.html | ST ASSEN'S MARGIN OVER DEWEY 16,000; He Tops Taft by Nearly 60,000 as Nebraska Confirms His Vote-Getting Powers | True | By Clayton Knowles | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/alexander-in-semifinals-halts-gluckler-in-handball-rogosin-meyers.html | ALEXANDER IN SEMI-FINALS; Halts Gluckler in Handball -- Rogosin, Meyers Advance | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/robertson-speech-defended-by-bevin.html | ROBERTSON SPEECH DEFENDED BY BEVIN | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/american-field-hockey-team-sails-to-play-in-britain-and-netherlands.html | American Field Hockey Team Sails To Play in Britain and Netherlands | True | By Maureen Orcutt | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/texas-oil-output-curbed-railroad-commission-cuts-mayjune-allowable.html | TEXAS OIL OUTPUT CURBED; Railroad Commission Cuts May-June Allowable 9,733 Bbls. | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/steel-shipments-down-in-february-total-of-5046115-tons-of-all.html | STEEL SHIPMENTS DOWN IN FEBRUARY; Total of 5,046,115 Tons of All Grades Was 364,323 Tons Below January Total | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/repeal-hopes-dim-on-cosmetics-tax-association-official-sees-house.html | REPEAL HOPES DIM ON COSMETICS TAX; Association Official Sees House Taking Favorable Action but Tough Senate Sledding | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/spy-suspect-in-tokyo-ends-life-with-poison.html | SPY SUSPECT IN TOKYO ENDS LIFE WITH POISON | True | Special to THE NEW YORK TIMES | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/us-names-delegates-to-palestine-session.html | U.S. NAMES DELEGATES TO PALESTINE SESSION | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/sifton-heads-canadian-press.html | Sifton Heads Canadian Press | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/cardinal-rallies-defeat-cubs-94-st-louis-erases-40-deficit-to.html | CARDINAL RALLIES DEFEAT CUBS, 9-4; St. Louis Erases 4-0 Deficit to Triumph at Houston -- Other Baseball News | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/rabbi-jacob-klein.html | RABBI JACOB KLEIN | True | Special to THE NEW YOP TIMES | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/dividend-news.html | DIVIDEND NEWS | | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/us-housing-aide-gives-lease-guide-tomorrow-is-deadline-to-file.html | U.S. HOUSING AIDE GIVES LEASE GUIDE; Tomorrow Is Deadline to File Notices of Terminations Up to Last April 1 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/superior-oil-shows-gain-profit-for-6-months-is-equivalent-to-2028-a.html | SUPERIOR OIL SHOWS GAIN; Profit for 6 Months Is Equivalent to $20.28 a Share | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/business-reliance-on-erp-is-decried.html | BUSINESS RELIANCE ON ERP IS DECRIED | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/bermudans-picket-assembly.html | Bermudans Picket Assembly | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/le-van-r-barnes.html | LE VAN R. BARNES | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/appeal-to-voters-in-italy-assailed-protest-wire-sent-to-truman-by.html | APPEAL TO VOTERS IN ITALY ASSAILED; Protest Wire Sent to Truman by Group Here Opposed to Anti-Communist Drive | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/fall-of-picado-rule-forecast-special-to-the-new-york-times.html | Fall of Picado Rule Forecast; Special to THE NEW YORK TIMES | | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/leafs-keep-stanley-cup-with-4game-hockey-sweep-against-wings-14043.html | Leafs Keep Stanley Cup With 4-Game Hockey Sweep Against Wings; 14,043 SEE TORONTO WIN AT DETROIT, 7-2 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/donald-mcmaster-marries.html | Donald McMaster Marries | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/hoe-shares-accepted.html | Hoe Shares Accepted | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/ethical-society-plans-supper.html | Ethical Society Plans Supper | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/bogota-coup-laid-to-outside-forces-bolivian-ambassador-tells-pan.html | BOGOTA COUP LAID TO OUTSIDE FORCES; Bolivian Ambassador Tells Pan Americans That Enemies of Democracies Set Off Riots | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/russian-indicates-shift-on-austria-official-in-vienna-asserts.html | RUSSIAN INDICATES SHIFT ON AUSTRIA; Official in Vienna Asserts Moscow May Yield Soon on Its Treaty Demands | True | By John MacCormac | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/charles-r-crounse-r.html | CHARLES R. CROUNSE SR. | True | Special to NEW YORK TXS. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/san-carlo-opera-offers-traviata-gallo-troupe-begins-its-annual.html | SAN CARLO OPERA OFFERS 'TRAVIATA'; Gallo Troupe Begins Its Annual Visit at Center Theatre -- Evangelista the Violetta | True | R.P. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/to-represent-girl-scouts.html | To Represent Girl Scouts | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/minneapolis-five-wins-8267.html | Minneapolis Five Wins, 82-67 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/russians-boycott-inquiry-in-berlin-raf-men-testify-at-british-crash.html | RUSSIANS BOYCOTT INQUIRY IN BERLIN; RAF Men Testify at British Crash Hearing -- Violations Laid to Soviet Pilots | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/heads-daughters-of-union.html | Heads Daughters of Union | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/us-not-warned-of-bogota-riots-lovett-says-state-department-had-no.html | U.S. NOT WARNED OF BOGOTA RIOTS; Lovett Says State Department Had No Advance Knowledge Uprising Was Imminent | True | By Harold B. Hinton | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/churchill-memoirs-cited-to-appeasers.html | Churchill Memoirs Cited to Appeasers | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/i-mrs-henry-haus.html | i MRS. HENRY HAUS | True | I i Speal to T NV Yo Tnr. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/coty-links-end-of-controls-to-1947-loss-of-123000-on-7807318-gross.html | Coty Links End of Controls to 1947 Loss Of $123,000 on $7,807,318 Gross Income | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/columbia-oarsmen-ready-for-opener-make-first-start-under-raney.html | COLUMBIA OARSMEN READY FOR OPENER; Make First Start Under Raney Saturday Against Navy and Princeton on Severn | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/business-world.html | Business World | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/northern-pacific-railway.html | Northern Pacific Railway | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/sale-to-aid-finnish-children.html | Sale to Aid Finnish Children | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/romano-wins-cue-title-defeats-ortega-20755-for-boys-senior-pocket.html | ROMANO WINS CUE TITLE; Defeats Ortega, 207-55, for Boys Senior Pocket Billiard Crown | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/bogota-disavows-break-with-soviet-regimes-radio-announcement.html | BOGOTA DISAVOWS BREAK WITH SOVIET; Regime's Radio Announcement Contradicted -- Red Cross Plane Brings in Drugs | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/sea-safety-envoys-leave-on-america-us-delegates-to-london-talk-to.html | SEA SAFETY ENVOYS LEAVE ON AMERICA; U.S. Delegates to London Talk to Press for Fireproofing, Collision Code Changes | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/new-lighthouse-honors-columbus-memorial-dedicated-in-ciudad.html | NEW LIGHTHOUSE HONORS COLUMBUS; Memorial Dedicated in Ciudad Trujillo -- Nuclear Charge Used to Break Ground | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/eight-share-awards-by-parents-magazine.html | EIGHT SHARE AWARDS BY PARENTS MAGAZINE | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/russell-d-parsons.html | RUSSELL D. PARSONS | True | SPecial to m Iv Yo TLr.s. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/government-rests-in-trial-of-lewis-he-keeps-silent-defense-offers.html | GOVERNMENT RESTS IN TRIAL OF LEWIS; HE KEEPS SILENT; Defense Offers No Testimony but Fights Continually to Bar Prosecution Evidence | True | BY Louis Stark | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/geopolitics-held-key-to-defense-americans-must-learn-facts-or.html | GEOPOLITICS HELD KEY TO DEFENSE; Americans Must Learn Facts or Perish, Officer Declares at Mobilization Course | True | By Russell Porter | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/retreat-forecast-for-communism-columbia-professor-tells-ana-it-is.html | RETREAT FORECAST FOR COMMUNISM; Columbia Professor Tells ANA It Is Due in 1948, but 'Boring From Within' Will Continue | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/new-york-and-safety.html | NEW YORK AND SAFETY | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/ramspeck-opposes-proposals-to-merge-federal-transportation-control.html | Ramspeck Opposes Proposals to Merge Federal Transportation Control Agencies | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/simon-england.html | SIMON ENGLAND | True | Special to Tm NL'W YoP.C TXMr. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/changes-in-prices-of-stocks-mixed-close-is-irregularly-lower-with.html | CHANGES IN PRICES OF STOCKS MIXED; Close Is Irregularly Lower, With Fractional Alterations Predominating | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/despite-rescue-tries-boy-3-drowns-in-bay.html | DESPITE RESCUE TRIES BOY, 3, DROWNS IN BAY | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/libbeyowensford.html | Libbey-Owens-Ford | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/flier-mother-grandmother-die.html | Flier, Mother, Grandmother Die | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/the-news-of-radio-great-operas-ballet-time-jazz-jubilee-make-bows.html | The News of Radio; 'Great Operas,' 'Ballet Time,' 'Jazz Jubilee' Make Bows This Saturday on WNYC | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/school-war-memorial-unveiled.html | School War Memorial Unveiled | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/the-nebraska-primary.html | THE NEBRASKA PRIMARY | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/whirl-blast-first-at-havre-de-grace-calumet-colt-comes-from-far.html | WHIRL BLAST FIRST AT HAVRE DE GRACE; Calumet Colt Comes From Far Back to Defeat Balmoral in Six-Furlong Sprint | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/charles-s-rupp.html | CHARLES S. RUPP | True | Special to THZ Ngw YORE TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/states-select-new-name.html | States Select New Name | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/miss-lilian-winkler-becomes-affianced.html | MISS LILIAN WINKLER BECOMES AFFIANCED | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/housing-meeting-on-saturday.html | Housing Meeting on Saturday | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/scuddahoo-scuddahay-fox-film-on-farm-life-arrives-at-roxy.html | 'Scudda-Hoo! Scudda-Hay!' Fox Film on Farm Life, Arrives at Roxy -- McCallister Stars | True | By Bosley Crowther | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/stassens-nebraska-victory-makes-him-a-top-contender-after-tafts.html | Stassen's Nebraska Victory Makes Him a Top Contender; After Taft's Poor Showing, the Prospective Deadlock in Republican Convention Is Seen Between Minnesotan and Dewey | True | By James A. Hagerty | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/railway-certificates-sold.html | Railway Certificates Sold | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/100-big-soviet-tanks-at-berlin-british-say.html | 100 Big Soviet Tanks At Berlin, British Say | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/religion-in-the-schools-mccollum-case-said-to-reaffirm-our.html | Religion in the Schools; McCollum Case Said to Reaffirm Our Traditional Doctrines | True | Dr. WILLIAM H. KILPATRICK | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/yugoslavia-forbids-greek-border-visits.html | YUGOSLAVIA FORBIDS GREEK BORDER VISITS | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/the-ece-survey-and-erp.html | The ECE Survey and ERP | True | GUNNAR MYRDAL | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/building-conferences-speeded.html | Building Conferences Speeded | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/cattle-disease-study-approved.html | Cattle Disease Study Approved | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/delays-world-solo-flight.html | Delays World Solo Flight | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/50000-for-husbands-death.html | $50,000 for Husband's Death | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/site-for-apartment-assembled-in-bronx.html | SITE FOR APARTMENT ASSEMBLED IN BRONX | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/aided-by-plasma-flown-to-ship.html | Aided by Plasma Flown to Ship | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/mrs-frank-m-kennedy.html | MRS. FRANK M. KENNEDY | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/2-new-exhibitions-feature-paintings-of-clowns-by-philipp-and.html | 2 New Exhibitions Feature Paintings Of Clowns by Philipp and Herzberg | True | By Aline B. Louchheim | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/thousands-rally-for-city-pay-rise-transit-and-other-employes.html | THOUSANDS RALLY FOR CITY PAY RISE; Transit and Other Employes Demonstrate Near City Hall Despite Chilling Rain | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/honor-dean-of-vassar-alumnae-hail-miss-thompson-retiring-after-25.html | HONOR DEAN OF VASSAR; Alumnae Hail Miss Thompson, Retiring After 25 Years | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/6860000-of-bonds-sold-by-houston-phelps-fenn-group-submits-winning.html | $6,860,000 OF BONDS SOLD BY HOUSTON; Phelps Fenn Group Submits Winning Bid of Interest Cost of 2.6815 Per Cent | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/taft-act-backers-score-in-illinois.html | TAFT ACT BACKERS SCORE IN ILLINOIS | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/british-editor-terrified-by-the-war-scare-in-us.html | British Editor Terrified By the War Scare in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/mayor-tells-quill-he-wont-tolerate-strike-against-city-he-promises.html | MAYOR TELLS QUILL HE WON'T TOLERATE STRIKE AGAINST CITY; He Promises Decision on Fare Rise Early Next Week -- Its Approval Is Indicated | True | By Frank S. Adams | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/china-says-russia-ignores-pact-vows-foreign-minister-wang-lists.html | CHINA SAYS RUSSIA IGNORES PACT VOWS; Foreign Minister Wang Lists Unfulfilled Obligations -- Voices Dissatisfaction | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/crespinel-leaving-cinecolor.html | Crespinel Leaving Cinecolor | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/antisubmarine-nets-spread.html | Anti-Submarine Nets Spread | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/house-overrides-truman-veto-of-bill-to-bar-social-security-to-news.html | House Overrides Truman Veto of Bill To Bar Social Security to News Vendors | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/skaters-trophies-stolen.html | Skater's Trophies Stolen | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/democrats-in-state-avoid-truman-pledge.html | DEMOCRATS IN STATE AVOID TRUMAN PLEDGE | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/need-is-cited-to-end-conservative-buying.html | NEED IS CITED TO END CONSERVATIVE BUYING | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/mccabe-takes-frb-oath.html | McCabe Takes FRB Oath | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/charles-h-leonard.html | CHARLES H. LEONARD | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/for-bawl-street-journal.html | For Bawl Street Journal | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/commerce-association-names-him-secretary.html | Commerce Association Names Him Secretary | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/socialists-meet-may-7-partys-national-convention-to-be-held-at.html | SOCIALISTS MEET MAY 7; Party's National Convention to Be Held at Reading, Pa. | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/funds-held-ample-for-housin6-loans-i-but-fair-yield-is-urged-toi.html | FUNDS HELD AMPLE % FOR HOUSIN6 LOANS I; But "Fair" Yield Is Urged toI Avert a Shortage of I Private Investments | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/appointed-controller-by-emerson-radio-corp.html | Appointed Controller By Emerson Radio Corp. | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/pilots-sue-airline-1000000-damages-are-sought-from-national-in.html | PILOTS SUE AIRLINE; $1,000,000 Damages Are Sought From National in Labor Row | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/cost-of-no-umt.html | COST OF NO UMT | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/elected-as-president-by-pharmaceutical-group.html | Elected as President By Pharmaceutical Group | True | Special to THE NEW YORK TIMES | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/seek-concert-fund-for-veterans.html | Seek Concert Fund for Veterans | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/nimitz-made-california-regent.html | Nimitz Made California Regent | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/carpenters-aid-racial-amity.html | Carpenters Aid Racial Amity | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/dr-mfarquhar-fiancee-smith-college-alumna-to-be-wed-to-james-l.html | DR. M'FARQUHAR FIANCEE; Smith College Alumna to Be Wed to James L. Desmond Jr. | True | SpeciaJ to Tw Yo 3Las. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/best-admits-his-acts-denies-he-is-traitor.html | BEST ADMITS HIS ACTS, DENIES HE IS TRAITOR | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/will-aids-home-for-aged-1080650-to-go-to-methodist-unit-from-walker.html | WILL AIDS HOME FOR AGED; $1,080,650 to Go to Methodist Unit From Walker Estate | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/pediatricians-urged-to-study-healthy-child-hospital-sets-up-a.html | Pediatricians Urged to Study Healthy Child; Hospital Sets Up a Nursery School to Do It | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/cut-dividend-announced-cerro-de-pasco-copper-to-pay-37-12-cents-to.html | CUT DIVIDEND ANNOUNCED; Cerro de Pasco Copper to Pay 37 1/2 Cents to Conserve Funds | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/cathy-odonnell-married.html | Cathy O'Donnell Married | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/bill-ross-running-for-office.html | Bill Ross Running for Office | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/dewey-men-stress-showing-over-taft-ohioans-weakening-is-viewed-as.html | DEWEY MEN STRESS SHOWING OVER TAFT; Ohioan's Weakening Is Viewed as Silver Lining in the Defeat of Governor in Nebraska | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/delegates-are-instructed.html | Delegates Are Instructed | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/un-is-near-accord-on-palestine-truce-security-group-for-standstill.html | U.N. IS NEAR ACCORD ON PALESTINE TRUCE; Security Group for Standstill, Military and Political, but Soviet May Oppose Plan | True | By Mallory Browne | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/elwood-l-schreiber.html | ELWOOD L.' SCHREIBER | True | Special to Nzw Yo Tn | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/vice-president-is-chosen-by-allied-home-products.html | Vice President Is Chosen By Allied Home Products | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/emerson-video-due-for-less-than-200-company-official-says-set-will.html | EMERSON VIDEO DUE FOR LESS THAN $200; Company Official Says Set Will Be Brought Out by Year-End With Ten-Inch Tube | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/passport-sale-charged-philadelphia-jury-indicts-two-former-us.html | PASSPORT SALE CHARGED; Philadelphia Jury Indicts Two Former U.S. Commissioners | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/c-s-horgan-dead-newspaper-aide-controller-of-the-bronx-home-news.html | C. S. HORGAN DEAD; NEWSPAPER AIDE; Controller of The Bronx Home News, Employe 43 Years, Ex-Secretary, Treasurer | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/ratifies-treaty-with-spain.html | Ratifies Treaty With Spain | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/at-loews-state.html | At Loew's State | True | A.W. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/16-nations-finish-europe-aid-draft-foreign-ministers-will-receive.html | 16 NATIONS FINISH EUROPE AID DRAFT; Foreign Ministers Will Receive Plan Tomorrow -- Europeans Fear Duplicate Handling | True | By Lansing Warren | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/harry-e-chinnock.html | HARRY E. CHINNOCK | True | Special to Tm NEW YOK TIMF. S | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/clarence-a-de-camp.html | CLARENCE A. DE CAMP | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/roosevelt-complains-to-italy.html | Roosevelt Complains to Italy | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/funeral-for-waaces-mother.html | Funeral for Wa!!ace's Mother | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/archie-c-green.html | ARCHIE C. GREEN | True | Special to THX lqzw YOP Tns. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/liberty-mutual-reports-insurance-company-assets-up-19628918-over.html | LIBERTY MUTUAL REPORTS; Insurance Company Assets Up $19,628,918 Over 1946 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/england-downs-ireland-40.html | England Downs Ireland, 4-0 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/business-loans-drop-81000000-us-security-holdings-are-up-781000000.html | BUSINESS LOANS DROP $81,000,000; U.S. Security Holdings Are Up $781,000,000 at All Reporting Banks | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/1500-riot-in-sudan-strike.html | 1,500 Riot in Sudan Strike | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/church-merger-backed-chicago-congregationalists-vote-to-join.html | CHURCH MERGER BACKED; Chicago Congregationalists Vote to Join Evangelical Body | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/contract-breaking-is-laid-to-eaton-quoted-as-preferring-law-suit-to.html | CONTRACT BREAKING IS LAID TO EATON; Quoted as Preferring Law Suit to Being 'Broke' in Seeking 'Out' on Kaiser Deal | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/power-production-down-5032879000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 5,032,879,000 Kw. Noted in Week, Compared With 5,036,788,000 | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/named-to-standard-oil-posts.html | Named to Standard Oil Posts | True | Special to THE NEW YORK TIMES | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/costa-ricans-open-talk-to-end-strife-repels-emissary-is-escorted-to.html | COSTA RICANS OPEN TALK TO END STRIFE; Repels' Emissary Is Escorted to Capital in Mediation Bid -- Picado's Fall Forecast | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/tudors-ballet-shadow-of-wind-in-premiere-at-the-metropolitan.html | Tudor's Ballet, 'Shadow of Wind,' In Premiere at the Metropolitan | True | By John Martin | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/claims-record-dolphin-catch.html | Claims Record Dolphin Catch | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/owned-by-u-s-citizens-prague-ara-store-not-merely-property-of.html | OWNED BY U. S. CITIZENS; Prague ARA Store Not Merely Property of Residents There | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/pekkala-warns-finns-to-ratify-soviet-tie.html | PEKKALA WARNS FINNS TO RATIFY SOVIET TIE | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/st-lawrence-corps-plan-new-proposal-for-reorganization-to-go-to.html | ST. LAWRENCE CORP.'S PLAN; New Proposal for Reorganization to Go to Stockholders | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/lacey-at-138-leads-by-stroke-in-britain.html | LACEY, AT 138, LEADS BY STROKE IN BRITAIN | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/troth-announced-of-miss-patterson-pittsfield-girl-senior-at-mt.html | TROTH ANNOUNCED OF MISS PATTERSON; Pittsfield Girl, Senior at Mt. Holyoke, Will Be Married to George Marshall Naul .e | True | Special to Tl NEW YOP. K Tnviss. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/rats-of-norway-at-booth-tonight-keith-winter-play-presented-in.html | 'RATS OF NORWAY' AT BOOTH TONIGHT; Keith Winter Play, Presented in London Before the War, Offered by J.S. Elliott | True | By Louis Calta | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/macmillan-petroleum.html | Macmillan Petroleum | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/british-royal-pair-to-broadcast.html | British Royal Pair to Broadcast | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/r-edgar-w-bassick-industrialist-61-fdunder-of-machine-company-in.html | r EDGAR W: BASSICK, INDUSTRIALIST, 61; !Fdunder of Machine Company , in Bridgeport DiesBegan Career as a Day Laborer | True | Special to Nsw Yo X†nEs. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/oppose-rise-in-rail-fares-salesmen-to-file-petition-with-icc-urging.html | OPPOSE RISE IN RAIL FARES; Salesmen to File Petition With ICC Urging Denial of Boost | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/pirates-beat-white-sox.html | Pirates Beat White Sox | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/budget-for-jersey-put-at-153611469-revenues-of-166272000-estimated.html | BUDGET FOR JERSEY PUT AT $153,611,469; Revenues of $166,272,000 Estimated -- Bonuses Due for State Employes | True | Special to THE NEW YORK TIMES. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/inquiry-is-planned-on-liquor-licensing.html | INQUIRY IS PLANNED ON LIQUOR LICENSING | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/charles-u-caesar.html | CHARLES U. CAESAR | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/favorites-gain-in-north-and-south-golf-tourney-miss-kirk-annexes.html | Favorites Gain in North and South Golf Tourney; MISS KIRK ANNEXES CLOSE LINKS MATCH | True | | | C1B 130798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/vacation-styles-offered-by-store-play-clothes-and-dark-prints-for.html | VACATION STYLES OFFERED BY STORE; Play Clothes and Dark Prints for Travel Are Featured by Franklin Simon | True | | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/dr-albert-robbins.html | DR. ALBERT !. ROBBINS | True | Special to THE NEW YOK TIMF. | | C1B 130798 | |
| 1948-04-15 | 1948-04-15 | https://www.nytimes.com/1948/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 130798 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/filly-imprudence-here-guggenheims-epsom-oaks-victor-flown-from.html | FILLY IMPRUDENCE HERE; Guggenheim's Epsom Oaks Victor Flown From Paris | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/flood-danger-cut-as-the-ohio-falls-decline-in-pittsburgh-area.html | FLOOD DANGER CUT AS THE OHIO FALLS; Decline in Pittsburgh Area Lessens Threat of Further Damage Downstream | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/columbia-95-celebrates.html | Columbia '95 Celebrates | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/nominated-for-fpc-post-tc-buchanan-was-a-member-of-pennsylvania.html | NOMINATED FOR FPC POST; T. C. Buchanan Was a Member of Pennsylvania Commissions | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/1943-sorrows-hit-kalavryta-again-peloponnesan-town-martyred-by.html | 1943 SORROWS HIT KALAVRYTA AGAIN; Peloponnesan Town, Martyred by Nazis, Is Robbed Anew of Youth by Guerrillas | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/men-in-sparta-revolt-held.html | Men in Sparta Revolt Held | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/elected-a-vice-president-of-columbia-mills-inc.html | Elected a Vice President Of Columbia Mills, Inc. | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/guatemalas-exports-high.html | Guatemala's Exports High | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mortgage-loans-placed-567200-financing-obtained-on-houses-in-queens.html | MORTGAGE LOANS PLACED; $567,200 Financing Obtained on Houses in Queens Group | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cio-recognizes-rightwing-here-rebuff-by-kroll-closes-door-on.html | CIO RECOGNIZES RIGHT-WING HERE; Rebuff by Kroll Closes Door on Left-Wing Council in PAC Representation Fight | True | By A.h. Raskin | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/president-doubts-time-for-balcon-defends-white-house-project-even.html | PRESIDENT DOUBTS TIME FOR BALCON; Defends White House Project, Even if Hours Bar Use -- 4-Year Stay Forecast | True | By Anthony Levierospecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/howard-l-jacob-sr.html | HOWARD L. JACOB SR.. | True | Special to Nv No Tn.s | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/156-war-dead-due-here-bodies-from-pacific-reached-san-francisco.html | 156 WAR DEAD DUE HERE; Bodies From Pacific Reached San Francisco Last Week | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bank-of-england-figures-circulation-declines-4883000-to-1241764000.html | BANK OF ENGLAND FIGURES; Circulation Declines 4,883,000 to 1,241,764,000 in Week | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/visibility-and-comfort-combined-in-1949-lincoln.html | VISIBILITY AND COMFORT COMBINED IN 1949 LINCOLN | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/properties-sold-in-downtown-area-hotel-and-lofts-figure-in-the.html | PROPERTIES SOLD IN DOWNTOWN AREA; Hotel and Lofts Figure in the Latest Deals Reported in Lower Manhattan | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/war-rumor-stirs-jutland.html | War Rumor Stirs Jutland | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sunken-treasure-snags-sea-divers-four-from-leaking-schooner-are.html | SUNKEN TREASURE SNAGS SEA DIVERS; Four From Leaking Schooner Are Freed From Wreck Off the Nantucket Lightship | | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/wagner-tops-kings-point-staten-island-nine-victor-81-with-six-runs.html | WAGNER TOPS KINGS POINT; Staten Island Nine Victor, 8-1, With Six Runs in Fifth | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/izadore-casher.html | IZADORE CASHER | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/rutgers-crew-to-open-at-penn.html | Rutgers Crew to Open at Penn | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/jews-press-arabs-in-pitched-battle-in-north-palestine-seize-10.html | JEWS PRESS ARABS IN PITCHED BATTLE IN NORTH PALESTINE; Seize 10 Villages and 7 Guns in Mishmar Haemek Area -- Repel Counter-Attacks U. N. SESSION OPENS TODAY Special Assembly to Gather at Flushing Meadow in Gloom -- Zionist Rejects Truce PITCHED BATTLE RAGES IN PALESTINE JEWS PRESS ARABS IN NORTH PALESTINE | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cervantes-fete-opens-seville-honors-anniversary-of-spanish-authors.html | CERVANTES FETE OPENS; Seville Honors Anniversary of Spanish Author's Birth | | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/city-drive-begins-for-blood-donors-increased-demand-for-the-use-in.html | CITY DRIVE BEGINS FOR BLOOD DONORS; Increased Demand for the Use in Transfusions Is Stressed -- 100,000 Sought | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/ten-killed-in-rio-blast-deputy-accuses-communists-in-powder-depot.html | TEN KILLED IN RIO BLAST; Deputy Accuses Communists in Powder Depot Explosion | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stassen-is-chary-of-endorsing-ball-candidate-is-believed-to-feel.html | STASSEN IS CHARY OF ENDORSING BALL; Candidate Is Believed to Feel Senator, Who Opposed ERP, Might Be a Liability | | By Clayton Knowlesspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/new-hampshire-sets-time-shift.html | New Hampshire Sets Time Shift | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/humphreys-bail-lifted-jeweler-discharged-by-court-from-indictment.html | HUMPHREY'S BAIL LIFTED; Jeweler Discharged by Court From Indictment Here | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/business-is-warned-of-car-parking-chaos.html | BUSINESS IS WARNED OF CAR PARKING CHAOS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/olaughlin-gets-army-award.html | O'Laughlin Gets Army Award | | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stock-prices-soar-in-sharp-reversal-leaders-near-years-highs-in.html | STOCK PRICES SOAR IN SHARP REVERSAL; Leaders Near Year's Highs in Heaviest Day's Trading This Month, Rising 1 to 2 Points RAILS REACH 2-YEAR TOPS Better Labor Picture, as Well as Truman's Disavowal of Eccles' Plan, Are Factors | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/trade-in-midwest-reported-tightening.html | TRADE IN MIDWEST REPORTED TIGHTENING | True | | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/utility-submits-windup-proposal-north-continent-files-with-sec.html | UTILITY SUBMITS WIND-UP PROPOSAL; North Continent Files With SEC Formula for Disposal of Assets and Dissolution UTILITY SUBMITS WIND-UP PROPOSAL | True | | Special to THE NEW YORK TIMES. | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/politics-in-parole-decried-by-mnutt-lack-of-tenure-in-office-also.html | POLITICS IN PAROLE DECRIED BY M'NUTT; Lack of Tenure in Office Also Impedes Crime Control, He Tells Probation Group | True | By Lucy Freemanspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/air-allen-smuggling-charged-4-arrested.html | AIR ALLEN SMUGGLING CHARGED; 4 ARRESTED | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/general-strike-called-off.html | General Strike Called Off | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/ccny-stops-pratt-158-beavers-annex-third-victory-score-five-runs-in.html | C.C.N.Y. STOPS PRATT, 15-8; Beavers Annex Third Victory -- Score Five Runs in Fourth | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/rev-dr-f-h-meyer.html | REV. DR. F. H. MEYER | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/colored-engravings-on-view.html | Colored Engravings on View | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/18-must-serve-20-years-student-who-killed-brooklyn-tailor-escapes.html | 18, MUST SERVE 20 YEARS; Student Who Killed Brooklyn Tailor Escapes Chair | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stars-to-aid-hospital-fund.html | Stars to Aid -- Hospital Fund | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/giants-vanquish-the-indians-as-jones-outhurls-feller-at-evansville.html | Giants Vanquish the Indians as Jones Outhurls Feller at Evansville; NEW YORKERS STOP CLEVELAND BY 2-0 Two Walks and a Single Off Feller in First Lead to Game's Only Tallies JONES YIELDS FOUR HITS Goes Route for Second Time Fans Four and Passes One -- Conway Drives Double | | By James P. Dawsonspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/ward-adams-tie-at-283-share-top-prizes-in-silver-king-golf-tourney.html | WARD, ADAMS TIE AT 283; Share Top Prizes in Silver King Golf Tourney in England | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/communists-battle-police.html | Communists Battle Police | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/marshall-scoffed-at-early-warnings-on-reds-in-bogota-aide-reveals.html | MARSHALL SCOFFED AT EARLY WARNINGS ON REDS IN BOGOTA; Aide Reveals Secretary Used 'Salty Remarks' in Refusing to Be Swerved From Parley HOUSE INQUIRY IS OPENED Intelligence Chief Declares a State Department Agent Barred Cautionary Notice MARSHALL SCOFFED AT BOGOTA WARNING | True | By William S. Whitespecial To the New York Times | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/houston-takes-hockey-title.html | Houston Takes Hockey Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/manhattan-homes-in-new-ownerships-former-dick-house-in-e-84th-st.html | MANHATTAN HOMES IN NEW OWNERSHIPS; Former Dick House in E. 84th St. and Brill Residence on W. 70th St, Are Sold | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/change-in-name-planned-federal-electric-stockholders-will-vote-on.html | CHANGE IN NAME PLANNED; Federal Electric Stockholders Will Vote on Proposal | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/swiss-ski-club-to-frolic.html | Swiss Ski Club to Frolic | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/50758-visits-reported-activity-for-year-is-told-at-tea-at-grosvenor.html | 50,758 VISITS REPORTED; Activity for Year Is Told at Tea at Grosvenor House | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/text-of-convention-setting-up-permanent-european-aid-organization.html | Text of Convention Setting Up Permanent European Aid Organization | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cominform-assails-us-communist-party.html | COMINFORM ASSAILS U.S. COMMUNIST PARTY | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/municipal-bonds-placed-on-market-chicago-taking-bids-on-issue-for.html | MUNICIPAL BONDS PLACED ON MARKET; Chicago Taking Bids on Issue for Slum-Clearance and Airport Construction | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/air-force-race-issue-ruled-out.html | Air Force Race Issue Ruled Out | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/plans-film-on-circus-selznick-makes-deal-with-north-to-do-5000000.html | PLANS FILM ON CIRCUS; Selznick Makes Deal With North to Do $5,000,000 Movie | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/economic-club-to-hear-holman.html | Economic Club to Hear Holman | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/portuguese-president-20-years.html | Portuguese President 20 Years | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/blood-bank-for-palestine-to-open.html | Blood Bank for Palestine to Open | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/army-field-units-to-train-in-alaska-combat-troops-will-be-sent.html | ARMY FIELD UNITS TO TRAIN IN ALASKA; Combat Troops Will Be Sent There in Summer -- Soviet Air Activity in Area Denied | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/hindu-brahmin-weds-untouchables-leader-forfeiting-her-caste-right.html | Hindu Brahmin Weds Untouchables' Leader, Forfeiting Her Caste Right to Enter Heaven | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/gundry-johannesen-give-sonata-recital.html | GUNDRY, JOHANNESEN GIVE SONATA RECITAL | True | N.S. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bank-clearings-off-weeks-decline-is-78-but-total-is-42-above-year.html | BANK CLEARINGS OFF; Week's Decline Is 7.8%, but Total Is 4.2% Above Year Ago | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/longshoremen-walk-out-act-after-the-discharge-of-two-on-charge-of.html | LONGSHOREMEN WALK OUT; Act After the Discharge of Two on Charge of Leaving Jobs | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/2000-at-palestine-rally-50-groups-in-the-bronx-stage-protest-on.html | 2,000 AT PALESTINE RALLY; 50 Groups in the Bronx Stage Protest on Partition Policy | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/a-strong-air-force-wins.html | A STRONG AIR FORCE WINS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/henryka-poltorak-has-debut.html | Henryka Poltorak Has Debut | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/pytlak-high-school-coach.html | Pytlak High School Coach | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/materials-called-wars-chief-sinew-position-of-us-and-need-for.html | MATERIALS CALLED WAR'S CHIEF SINEW; Position of U.S. and Need for Stockpiling Are Stressed at Mobilization Course | True | By Russell Porter | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/84000000-bank-loans-refinanced-by-gulf-oil.html | $84,000,000 Bank Loans Refinanced by Gulf Oil | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bidault-will-see-bevin-on-germany-france-expected-to-make-last-bid.html | BIDAULT WILL SEE BEVIN ON GERMANY; France Expected to Make Last Bid for Federalized State at Paris Parley Today | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/britain-will-seek-air-crash-damage-will-seek-air-crash-damage-will-request-soviet-to-pay-if.html | BRITAIN WILL SEEK AIR CRASH DAMAGE; Will Request Soviet to Pay if Inquiry Proves Russian Pilot Was at Fault | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/night-time-help.html | Night Time Help | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sutherland-will-filed-coach-left-500000-estate-bulk-goes-to.html | SUTHERLAND WILL FILED; Coach Left $500,000 Estate, Bulk Goes to Scottish Mother | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/loses-fight-for-seat-in-house.html | Loses Fight for Seat in House | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/newsprint-supply-off-32-days-cited-in-march-by-anpa-or-2-below.html | NEWSPRINT SUPPLY OFF; 32 Days Cited in March by ANPA or 2 Below February Total | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/un-records-appeal-petrillo-lifts-ban-for-lets-make-world-of.html | U.N. RECORDS APPEAL; Petrillo Lifts Ban for 'Let's Make World of Tomorrow Today' | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/harry-p-fox.html | HARRY P. FOX | True | Special t0 THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/new-jersey-lots-sold-for-new-home-colony.html | New Jersey Lots Sold For New Home Colony | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sees-arkansas-for-taft.html | Sees Arkansas for Taft | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/otto-fischer-h.html | OTTO FISCHER H, | True | pecla o 'ZHJS Y.W N03. Jt 'Pt J3. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/george-h-aldrich.html | GEORGE H. ALDRICH | True | Spemal to NEW Yom MU, | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/macbeth-scores-by-nose-at-opening-of-new-jersey-racing-season-derby.html | Macbeth Scores by Nose at Opening of New Jersey Racing Season; DERBY HOPE FIRST AT GARDEN STATE Paying $17, Macbeth Defeats King Dorsett by Nose With Strong Finish in Dash WIDE WING DIST ANT THIRD Bixfizz Runs Sixth in Role of Camden Handicap -- 17,348 Bet $1,262,459 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/295275-in-protestant-fund.html | $295,275 in Protestant Fund | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/47-airline-losses-analyzed-by-cohu-government-companies-labor-and.html | '47 AIRLINE LOSSES ANALYZED BY COHU; Government, Companies, Labor and Manufacturers Scored by TWA President | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/store-sales-show-13-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 13% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Trade Up 10% Here | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/the-security-loan.html | THE SECURITY LOAN | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/esse-m-elliott-59-publisherin-soijth-president-of-florida-company.html | JESSE M. ELLIOT T, 59, PUBLISHERIN SOUTH; President of Florida Company Dies in Jacksonville---Also an Official of Times Union | | SpeCial to Nsw Nou 3'nzs. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/deputies-approve-europe-aid-draft-16-western-nations-to-sign.html | DEPUTIES APPROVE EUROPE AID DRAFT; 16 Western Nations to Sign Convention on Permanent Body in Paris Today | True | By Lansing Warrenspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cotton-prices-rise-to-new-highs-here-net-gains-of-18-to-50-points.html | COTTON PRICES RISE TO NEW HIGHS HERE; Net Gains of 18 to 50 Points Recorded on Active Months, Led by October List | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/ernest-e-noonan.html | ERNEST E. NOONAN | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/proposed-hospital-for-home-of-daughters-of-jacob.html | PROPOSED HOSPITAL FOR HOME OF DAUGHTERS OF JACOB | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/heads-illinois-dealers.html | Heads Illinois Dealers | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/deal-with-taft-denied-by-dewey-secretary-calls-report-wholly-untrue.html | 'DEAL' WITH TAFT DENIED BY DEWEY; Secretary Calls Report 'Wholly Untrue' -- Governor Holds It Is Time to Halt Rumor | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/tax-cut-shaves-surplus-snyder-says-it-will-drop-below-7000000000.html | TAX CUT SHAVES SURPLUS; Snyder Says It Will Drop Below $7,000,000,000 for Year | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/earning-assets-of-banks-decline-but-commercial-loans-by-new-york.html | EARNING ASSETS OF BANKS DECLINE; But Commercial Loans by New York Reserve Units Advance for First Time Since Mar. 10 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/hope-bauer-eddy-heard-mezzosoprano-gives-program-of-spanish-english.html | HOPE BAUER EDDY HEARD; Mezzo-Soprano Gives Program of Spanish, English Dongs | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/connecticut-wins-in-safety-contest-gets-grand-award-for-states-for.html | CONNECTICUT WINS IN SAFETY CONTEST; Gets Grand Award for States for 1947 -- New Jersey Is Runner-Up in East | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/lifesavng-factor-of-liver-isolated-team-work-of-science-places.html | LIFE-SAVNG FACTOR OF LIVER ISOLATED; Team Work of Science Places Long-Sought Wonder That Halts Pernicious Anemia | True | By William L. Laurence | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/navy-wrestlers-take-early-lead-team-scores-10-victoriesby-falls-two.html | NAVY WRESTLERS TAKE EARLY LEAD; Team Scores 10 Victories-by Falls, Two by Decisions as A.A.U. Tourney Starts | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/to-judge-piano-contest.html | To Judge Piano Contest | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/puerto-rico-youths-riot-university-shut.html | PUERTO RICO YOUTHS RIOT, UNIVERSITY SHUT | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/students-group-to-honor-two.html | Students Group to Honor Two | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/juvenile-delinquency-and-the-home.html | Juvenile Delinquency and the Home | True | Rev. C.E.B. WARD | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/george-ditzel.html | GEORGE DITZEL | True | Special to TH Nzw Yo TIMS. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/walter-conducts-beethoven-mass-composers-missa-solemnis-marks-final.html | WALTER CONDUCTS BEETHOVEN MASS; Composer's 'Missa Solemnis' Marks Final Philharmonic Thursday Night Program | True | By Olin Downes | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/general-manager-named-for-crosley-distributor.html | General Manager Named For Crosley Distributor | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/city-told-low-pay-deters-good-aides-health-hospital-and-welfare.html | CITY TOLD LOW PAY DETERS GOOD AIDES; Health, Hospital and Welfare Experts Quit for Better Jobs, Estimate Board Hears | True | By Robert W. Potter | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/march-chick-wins-1948-racing-debut-naval-base-next-and-favored.html | MARCH CHICK WINS 1948 RACING DEBUT; Naval Base Next and Favored Flash Burn Finishes Third at Havre de Grace | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/economical-use-of-paper.html | Economical Use of Paper | True | LUIGI CRISCUOLO | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/italy-to-hold-mass-early-on-voting-day.html | ITALY TO HOLD MASS EARLY ON VOTING DAY | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cday-landing-won-in-war-on-cancer-memorial-hospital-center-has.html | C-DAY LANDING WON IN WAR ON CANCER; Memorial Hospital Center Has Fresh Promises as New Unit for Research Is Opened | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/shannon-plane-hit-tress-before-drop-crash-fatal-to-30-preceded-by.html | SHANNON PLANE HIT TRESS BEFORE DROP; Crash, Fatal to 30, Preceded by Craft's Scraping Scrub as Well as a Stone Wall | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stress-is-placed-on-safety-at-sea-marine-section-of-convention-also.html | STRESS IS PLACED ON SAFETY AT SEA; Marine Section of Convention Also Hears Plea for Added Shipyard Precautions | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/tax-refund-grant-asked-treasury-requests-268-million-more-to-cover.html | TAX REFUND GRANT ASKED; Treasury Requests 268 Million More to Cover Returns | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/louis-leaves-for-camp-joe-to-start-work-in-michigan-walcott.html | LOUIS LEAVES FOR CAMP; Joe to Start Work in Michigan -- Walcott Training Near Home | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/film-exhibit-barred-at-trial-of-lawson.html | FILM EXHIBIT BARRED AT TRIAL OF LAWSON | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/clay-expels-hungarian-missions-after-rift-on-looting-of-dp-train.html | Clay Expels Hungarian Missions After Rift on Looting of DP Train; HUNGARIANS TOLD TO LEAVE U.S. ZONE | True | By Jack Raymondspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/hecht-co-borrows-7000000.html | Hecht Co. Borrows $7,000,000 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/wave-going-to-caribbean-navy-orders-first-peacetime-duty-outside.html | WAVE GOING TO CARIBBEAN; Navy Orders First Peacetime Duty Outside Continent | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/college-curricula-queried-protests-on-fees-point-up-need-for.html | College Curricula Queried; Protests on Fees Point Up Need for Eliminating Courses, It Is Felt | True | W.L. WERNER | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/woman-professor-named-at-harvard-miss-cam-first-of-sex-with-full.html | WOMAN PROFESSOR NAMED AT HARVARD; Miss Cam, First of Sex With Full Rank, Will Fill Chair Endowed by Zemurray | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/partition-of-palestine-united-states-security-believed-not.html | Partition of Palestine; United States Security Believed Not Endangered by Enforcing Decision | True | JOSEPH DUNNER | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/students-to-hear-fast-address-at-columbia-follows-ban-on-writer-in.html | STUDENTS TO HEAR FAST; Address at Columbia Follows Ban on Writer in December | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sir-a-mackintosh.html | SIR A. MACKINTOSH | True | Special to Tm Y'ORX F,S, | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/gi-is-sentenced-to-death.html | GI Is Sentenced to Death | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/brazil-to-legalize-invoices-here.html | Brazil to Legalize Invoices Here | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/copper-concern-to-liquidate.html | Copper Concern to Liquidate | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/television-tax-spared-bars.html | Television Tax Spared Bars | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/they-who-knew-reds-warn-italian-voters.html | THEY WHO KNEW REDS WARN ITALIAN VOTERS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/red-loss-in-italy-seen-by-us-envoy-dunn-describes-american-aid-as.html | RED LOSS IN ITALY SEEN BY U.S. ENVOY; Dunn Describes American Aid as 600th Supply Ship Docks -- Anti-Jewish Riots Scored | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/books-authors.html | Books -- Authors | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/in-the-nation-the-province-of-the-uns-secretary-general.html | In The Nation; The Province of the U.N.'s Secretary General | True | By Arthur Krock | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/childrens-fund-speeding-1000000-aid-to-china.html | Children's Fund Speeding $1,000,000 Aid to China | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/president-roxas.html | PRESIDENT ROXAS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/demure-91-takes-sprint-at-jamaica-mrs-rices-filly-leads-home-red.html | DEMURE, 9-1, TAKES SPRINT AT JAMAICA; Mrs. Rice's Filly Leads Home Red Stamp by Half Length -- Danada Flash Wins | True | By James Roach | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/lewis-guilt-crystal-clear-court-is-told-as-trial-ends-goldsborough.html | Lewis' Guilt 'Crystal Clear,' Court Is Told as Trial Ends; Goldsborough Will Give Decision Monday, He Says, After Prosecutor Argues That Order to Stop Strike Was Ignored LEWIS TRIAL ENDS; DECISION MONDAY | True | BY Louis Starkspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/raleighs-to-test-metal-wrapping-brown-williamson-cigarette-to-try.html | RALEIGHS TO TEST METAL WRAPPING; Brown & Williamson Cigarette to Try Out Aluminum Pack -- Others May Follow Suit RALEIGHS TO TEST METAL WRAPPING | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/anderson-quits-cabinet-may-10.html | Anderson Quits Cabinet May 10 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/alaska-airfields-held-imperative-general-craig-tells-senate-unit.html | ALASKA AIRFIELDS HELD IMPERATIVE; General Craig Tells Senate Unit Delay in Construction of Civil Ports Would Be Tragic | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/textile-machine-show-may-37.html | Textile Machine Show May 3-7 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/col-lewis-lworen-in-army-46-years-hero-of-the-carr-izal-skirmish.html | COL. LEWIS IWOREN, IN ARMY 46 YEARS; Hero of the Carr, izal Skirmish With Mexican Troops in '16 Dies in Capital at 72 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/germans-divided-on-recovery-plan-social-democrats-disavow-any.html | GERMANS DIVIDED ON RECOVERY PLAN; Social Democrats Disavow Any Responsibility for Drafting Program for U. S. Aid | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/supply-of-gas-increased.html | Supply of Gas Increased | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/foreign-exhibits-top-dutch-at-fair-54-of-displays-from-abroad.html | FOREIGN EXHIBITS TOP DUTCH AT FAIR; 54% of Displays From Abroad -- Record Attendance, Light Buying Marks Close | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/marilyn-marshall-wed-becomes-bride-of-v-t-raeburn-in-washington-sq.html | MARILYN MARSHALL WED; Becomes Bride of V, T. Raeburn in Washington Sq. Church | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stores-to-replace-k-of-c-club.html | Stores to Replace K. of C. Club | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/quits-government-posts-jesse-b-gilmer-resigns-as-head-of-pma-and.html | QUITS GOVERNMENT POSTS; Jesse B. Gilmer Resigns as Head of PMA and CCC | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/buys-home-in-new-hyde-park.html | Buys Home in New Hyde Park | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/dow-debentures-ready.html | Dow Debentures Ready | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/exchange-seats-change-hands.html | Exchange Seats Change Hands | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/jewish-agency-spokesmans-statement-on-palestine-truce-proposal.html | Jewish Agency Spokesman's Statement on Palestine Truce Proposal | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/petroleum-council-to-study-oil-sources.html | PETROLEUM COUNCIL TO STUDY OIL SOURCES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/see-business-sliding-off-but-leaders-await-effect-of-war-orders-and.html | SEE BUSINESS SLIDING OFF; But Leaders Await Effect of War Orders and European Aid | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/home-wiring-stressed-need-for-adequate-layouts-described-at-forum.html | HOME WIRING STRESSED; Need for Adequate Layouts Described at Forum | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/nasd-told-to-admit-delaware-applicant.html | NASD TOLD TO ADMIT DELAWARE APPLICANT | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/participate-in-seder-blind-christian-children-are-guests-at-jewish.html | PARTICIPATE IN SEDER; Blind Christian Children Are Guests at Jewish Service | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/security-loan-opened-campaign-is-off-to-big-start-says-secretary.html | SECURITY LOAN OPENED; Campaign Is Off to Big Start, Says Secretary Snyder | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/new-safety-ideas-cut-home-hazards-nonslippery-cleanser-and.html | NEW SAFETY IDEAS CUT HOME HAZARDS; Non-Slippery Cleanser and Fireproof Fabrics Among Convention Proposals | True | By Charles Grutzner | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/shipping-news-and-notes-number-of-privately-owned-tankers-in-us.html | Shipping News and Notes; Number of Privately Owned Tankers in U.S. Rises From 360 to 439 in Three Months of 1947 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/vincent-valentini.html | VINCENT VALENTINI | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/arab-league-worried.html | Arab League Worried | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/one-carrier-body-for-us-is-opposed-chamber-of-commerce-holds-that.html | ONE CARRIER BODY FOR U.S. IS OPPOSED; Chamber of Commerce Holds That ICC, CAB, Maritime Agency Serve Us Best | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/rttoas-jos-dsl-aircraft-oicial-secretary-of-glenn-l-martini-co.html | "rttoAs JOS Dsl AIRCRAFT OlCIAL'; Secretary of Glenn L. Martinl Co. Since 1928 Was Noted I as Law2er in Cle' veland J | True | Speela.l to Tm NW Yo.l ! | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/botvinnik-excels-against-smyslov-another-chess-victory-looms-for.html | BOTVINNIK EXCELS AGAINST SMYSLOV; Another Chess Victory Looms for the Leader in World Title Play at Moscow | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mr-churchills-memoirs.html | MR. CHURCHILL'S MEMOIRS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/reds-lose-in-new-zealand-union.html | Reds Lose in New Zealand Union | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/ted-williams-in-action-red-sox-star-hopes-to-play-in-intracity-game.html | TED WILLIAMS IN ACTION; Red Sox Star Hopes to Play in Intra-city Game Today | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/senators-weigh-hawaii-statehood-butler-questions-proposal-as-many.html | SENATORS WEIGH HAWAII STATEHOOD; Butler Questions Proposal as Many Witnesses Appeal for Territory's Admission | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bars-ending-ferry-service.html | Bars Ending Ferry Service | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/harry-c-price.html | HARRY C. PRICE | True | Special to 'ra:s NEW YOJ,X . | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/antarctic-one-mass-ronne-asserts-here.html | ANTARCTIC ONE MASS, RONNE ASSERTS HERE | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/palestine-reconsidered.html | PALESTINE RECONSIDERED | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/welsh-steel-cost-cut.html | Welsh Steel Cost Cut | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/samuelzmkln.html | SamuelZmkln | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/charles-taft-asks-jerusalem-accord-church-council-head-writes-to.html | CHARLES TAFT ASKS JERUSALEM ACCORD; Church Council Head Writes to Austin Requesting Quick Steps to Preserve City | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/loews-revenues-for-16-weeks-off-28week-period-shows-profit-of.html | LOEW'S REVENUES FOR 16 WEEKS OFF; 28-Week Period Shows Profit of $3,886,745, or 75 Cents, Against $1.67 Year Before | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/teacher-receives-award-new-rochelle-school-principal-honored-by.html | TEACHER RECEIVES AWARD; New Rochelle School Principal Honored by Unity Council | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/shertok-rejects-un-truce-proposal-jewish-agency-spokesman-asks.html | SHERTOK REJECTS U.N. TRUCE PROPOSAL; Jewish Agency Spokesman Asks Far-Reaching Changes in Security Council Plan A NEW MEETING TONIGHT Austin Implies a Rebuke to U.N. Commission as Encouraging Disharmony | True | By Mallory Brownespecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/77th-division-plans-series-of-exercises.html | 77TH DIVISION PLANS SERIES OF EXERCISES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/fighting-at-wadi-sarar.html | Fighting at Wadi Sarar | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mackenzie-king-iii.html | Mackenzie King III | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/insurance-forum-scheduled.html | Insurance Forum Scheduled | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sears-plans-jersey-warehouse.html | Sears Plans Jersey Warehouse | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/henry-sansons-have-daughter.html | Henry Sansons Have Daughter | True | Special to N-w3oc TL'ES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cement-industry-rebuilding-abroad-largest-program-in-history-now.html | CEMENT INDUSTRY REBUILDING ABROAD; 'Largest Program in History' Now Under Way in Europe -- 14 More Contemplated ECA TO AID CONSTRUCTION American Machinery Makers Also Replacing Devastated Lime, Power Facilities | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/navy-fires-rocket-again-aerobee-goes-78-miles-into-air-in-new.html | NAVY FIRES ROCKET AGAIN; Aerobee Goes 78 Miles Into Air in New Magnetic Test | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mcabe-now-chairman-takes-oath-as-member-of-federal-reserve-board.html | MCABE NOW CHAIRMAN; Takes Oath as Member of Federal Reserve Board | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/settlement-made-in-strike-on-curb-union-ratifies-terms-which-will.html | SETTLEMENT MADE IN STRIKE ON CURB; Union Ratifies Terms, Which Will Be Announced Today After Exchange Votes ALL ISSUES SEEN COVERED Citizens Group of 7, Headed by 2 Clergymen, Seeks to End Big Board Dispute | True | By Will Lissner | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/millionth-state-bonus-check-out.html | Millionth State Bonus Check Out | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/woman-with-job-needs-38-to-live-state-labor-surveyors-give-that.html | WOMAN WITH JOB NEEDS $38 TO LIVE; State Labor Surveyors Give That Figure as Floor for One Living With Family | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/national-dairy-products-chooses-a-new-director.html | National Dairy Products Chooses a New Director | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/killer-gets-life-term-connecticut-youth-18-admits-shooting-of.html | KILLER GETS LIFE TERM; Connecticut Youth, 18, Admits Shooting of Printer | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/soviet-alaska-flights-denied.html | Soviet Alaska Flights Denied | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/james-s-amar.html | JAMES S. AMAR | True | Special to Nw Yo- Tzr.s. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/new-offering-of-us-bills.html | New Offering of U.S. Bills | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/win-contest-on-stage-two-new-york-students-receive-leblang-prizes.html | WIN CONTEST ON STAGE; Two New York Students Receive Leblang Prizes for Essays | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/business-world-appointed-by-vactric-as-national-sales-agent.html | BUSINESS WORLD; Appointed by Vactric As National Sales Agent | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/income-rise-shown-by-shell-union-oil-fraser-tells-stockholders.html | INCOME RISE SHOWN BY SHELL UNION OIL; Fraser Tells Stockholders March Quarter Earnings Are Above Last Year's | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/salvemini-denies-protest-on-italy-harvard-professor-repudiates.html | SALVEMINI DENIES PROTEST ON ITALY; Harvard Professor Repudiates Gesture to Truman -- Amazed at 'Communist Deceit' | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sales-of-fluid-milk-down.html | Sales of Fluid Milk Down | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/inventories-up-3-to-427-billion-high-february-total-for-retailers.html | INVENTORIES UP 3% TO 42.7 BILLION HIGH; February Total for Retailers, Jobbers, Producers Traced Partly to Public Resistance BUSINESS DECLINE NOTED Chicago Purchasing Agents Cite Drop as Precipitate as in 1947 Second Quarter | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/fake-mishap-ring-reported-blasted-four-men-accused-of-larceny.html | FAKE 'MISHAP' RING REPORTED BLASTED; Four Men Accused of Larceny, Conspiracy, Forgery, Filing False Insurance Claims | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/10000-welcome-leafs-toronto-fans-give-stanley-cup-victors-rousing.html | 10,000 WELCOME LEAFS; Toronto Fans Give Stanley Cup Victors Rousing Reception | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/2-die-in-oklahoma-rail-wreck.html | 2 Die in Oklahoma Rail Wreck | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/medicines-bill-pushed-lodge-measure-would-provide-costly-items-and.html | MEDICINES BILL PUSHED; Lodge Measure Would Provide Costly Items and Services | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/rev-thomas-f-campbelli.html | REV. THOMAS F CAMPBELLI | True | Special to THE NEW YORK TIMES. { | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/don-juan-leaves-lisbon.html | Don Juan Leaves Lisbon | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/airline-taxation-bill.html | Airline Taxation Bill | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mixup-during-rally-results-in-acquittal.html | MIX-UP DURING RALLY RESULTS IN ACQUITTAL | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/market-prices-up-03-in-one-week-labor-statistics-bureau-says.html | MARKET PRICES UP 0.3% IN ONE WEEK; Labor Statistics Bureau Says Commodity Index Was 160.6 for April 10 Period | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/28-heavy-bombers-just-arrived-from-us-are-ordered-by-clay-to-sortie.html | 28 Heavy Bombers, Just Arrived From U.S., Are Ordered by Clay to Sortie Over Berlin | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/retiring-from-church-post-on-his-seventieth-birthday.html | Retiring From Church Post On His Seventieth Birthday | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/relays-at-newark-today-schools-open-seton-hall-meet-college-races.html | RELAYS AT NEWARK TODAY; Schools Open Seton Hall Meet -- College Races Tomorrow | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/grain-on-upgrade-with-corn-in-lead-soybeans-advance-daily-limit-for.html | GRAIN ON UPGRADE, WITH CORN IN LEAD; Soybeans Advance Daily Limit for Second Straight Day -- Lard Futures Also Rise | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/lit-week-record-set-biggest-first-day-for-event-is-claimed-by.html | 'LIT WEEK' RECORD SET; Biggest First Day for Event Is Claimed by Philadelphia Store | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/churchill-to-visit-oslo-will-be-guest-of-king-haakon-in-may.html | CHURCHILL TO VISIT OSLO; Will Be Guest of King Haakon in May, Norwegians Hear | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/my-babu-wins-in-england-baroda-colt-becomes-derby-and-2000-guineas.html | MY BABU WINS IN ENGLAND; Baroda Colt Becomes Derby and 2,000 Guineas Favorite | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/michelosen-sutherlands-aide-becomes-head-coach-of-steelers.html | Michelosen, Sutherland's Aide, Becomes Head Coach of Steelers | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/truman-praises-relief-for-italy.html | Truman Praises Relief for Italy | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/crisco-price-raised-2c-a-pound.html | Crisco Price Raised 2c a Pound | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/eva-aaes.html | 'EVA... aA..ES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/british-physicians-assured-on-rights-bevan-promises-freedom-to.html | BRITISH PHYSICIANS ASSURED ON RIGHTS; Bevan Promises Freedom to Publish Views and Practice Almost Where They Choose | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/princeton-trustees-sworn.html | Princeton Trustees Sworn | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/arts-crafts-show-on-cooper-union-museum-display-recalls-new-york-of.html | ARTS, CRAFTS SHOW ON; Cooper Union Museum Display Recalls New York of 1800's | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/128000-for-palestine-drive.html | $128,000 for Palestine Drive | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/175000-softcoal-miners-continue-strike-return-hinges-on-outcome-of.html | 175,000 Soft-Coal Miners Continue Strike; Return Hinges on Outcome of Lewis Trial | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/dr-koussevitzky-retires.html | DR. KOUSSEVITZKY RETIRES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/a-t-t-earnings-show-an-increase-net-for-quarter-to-feb-29-is.html | A. T. & T. EARNINGS SHOW AN INCREASE; Net for Quarter to Feb. 29 Is $3,516,737 Above Figure for 1947 at $58,429,399 A.T. & T. EARNINGS SHOW AN INCREASE | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mis-e-j-malloch-engaged-to-marry-alumna-of-southern-seminary.html | MIS E. J. MALLOCH ENGAGED TO MARRY; Alumna of Southern Seminary Betrothed to Donald Scott Jr., Former Navy Lieutenant | True | Special to T lq-w Yom Xs. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/police-lock-out-squatters.html | Police Lock Out Squatters | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/navy-sights-trained-on-olympics-begins-rowing-season-tomorrow-same.html | Navy, Sights Trained on Olympics, Begins Rowing Season Tomorrow; Same Crew That Won at Poughkeepsie Last Year, With One Exception, Will Oppose Columbia and Princeton on Severn | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sulpha-used-in-cholera-indian-doctor-reports-success-with-new.html | SULPHA USED IN CHOLERA; Indian Doctor Reports Success With New Derivative | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/army-exchange-lecturer-due.html | Army Exchange Lecturer Due | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/state-tax-deadline-fails-to-bring-usual-late-rush.html | State Tax Deadline Fails To Bring Usual Late Rush | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/dr-dewey-rejects-honor-refuses-to-go-to-prague-when-he-hears-of.html | DR. DEWEY REJECTS HONOR; Refuses to Go to Prague When He Hears of Soviet Coup | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/argentines-take-us-compromise-bogota-conference-hurdles-difficulty.html | ARGENTINES TAKE U.S. COMPROMISE; Bogota Conference Hurdles Difficulty of Powers of Pan American Union Board CAPITAL NOW IS TRANQUIL Food and Water Shortage Is Still Acute -- Workmen Are Clearing Away the Rubble | True | By Milton Brackerspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/nrdga-opposes-bill-in-congress-on-furs.html | NRDGA OPPOSES BILL IN CONGRESS ON FURS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/pilgrimage-pickets-for-zionism-and-un.html | 'PILGRIMAGE' PICKETS FOR ZIONISM AND U.N. | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/housing-incentive-lost-senate-group-rejects-as-illegal-move-for-cut.html | HOUSING INCENTIVE LOST; Senate Group Rejects as Illegal Move for Cut in Taxes | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/william-s-richardson.html | WILLIAM S, RICHARDSON | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bell-aircraft-corporation.html | Bell Aircraft Corporation | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/to-issue-chaplains-stamp-may-28.html | To Issue Chaplains Stamp May 28 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/brokers-loans-increase-customers-net-debit-balances-reported-as.html | BROKERS' LOANS INCREASE; Customers' Net Debit Balances Reported as $549,973,797 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/miss-thompson-wed-to-frank-w-okeeffe.html | MISS THOMPSON WED TO FRANK W. O'KEEFFE | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/student-life-director-at-rutgers-university.html | Student Life Director At Rutgers University | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/10000000-loan-is-approved.html | $10,000,000 Loan Is Approved | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/statement-by-otis-co.html | Statement by Otis & Co. | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/home-is-made-over-in-housing-project-stuyvesant-town-apartment.html | HOME IS MADE OVER IN HOUSING PROJECT; Stuyvesant Town Apartment Redecorated and Furnished Attractively for $1,600 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/hearings-on-aid-grants-to-begin-monday-hoffman-sees-president-on-to.html | Hearings on Aid Grants to Begin Monday; Hoffman Sees President on Top Positions | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/house-unit-backs-tidelands-bill.html | House Unit Backs Tidelands Bill | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/broadway-to-see-play-by-harrity-hope-is-thing-with-feathers-to-head.html | BROADWAY TO SEE PLAY BY HARRITY; 'Hope Is Thing With Feathers' to Head Sceneryless Bill Due at Playhouse in May | True | By Sam Zolotow | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/u-n-special-session-will-open-in-gloom-assembly-at-flushing-today.html | U. N. SPECIAL SESSION WILL OPEN IN GLOOM; Assembly at Flushing Today Will Reconsider Palestine, With Deadlock Possible | True | By Thomas J. Hamiltonspecial To the New York Times | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/furniture-mart-to-refund.html | Furniture Mart to Refund | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/three-college-games-put-off.html | Three College Games Put Off | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stassen-vote-detailed-he-won-88-nebraska-counties-against-5-for.html | STASSEN VOTE DETAILED; He Won 88 Nebraska Counties Against 5 for Dewey | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/alfred-w-kasten-55-of-national-biscuit.html | ALFRED W. KASTEN, 55, OF NATIONAL BISCUIT | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/reds-battle-with-police-in-trieste-as-huge-crowd-asks-return-to.html | Reds Battle With Police in Trieste As Huge Crowd Asks Return to Italy; Greatest Demonstration in History of Free Territory Also Urges Istria, Fiume Be Given Back -- British Ship at Dock | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Fluctuate Sharply, Ending With Fractional Gains | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Book I -- From War to War By Winston Churchill: The Second World War Volume I -- The Gathering Storm INSTALLMENT 1 -- THE FOLLIES OF THE VICTORS Book I -- From War to War | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/falling-pole-kills-lineman.html | Falling Pole Kills Lineman | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/airline-to-give-free-bus-rides.html | Airline to Give Free Bus Rides | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/childrens-theatre-in-finale.html | Children's Theatre in Finale | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/writes-marthur-on-ban-authors-league-seeks-permit-for-five-books-in.html | WRITES MARTHUR ON BAN; Authors League Seeks Permit for Five Books in Japan | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/best-years-of-lives-wins-british-award.html | 'BEST YEARS OF LIVES' WINS BRITISH AWARD | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/250000-of-bonds-sold.html | $250,000 of Bonds Sold | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/percy-g-hayden.html | PERCY G. HAYDEN | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/g-a-fritschi.html | G. A. FRITSCHI | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cities-get-sewage-order-three-in-jersey-must-cease-dumping-in.html | CITIES GET SEWAGE ORDER; Three in Jersey Must Cease Dumping in Hudson | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stores-and-suites-in-queens-trading-sales-include-two-buildings-in.html | STORES AND SUITES IN QUEENS TRADING; Sales Include Two Buildings in Long Island City -- Builder Buys Forest Hills Plot | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/forgive-germany-pope-urges-world.html | FORGIVE GERMANY, POPE URGES WORLD | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/president-roxas-is-dead-in-manila-first-head-of-the-philippine.html | PRESIDENT ROXAS IS DEAD IN MANILA; First Head of the Philippine Republic Stricken at Clark Field After Amity Speech President Roxas of Philippines Dies After Speech Pledging Amity | True | By Ford Wilkinsspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/blaizot-heads-french-in-orient.html | Blaizot Heads French in Orient | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/iran-voices-claim-to-bahrein-isles-parliament-votes-to-discuss.html | IRAN VOICES CLAIM TO BAHREIN ISLES; Parliament Votes to Discuss Sovereignty of Rich Oil Area -- Dispute With Britain Seen | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/financier-quoted-at-kaiser-hearing-eaton-charged-high-pressure-in.html | FINANCIER QUOTED AT KAISER HEARING; Eaton Charged High Pressure in Stock Marketing Deal, Witness Tells SEC FINANCIER QUOTED AT KAISER HEARING | | By H. Walton Clokespecial To the New York Times | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/rail-formula-protested-new-haven-terms-request-for-b-p-premature.html | RAIL FORMULA PROTESTED; New Haven Terms Request for B. & P. Premature | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/britain-would-hold-murderers-longer.html | BRITAIN WOULD HOLD MURDERERS LONGER | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/senators-defeat-phils-6-to-3.html | Senators Defeat Phils, 6 to 3 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/at-the-elysee.html | At the Elysee | True | B.C. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/arthur-prince.html | ARTHUR PRINCE | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/money-in-circulation-is-off-59000000-reserve-bank-credit-rises.html | Money in Circulation Is Off $59,000,000; Reserve Bank Credit Rises $45,000,000 | | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/morse-questions-cab-on-national-senator-asks-information-on-raising.html | MORSE QUESTIONS CAB ON NATIONAL; Senator Asks information on Raising Mail Subsidy -- Green Hits Airline | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/smith-cables-washington.html | Smith Cables Washington | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/clerics-condone-atom-bombs-use-church-of-england-criticizes-its.html | CLERICS CONDONE ATOM BOMB'S USE; Church of England Criticizes Its Employment to Destroy Nonmilitary Targets | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/utilitys-stock-in-demand.html | Utility's Stock in Demand | | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/brooklyn-gop-backs-dewey-keeps-crews.html | BROOKLYN GOP BACKS DEWEY, KEEPS CREWS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/roosevelt-tablet-set-british-will-place-memorial-in-westminster.html | ROOSEVELT TABLET SET; British Will Place Memorial in Westminster Abbey | | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/seek-school-building-parents-of-horace-mannlincoln-pupils-deal-for.html | SEEK SCHOOL BUILDING; Parents of Horace Mann-Lincoln Pupils Deal for 110th St. Site | | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/a-pattern-in-mille-fleurs.html | A PATTERN IN MILLE FLEURS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/us-consul-barred-from-yugoslav-zone.html | U.S. CONSUL BARRED FROM YUGOSLAV ZONE | | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/coro-costume-jewelry-maker-reports-sales-in-1947-close-to-1946.html | Coro, Costume Jewelry Maker, Reports Sales In 1947 Close to 1946 Level, but Profits Fall | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/leaves-j-j-newberry.html | Leaves J. J. Newberry | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/safety-speaker-is-hurt-in-truckcar-collision.html | Safety Speaker Is Hurt In Truck-Car Collision | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/first-poster-shown-for-fund-drive-here.html | FIRST POSTER SHOWN FOR FUND DRIVE HERE | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/jerseys-win-in-9th-43-witeks-long-fly-with-bases-full-defeats.html | JERSEYS WIN 9TH, 4-3; Witek's Long Fly With Bases Full Defeats Richmond Colts | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/drive-to-seek-jobs-for-those-past-45-50000-employers-will-be-told.html | DRIVE TO SEEK JOBS FOR THOSE PAST 45; 50,000 Employers Will Be Told of Advantages in Hiring Persons of Middle Age | | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/house-overrides-truman-to-order-vast-air-armada-70group-force-is.html | HOUSE OVERRIDES TRUMAN TO ORDER VAST AIR ARMADA; 70-Group Force Is Voted With a Grant of $3,198,100,000 to Start the Program at Once ONLY 3 OPPOSE THE PLAN Earlier President Criticizes His Air Secretary for Asking More Than 55 Groups House Overrides Truman on Air, Ordering an Armada of 70 Groups | True | By C.p. Trussellspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/editor-hails-conference-canham-returns-from-geneva-to-cite-progress.html | EDITOR HAILS CONFERENCE; Canham Returns From Geneva to Cite Progress on News | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mediterranean-trip-set-navy-will-send-midshipmen-and-reservists-on.html | MEDITERRANEAN TRIP SET; Navy Will Send Midshipmen and Reservists on 3-Week Cruise | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/legion-to-honor-jp-winter.html | Legion to Honor J.P. Winter | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/edwin-beveridge.html | EDWIN BEVERIDGE | True | Special to THX Nzw Nom | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/news-of-food-higher-prices-for-meats-and-eggs-make-market-news.html | News of Food; Higher Prices for Meats and Eggs Make Market News Discouraging for Buyers | True | By Jane Nickerson | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/w-b-olmsted-jr-viscose-corp-aide-vice-president-of-sales-since-1946.html | W. B. OLMSTED JR., VISCOSE CORP. AIDE; Vice President of Sales Since 1946 Dies at 54 Helped Fund-Raising Campaigns | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/capt-charles-blackler.html | CAPT. CHARLES BLACKLER | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/carloadings-rise-of-33-recorded-weeks-volume-683852-units-22045.html | CARLOADINGS RISE OF 3.3% RECORDED; Week's Volume 683,852 Units, 22,045 Greater Than in the Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/william-h-davis.html | WILLIAM H. DAVIS | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mrs-michael-monahan.html | MRS. MICHAEL MONAHAN | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/soviet-lists-quarters-economy.html | Soviet Lists Quarter's Economy | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/golf-specialists-start-play-today-selected-15-led-by-sarazen-and.html | GOLF SPECIALISTS START PLAY TODAY; Selected 15, Led by Sarazen and Hagen, to Compete in Virginia Beach Tourney | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/waa-nears-end-in-new-england.html | WAA Nears End in New England | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/arts-and-letters-award-goes-to-book-designer.html | Arts and Letters Award Goes to Book Designer | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/franklin-coin-out-this-month.html | Franklin Coin Out This Month | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/miss-frances-spector-married.html | Miss Frances Spector Married | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/lonsdale-gives-up-plays-british-dramatist-will-write-for-movies-in.html | LONSDALE GIVES UP PLAYS; British Dramatist Will Write for Movies in the Future | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/new-grants-made-for-italian-art-american-committee-to-give.html | NEW GRANTS MADE FOR ITALIAN ART; American Committee to Give Additional Funds to Restore Damaged Masterpieces | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/eagle-look-triumphs-ringneck-keeneland-runnerup-with-good-copy.html | EAGLE LOOK TRIUMPHS; Ringneck Keeneland Runner-Up, With Good Copy Third | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/british-discount-tank-move.html | British Discount Tank Move | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/debentures-tenders-sought.html | Debentures Tenders Sought | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/lacrosse-coaches-named-colman-to-direct-north-while-myers-guides.html | LACROSSE COACHES NAMED; Colman to Direct North While Myers Guides South's Stars | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/approval-is-voted-for-banks-merger-stockholders-of-bank-of-new-york.html | APPROVAL IS VOTED FOR BANKS MERGER; Stockholders of Bank of New York and Fifth Ave. Bank Endorse Proposal OPPOSITION IS NEGLIGIBLE Former Institution's Long-Felt Need for Uptown Office Explained by President | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/krug-to-honor-employes-interior-secretary-offers-awards-for.html | KRUG TO HONOR EMPLOYES; Interior Secretary Offers Awards for Meritorious Service | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/sullivan-victor-in-squash-tennis-tops-moody-to-gain-veterans.html | SULLIVAN VICTOR IN SQUASH TENNIS; Tops Moody to Gain Veterans' Semi-Finals at Yale Club -- Lordi and Quincy Win | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stockholders-committee-to-seek-control-of-curtisswright-board.html | Stockholders' Committee to Seek Control of Curtiss-Wright Board; Charging Discrimination on Dividends for Common and Loss of Position, Group Will Try to Elect 8 on April 21 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/chiang-held-sure-to-be-reelected-move-for-emergency-powers-is-said.html | CHIANG HELD SURE TO BE RE-ELECTED; Move for Emergency Powers Is Said to Change His View -- Opponent Viewed Lightly | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/art-world-will-aid-starving-children.html | ART WORLD WILL AID STARVING CHILDREN | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/price-case-dismissed-three-hempstead-builders-win-vindication-in-us.html | PRICE CASE DISMISSED; Three Hempstead Builders Win Vindication in U.S. Court | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/joan-patterson-to-be-jlll-bride-washington-girl-will-be-wed-in.html | JOAN PATTERSON TO BE JLlI BRIDE; Washington Girl Will Be Wed in Virginia to James Simonds of the State Department | True | Special to 't: Nv Nom TnrL- | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bell-joins-electric-company.html | Bell Joins Electric Company | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/vandenberg-lauds-house-air-support.html | VANDENBERG LAUDS HOUSE AIR SUPPORT | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/nickel-plates-debt-up-longterm-figure-121066659-while-mortgage-is.html | NICKEL PLATE'S DEBT UP; Long-Term Figure $121,066,659 While Mortgage Is Reduced | True | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/miss-jane-e-vilett-lists-7-attendants.html | MISS JANE E. VILETT LISTS 7 ATTENDANTS | | Spedel to THZ NSW Nor Trar. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/ball-group-maps-taft-act-inquiry-joint-committee-will-begin.html | BALL GROUP MAPS TAFT ACT INQUIRY; Joint Committee Will Begin Hearings on May 24 Into Effects of Labor Law | | By Joseph A. Loftusspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/eccles-own-views-truman-says.html | Eccles' Own Views, Truman Says | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/children-need-aid-warburg-says-future-of-170000-dependent-on-jewish.html | CHILDREN NEED AID; Warburg Says Future of 170,000 Dependent on Jewish Appeal | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/state-democrats-to-pick-delegates-committee-meets-here-today-to.html | STATE DEMOCRATS TO PICK DELEGATES; Committee Meets Here Today to Elect 16 and Alternates to National Convention | True | By James A. Hagerty | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/william-t-tonner.html | WILLIAM T. TONNER | True | Special to TIIX NW YORI TLZS. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mrs-wilson-huffman-once-swimming-star.html | MRS. WILSON HUFFMAN, ONCE SWIMMING STAR | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/dodgers-yankees-to-play-in-stadium-ebbets-field-rainsoaked-so.html | DODGERS, YANKEES TO PLAY IN STADIUM; Ebbets Field Rain-Soaked So Today's Exhibition Game Is Shifted to Bronx | True | By Louis Effrat | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/roxas-successor-a-foreign-expert-quirino-negotiated-military-aid.html | ROXAS SUCCESSOR A FOREIGN EXPERT; Quirino Negotiated Military Aid Pact With U.S. -- Underground Leader Against Japan | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/brazilian-envoy-leaves-martins-going-to-paris-post-bids-farewell-to.html | BRAZILIAN ENVOY LEAVES; Martins, Going to Paris Post, Bids Farewell to Truman | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/break-in-track-slows-lexington-ave-subway.html | Break in Track Slows Lexington Ave. Subway | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/opens-first-brooklyn-store.html | Opens First Brooklyn Store | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cant-bar-strikes-taft-tells-editors-that-would-entail-wage-and.html | CANT BAR STRIKES, TAFT TELLS EDITORS; That Would Entail Wage and Other Controls, Something He Opposes, Says Senator | True | By Lewis Woodspecial to the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/international-metal-industries.html | International Metal Industries | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/national-war-fund-ended-22-agencies-got-321860000-w-w-aldrich.html | NATIONAL WAR FUND ENDED; 22 Agencies Got $321,860,000, W. W. Aldrich Reports | | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/renew-trade-act-congress-is-urged-national-council-of-importers.html | RENEW TRADE ACT, CONGRESS IS URGED; National Council of Importers Asks Support for Extension of Reciprocal Agreements | | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/reid-report-charges-bad-faith-by-dewey.html | REID REPORT CHARGES BAD FAITH BY DEWEY | | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/showing-of-german-art.html | Showing of German Art | True | SIBYL L. Golden | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/rights-for-stockholders-peninsular-telephone-company-offers-35374.html | RIGHTS FOR STOCKHOLDERS; Peninsular Telephone Company Offers 35,374 Shares | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/new-owners-acquire-houses-in-the-bronx.html | NEW OWNERS ACQUIRE HOUSES IN THE BRONX | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/soviet-drops-curb-on-austrian-arms-it-agrees-to-permit-vienna-to.html | SOVIET DROPS CURB ON AUSTRIAN ARMS; It Agrees to Permit Vienna to Purchase Some Munitions From Foreign Countries | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/visitors-to-olympics-assured-of-housing.html | VISITORS TO OLYMPICS ASSURED OF HOUSING | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/police-sergeant-retires-dies.html | Police Sergeant Retires, Dies | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/childs-denounces-deweys-charges-calls-assertion-that-liberal-party.html | CHILDS DENOUNCES DEWEY'S CHARGES; Calls Assertion That Liberal Party Was Communist Ally 'Ungrounded Attack' | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/market-outlook-discussed.html | Market Outlook Discussed | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/spring-routs-crime-in-jersey.html | Spring Routs Crime in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/ghezzi-in-goodall-golf.html | Ghezzi in Goodall Golf | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/louise-suggs-advances-to-semifinals-in-northsouth-golf-atlantan.html | Louise Suggs Advances to Semi-finals in North-South Golf; ATLANTAN DEFEATS MISS WALL, 4 AND 3 Miss Suggs Scores Easily at Pinehurst -- Mrs. Page Bows to Miss Lenczyk, 2 and 1 MISS DIRINGER ADVANCES Beats Helen Sigel by 3 and 2 -- Peggy Kirk Turns Back Mrs. Platt by 3 and 2 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/extends-newark-port-payment.html | Extends Newark Port Payment | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/genocide-is-debated-russian-and-pole-differ-on-the-meaning-of-the.html | 'GENOCIDE IS DEBATED; Russian and Pole Differ on the Meaning of the Word | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/d-ciara-l-bacon.html | D[, CI-ARA L. BACON | True | Special to THE NEW Yo TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/reds-rally-tops-chiefs-8-6.html | Reds Rally Tops Chiefs, 8 -- 6 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cocaptains-for-no-carolina.html | Co-captains for No. Carolina | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/us-airfield-road-in-austria-barred-russians-demand-that-soldiers.html | U.S. AIRFIELD ROAD IN AUSTRIA BARRED; Russians Demand That Soldiers Produce Passes to Travel on Highway to Tulln | True | By John MacCormac Special To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/new-attack-on-cancer.html | NEW ATTACK ON CANCER | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/h-m-renames-officers-wj-egan-retained-as-president-and-chairman-of.html | H. & M. RENAMES OFFICERS; W. J. Egan Retained as President and Chairman of Board | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/cubs-halt-cards-with-2-in-8th-64-three-st-louis-errors-lead-to.html | CUBS HALT CARDS WITH 2 IN 8TH, 6-4; Three St. Louis Errors Lead to Victory -- News of Other Major League Teams | | | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/bermuda-yachtsmen-win-take-series-from-indian-harbor-with-fourth.html | BERMUDA YACHTSMEN WIN; Take Series From Indian Harbor With Fourth Victory in Row | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/browns-may-return-metkovich.html | Browns May Return Metkovich | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/rutherford-gets-drivein-bank.html | Rutherford Gets Drive-In Bank | True | Special to THE NEW YORK TIMES | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/the-october-man-british-film-starring-john-mills-has-its-premiere.html | 'The October Man,' British Film Starring John Mills, Has Its Premiere at Bijou | True | By Bosley Crowther | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/47-bendix-washers-are-reduced-50-new-price-will-go-into-effect.html | '47 BENDIX WASHERS ARE REDUCED $50; New Price Will Go Into Effect April 27 -- Smaller Cuts Set for New 1948 Models | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/veterans-to-get-300000-medals.html | Veterans to Get 300,000 Medals | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/wholesale-food-prices-up.html | Wholesale Food Prices Up | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/briergoodhue.html | Brier--Goodhue | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/efficacy-of-ferguson-plan-to-revise-un-questioned-officials-say.html | Efficacy of Ferguson Plan To Revise U.N. Questioned; Officials Say Senator's Objective Is Better Than His Estimate of the Situation | True | By James Restonspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/mrs-sparks-married-former-joan-stent-is-the-bride-of-verner-z-reed.html | MRS. SPARKS MARRIED; Former Joan Stent Is the Bride of Verner Z. Reed 3d | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stassen-in-ohio-to-cut-taft-vote-he-raises-his-early-estimate-of.html | STASSEN IN OHIO TO CUT TAFT VOTE; He Raises His Early Estimate of Strength -- Dewey Aide Assails His Invasion | True | By Walter W. Ruchspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/catholic-press-unit-breakfast.html | Catholic Press Unit Breakfast | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/backs-mrs-ross-in-mint-post.html | Backs Mrs. Ross in Mint Post | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/60000-tons-of-goods-lost.html | 60,000 Tons of Goods Lost | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/waa-doubles-discount-items.html | WAA Doubles Discount Items | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/twu-votes-strike-on-3-transit-lines-board-to-set-time-quill.html | TWU VOTES STRIKE ON 3 TRANSIT LINES; BOARD TO SET TIME; Quill Indicates Board Will Call Stoppage Sunday on Routes Carrying 3,200,000 Daily FARE INCREASE IS NEARER AFL and CIO Leaders Agree to Accept Mayor's Decision on Demand for Rate Rise TWU Votes Strike on 3 Lines; Leaders May Set It for Sunday | True | By Frank S. Adams | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/new-fabric-machine-for-finishing-shown.html | NEW FABRIC MACHINE FOR FINISHING SHOWN | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/the-news-of-radio-theatre-guild-on-the-air-koussevitzky-and-elmer.html | The News of Radio; 'Theatre Guild on the Air,' Koussevitzky and Elmer Davis Among Peabody Winners | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/preparedness-after-civil-war.html | Preparedness After Civil War | True | CHARLES K. IMBRIE | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/egyptian-head-urges-a-truce-in-palestine.html | EGYPTIAN HEAD URGES A TRUCE IN PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 131185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/abc-group-favors-keeping-racial-ban.html | A.B.C. GROUP FAVORS KEEPING RACIAL BAN | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/rko-to-make-film-of-civil-war-story-studio-buys-rights-to-affair-at.html | RKO TO MAKE FILM OF CIVIL WAR STORY; Studio Buys Rights to 'Affair at St. Albans,' Tale by Sass of Incident in the North | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/job-printers-here-seen-near-accord-hope-rises-for-fast-settlement.html | JOB PRINTERS HERE SEEN NEAR ACCORD; Hope Rises for Fast Settlement of Pay Dispute on the Heels of Tentative Paper Pact | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/stores-sales-rise-but-earnings-drop-franklin-simon-co-cleared.html | STORE'S SALES RISE BUT EARNINGS DROP; Franklin Simon & Co. Cleared $450,310 in Year to Jan. 31, Against $761,635 in 1947 | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/3-oneman-shows-in-galleries-here-paintings-by-william-r-leigh.html | 3 ONE-MAN SHOWS IN GALLERIES HERE; Paintings by William R. Leigh, Natalie Hays Hammond and Jeanne Daour on View | True | S. H. | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/miss-lenore-gladys-shaw-wed-at-pierre-to-stanley-m-riker-former.html | Miss Lenore Gladys Shaw Wed at Pierre To Stanley M. Riker, Former Naval Officer | True | | | C1B 131185 | |
| 1948-04-16 | 1948-04-16 | https://www.nytimes.com/1948/04/16/archives/honolulu-oil-corporation.html | Honolulu Oil Corporation | True | | | C1B 131185 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/general-aniline-advances-three.html | General Aniline Advances Three | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/west-bids-soviet-to-trieste-parley-us-britain-france-again-call-for.html | WEST BIDS SOVIET TO TRIESTE PARLEY; U.S., Britain, France Again Call for Talk to Discuss Area's Return to Italy | True | By Harold B. Hintonspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/music-by-rathaus-heard-at-concert-queens-college-presents-works.html | MUSIC BY RATHAUS HEARD AT CONCERT; Queens College Presents Works Written From 1937 to 1947 -- Galimir Quartet Plays | True | By Noel Straus | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/vincent-kane-dies-cut-firemans-day-exhead-of-service-association.html | VINCENT KANE DIES CUT FIREMAN'S DAY; Ex-Head of Service Association Sponsored 3-Platoon BillWon Many Benefits | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/building-shows-rise-of-25-over-year-ago.html | BUILDING SHOWS RISE OF 25% OVER YEAR AGO | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/lebanese-urge-assistance.html | Lebanese Urge Assistance | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/charles-k-mdermut.html | CHARLES K. M'DERMUT | True | Special to 'T YO 'TIrt, s. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/sees-61000000-in-jobs-gibson-schwellenbach-aide-says-farms-must.html | SEES 61,000,000 IN JOBS; Gibson, Schwellenbach Aide, Says Farms Must Import Men | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/5-public-utilities-file-for-financing-one-of-them-idaho-power-co-to.html | 5 PUBLIC UTILITIES FILE FOR FINANCING; One of Them, Idaho Power Co., to Sell Common Stock -- SEC Approves Dividend 5 PUBLIC UTILITIES FILE FOR FINANCING | True | Special to THE NEW YORK TIMES | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/teachers-vote-for-funds-board-of-estimate-urged-to-restore-5500000.html | TEACHERS VOTE FOR FUNDS; Board of Estimate Urged to Restore $5,500,000 for Pay | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/wittenberg-pins-foe-in-9-seconds-191pound-aau-mat-ruler-uses-crotch.html | WITTENBERG PINS FOE IN 9 SECONDS; 191-Pound A.A.U. Mat Ruler Uses Crotch, Half Nelson to Vanquish Feldman | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/article-1-no-title.html | Article I -- No Title | True | Halle Concerts in Prague Off | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/opera-by-britten-big-hit-on-coast-6000-applaud-metropolitan-company.html | OPERA BY BRITTEN BIG HIT ON COAST; 6,000 Applaud Metropolitan Company in 'Peter Grimes' at Los Angeles Auditorium | True | By Howard Taubmanspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/field-stake-taken-by-pointer-peggy-why-alibi-next-with-rosedale.html | FIELD STAKE TAKEN BY POINTER PEGGY; Why Alibi Next With Rosedale Chink Third in Open Derby as Armonk Meet Begins | True | By John Rendelspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/liberal-group-to-meet-state-committee-of-the-party-set-to-act-on.html | LIBERAL GROUP TO MEET; State Committee of the Party Set to Act on Eisenhower Draft | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bulgarian-leaders-set-for-czech-visit.html | BULGARIAN LEADERS SET FOR CZECH VISIT | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/private-trade-use-set-as-aim-for-erp-eca-policy-indicated-as.html | PRIVATE TRADE USE SET AS AIM FOR ERP; ECA Policy Indicated as Against Making of Direct Purchases for European Program ALSO TO TAP WAA SURPLUS Thorough Check of Supplies to Be Made to Determine Items That Are Available | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/uranium-producers-rap-aec-pricefixing.html | URANIUM PRODUCERS RAP AEC PRICE-FIXING | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/perez-makes-notguilty-plea.html | Perez Makes Not-Guilty Plea | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/tin-export-quota-get-108000-tons-for-third-quarter-represents.html | TIN EXPORT QUOTA GET; 108,000 Tons, for Third Quarter, Represents 4,000-Ton Drop | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/munich-to-distribute-edibles-from-italy.html | MUNICH TO DISTRIBUTE EDIBLES FROM ITALY | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/named-chief-engineer-of-er-squibb-sons.html | Named Chief Engineer Of E.R. Squibb & Sons | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/patrols-for-mines-off-coast.html | Patrols for Mines Off Coast | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/merger-in-group-proposed.html | Merger in Group Proposed | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/new-sheer-curtains-are-introduced-here.html | NEW SHEER CURTAINS ARE INTRODUCED HERE | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/mondschein-leads-after-five-events-nyu-ace-has-3815-points-in.html | MONDSCHEIN LEADS AFTER FIVE EVENTS, N.Y.U. Ace Has 3,815 Points in Kansas Relays Decathlon -- Roberson, Indiana, Next | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/five-soviet-vessels-arrive-at-canal-zone.html | FIVE SOVIET VESSELS ARRIVE AT CANAL ZONE | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/eggs-cap-wallace-rally-yale-groups-session-broken-up-by-shouts-for.html | EGGS CAP WALLACE RALLY; Yale Group's Session Broken Up by Shouts for Stassen | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ends-suit-in-mayoralty-schiavo-in-philadelphia-drops-libel-action.html | ENDS SUIT IN MAYORALTY; Schiavo, in Philadelphia, Drops Libel Action Against Dilworth | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/picado-surrender-in-costa-rica-seen-rebel-radio-reports-decision.html | PICADO SURRENDER IN COSTA RICA SEEN; Rebel Radio Reports Decision -- Reds, Holding Barracks and Airport, Refuse to Quit PICADO SURRENDER IN COSTA RICA SEEN | True | By Ch. Calhounspecial To the New York Times. | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/news-of-food-swiss-cheese-domestic-and-imported-becoming-more.html | News of Food; Swiss Cheese, Domestic and Imported, Becoming More Plentiful in Stores | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/chinese-renovate-800mile-railway-restore-cantonhankow-line-with.html | CHINESE RENOVATE 800-MILE RAILWAY; Restore Canton-Hankow Line With Scrap Equipment -- U.S. Improvement Aid Sought | True | By Tillman Durdinspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/chester-h-gibbons.html | CHESTER H. GIBBONS | True | Special to I[ Nw NOK TZES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/tool-supply-improved-mckeage-woodworking-band-saws-available-in.html | TOOL SUPPLY IMPROVED; McKeage Woodworking Band Saws Available in Floor Stocks | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/miss-scott-to-turn-pro-figure-skating-champion-sought-by-movies-and.html | MISS SCOTT TO TURN PRO; Figure Skating Champion Sought by Movies and Ice Show | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/conservatism-urged-on-clothing-stores.html | CONSERVATISM URGED ON CLOTHING STORES | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/muniz-talk-to-assembly.html | Muniz Talk to Assembly | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/fordham-prep-wins-nohitter.html | Fordham Prep Wins No-Hitter | True | | | C1B 131186 | |
| 1948-04-17 | | https://www.nytimes.com/1948/04/17/archives/st-johns-to-hold-special-services-ripon-college-head-to-speak-on.html | ST. JOHN'S TO HOLD SPECIAL SERVICES; Ripon College Head to Speak on Evangelistic Program Tomorrow Afternoon By RACHEL K. McDOWELL | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/mass-for-father-toohey.html | Mass for Father Toohey | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/new-casts-feature-ballet-offerings-alicia-alonso-and-hugh-laing.html | NEW CASTS FEATURE BALLET OFFERINGS; Alicia Alonso and Hugh Laing Seen in 'Petrushka' -- John Kriza Star of 'On Stage' | True | By John Martin | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/russians-hold-up-medicines.html | Russians Hold Up Medicines | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/walter-b-kerr.html | WALTER B. KERR | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/farm-safety-week-proclaimed.html | Farm Safety Week Proclaimed | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/transport-survey-in-asia-urged.html | Transport Survey in Asia Urged | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/oil-concern-opens-indiana-research-standard-dedicates-8-units-of-13.html | OIL CONCERN OPENS INDIANA RESEARCH; Standard Dedicates 8 Units of 13 Planned at Whiting to Cost $10,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | | https://www.nytimes.com/1948/04/17/archives/jews-raze-village-near-jerusalem-wrecking-of-saris-overlooking-tel.html | JEWS RAZE VILLAGE NEAR JERUSALEM; Wrecking of Saris, Overlooking Tel Aviv Convoy Road, Eases Blockade of Holy City NORTHERN FIGHTING FLUID Arabs Are Said to Have Left Mishmar Haemek Area -- Hospital Toll is Now 59 | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/candidate-fired-upon-periled-by-shots-as-he-drives-car-at-somers.html | CANDIDATE FIRED UPON; Periled by Shots as He Drives Car at Somers Point, N.J. | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/marcia-van-deventer-is-wed-in-plainfield-to-bartram-w-bunsted-a.html | Marcia Van Deventer Is Wed in Plainfield To Bartram W. Bunsted, a Former Ensign | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives-mrs-anne-w-child.html | MRS. ANNE W. CHILD | True | Special to NEW NOF. TLM.'S | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/will-speed-freight-service.html | Will Speed Freight Service | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/hurls-nohitter-for-bryant.html | Hurls No-Hitter for Bryant | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/yonkers-school-board-keeps-2.html | Yonkers School Board Keeps 2 | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/jersey-deals-closed-industrial-parcels-in-jersey-city-and-newark.html | JERSEY DEALS CLOSED; Industrial Parcels in Jersey City and Newark Conveyed | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/lehman-on-touro-board.html | Lehman on Touro Board | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/a-charter-for-europe.html | A CHARTER FOR EUROPE | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/profits-drop-seen-for-coast-edison-southern-california-company-says.html | PROFITS DROP SEEN FOR COAST EDISON; Southern California Company Says Net Income a Share May Be Less Than in '47 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/hague-back-from-florida.html | Hague Back From Florida | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/-mrs-william-h-hoffner-i.html | ] MRS. WILLIAM H. HOFFNER I | True | I SpeCial t.o NEW Yoml TIM[S. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/statement-made-in-interview.html | Statement Made in Interview | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/troops-flown-to-newport.html | Troops Flown to Newport | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/mayor-ends-one-bus-strike-and-averts-three-others-fare-rise.html | MAYOR ENDS ONE BUS STRIKE AND AVERTS THREE OTHERS; FARE RISE BELIEVED PLEDGED; AMOUNT UNCERTAIN O'Dwyer Is Said to Favor 10 Cents for Subway, 7 for Surface Lines TO GIVE ST AND TUESDAY Service to Be Restored Today for 300,000 on 6 Routes -- Pay Increases Seen BUS STRIKE ENDED, 3 OTHERS AVERTED | True | By Paul Crowell | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/lehigh-valley-seeks-ok-of-bond-payment.html | LEHIGH VALLEY SEEKS O.K. OF BOND PAYMENT | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/call-on-state-banks-issued.html | Call on State Banks Issued | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/colonial-offering-about-sold.html | Colonial Offering About Sold | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/charles-l-allen.html | CHARLES L. ALLEN | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/as-safety-aids-police-ask-no-killed-tickets-tougher-attitude-toward.html | As Safety Aids, Police Ask No 'Killed' Tickets, 'Tougher' Attitude Toward the Pedestrians | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/burma-first-on-agenda-her-un-membership-comes-up-monday-in-assembly.html | BURMA FIRST ON AGENDA; Her U.N. Membership Comes Up Monday in Assembly | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/clarence-c-cappel-orchestra-_-manager.html | CLARENCE C. CAPPEL, ORCHESTRA_ MANAGER | True | Special to THE HEw Yoc Tns. | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/james-p-powers-sr.html | JAMES P. POWERS SR. | True | Special to THZ NEW Yohg TI.is. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/new-director-elected.html | New Director Elected | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/sells-house-at-brewster.html | Sells House at Brewster | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/hayes-mcguane.html | Hayes -- McGuane | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/clay-denies-b29-berlin-flight.html | Clay Denies B-29 Berlin Flight | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/death-penalty-barred-britain-to-commute-murder-penalties-to-life.html | DEATH PENALTY BARRED; Britain to Commute Murder Penalties to Life Terms | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/primitive-designs-mark-wallpapers.html | PRIMITIVE DESIGNS MARK WALLPAPERS | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/gorlin-worth-pace-fencing.html | Gorlin, Worth Pace Fencing | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/luck-in-wine-raffle-fails-woman-in-court.html | LUCK IN WINE RAFFLE FAILS WOMAN IN COURT | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/zinc-outlook-in-us-is-seen-improved.html | ZINC OUTLOOK IN U.S. IS SEEN IMPROVED | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/sewer-project-decreed-city-of-elizabeth-ordered-to-cease-polluting.html | SEWER PROJECT DECREED; City of Elizabeth Ordered to Cease Polluting Water | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/daughter-to-mrs-rm-curtis.html | Daughter to Mrs. R.M. Curtis | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/soviet-staff-in-us-is-cut-50-in-year-total-personnel-is-350-against.html | SOVIET STAFF IN U.S. IS CUT 50% IN YEAR; Total Personnel Is 350 Against 766 -- Only 164 Americans Are in Moscow | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/books-authors.html | Books -- Authors | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/state-democrats-hedge-on-truman-resolution-avoids-party-split-by.html | STATE DEMOCRATS HEDGE ON TRUMAN; Resolution Avoids Party Split by Praising Policy Without Calling for Nomination ZION PARTITION ENDORSED President's Brooklyn Critics Accept Move That Meets Their Holy Land Stand | True | By James A. Hagerty | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/university-women-sue-in-negro-rift.html | UNIVERSITY WOMEN SUE IN NEGRO RIFT | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/says-flier-smuggled-aliens-to-this-area.html | SAYS FLIER SMUGGLED ALIENS TO THIS AREA | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/young-republicans-to-dine.html | Young Republicans to Dine | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/to-discuss-cio-conflict-city-council-of-the-labor-group-sends-11-to.html | TO DISCUSS CIO CONFLICT; City Council of the Labor Group Sends 11 to See Murray | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/renamed-variety-chief-barker.html | Renamed Variety Chief Barker | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/corn-leads-break-in-grain-futures-closes-with-losses-of-4-14-to-7.html | CORN LEADS BREAK IN GRAIN FUTURES; Closes With Losses of 4 1/4 to 7 3/4c -- Wheat Is Down 4 1/4 to 4 3/4, Oats 1 7/8 to 2 3/4 | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/britons-make-shrine-of-roosevelt-statue-card-of-bill-and-muriel.html | Britons Make Shrine of Roosevelt Statue; Card of 'Bill and Muriel' Typifies Emotion | True | By Clifton DanielSpecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/200-undergo-test-for-stage-school-aspiring-dancers-actors-and.html | 200 UNDERGO TEST FOR STAGE SCHOOL; Aspiring Dancers, Actors and Musicians Receive Auditions for New Arts Course | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/mrs-alfred-t-ringling.html | MRS. ALFRED T, RINGLING | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/polk-heads-brush-association.html | Polk Heads Brush Association | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bomberger-lander.html | Bomberger -- Lander | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/senators-overcome-phils-9-6.html | Senators Overcome Phils, 9 -- 6 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/2-drown-in-ohio-flood-girls-were-sightseeing-in-boat-when-mishap.html | 2 DROWN IN OHIO FLOOD; Girls Were Sight-Seeing in Boat When Mishap Occurred | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/copra-jumps-20-a-ton-overnight-rise-follows-armys-offer-to-buy-in.html | COPRA JUMPS $20 A TON; Overnight Rise Follows Army's Offer to Buy in Chicago | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/jewish-life-upset-by-riots-in-bogota.html | JEWISH LIFE UPSET BY RIOTS IN BOGOTA | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/quake-in-southern-california.html | Quake in Southern California | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/quirino-sworn-in-backs-roxas-aims-new-president-of-philippines.html | QUIRINO SWORN IN, BACKS ROXAS' AIMS; New President of Philippines Orders Month of Mourning -- Filipinos Grief-Stricken | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/europe-conditions-disturbing-travel-shipping-concerns-here-hold.html | EUROPE CONDITIONS DISTURBING TRAVEL; Shipping Concerns Here Hold Italian Elections and Trieste Dispute Responsible Mainly | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/soviet-rebuffed-on-berlin-crash-british-reject-bid-to-resume-joint.html | SOVIET REBUFFED ON BERLIN CRASH; British Reject Bid to Resume Joint Inquiry and Complete Separate Investigation | True | By Edward A. MorrowSpecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/signs-striped-bass-bill.html | Signs Striped Bass Bill | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/w-addison-wilson.html | W. ADDISON WILSON | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/advertising-news.html | Advertising News | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/dr-j-j-thomas.html | DR. J. J. THOMAS | True | Specia! to T NW YoP T[MS. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/us-protests-to-spain-embassy-complains-of-newspaper-article.html | U.S. PROTESTS TO SPAIN; Embassy Complains of Newspaper Article Ridiculing Truman | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bonds-and-shares-on-london-market-slow-week-ends-with-advance-in.html | BONDS AND SHARES ON LONDON MARKET; Slow Week Ends With Advance in Government Stocks and One Italian Loan | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/sister-m-perpetua.html | SISTER M. PERPETUA | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/equitable-life-choir-heard.html | Equitable Life Choir Heard | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/hunter-fencers-triumph-brooklyn-college-women-also-gain-in-title.html | HUNTER FENCERS TRIUMPH; Brooklyn College Women Also Gain in Title Tourney | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/son-born-to-mrs-jesse-peyser.html | Son Born to Mrs. Jesse Peyser | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/us-bank-aid-for-latin-america-cited-in-economic-body-of-parley.html | U.S. Bank Aid for Latin America Cited in Economic Body of Parley | True | By Bertram D.hulenspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/stocks-push-ahead-in-heavy-trading-highest-levels-in-six-months.html | STOCKS PUSH AHEAD IN HEAVY TRADING; Highest Levels in Six Months Reached by Some -- Volume, 2,140,000 Shares STRENGTH APPEARS EARLY Economic Outlook Encouraging -- Combined Averages Show Rise of 0.21 Point | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/air-force-backing-given-draft-umt-statement-is-aimed-to-clarify.html | AIR FORCE BACKING GIVEN DRAFT, UMT; Statement Is Aimed to Clarify Stand, Allay Public Fear That Rivalries Hamper Defense | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/goodrich-has-new-fabrics.html | Goodrich Has New Fabrics | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/unemployment-overcrowding-seen-bolstering-reds-in-southern-italy.html | Unemployment, Overcrowding Seen Bolstering Reds in Southern Italy; Gravina Tour Finds Men Work Only Three Months a Year, 12 Live in One Room | True | By Huntington Smithspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/vitamin-studies-planned-foundation-sets-aside-110320-for-research.html | VITAMIN STUDIES PLANNED; Foundation Sets Aside $110,320 for Research Projects | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ministers-hit-dp-bill-michigan-group-holds-senate-measure-is.html | MINISTERS HIT DP BILL; Michigan Group Holds Senate Measure Is Discriminating | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/new-owners-acquire-houses-in-brooklyn.html | NEW OWNERS ACQUIRE HOUSES IN BROOKLYN | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bizonal-food-ration-increased-slightly.html | BIZONAL FOOD RATION INCREASED SLIGHTLY | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/dallas-woman-dead-at-101.html | Dallas Woman Dead at 101 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/shifts-in-potential-for-war-stressed-changes-must-be-predicted.html | SHIFTS IN POTENTIAL FOR WAR STRESSED; Changes Must Be Predicted Accurately to Guide Policy, Reservists Are Told | True | By Russell Porter | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/parthia-due-here-on-her-first-trip-new-passengercargo-liner.html | PARTHIA DUE HERE ON HER FIRST TRIP; New Passenger-Cargo Liner Scheduled to Arrive at 9:30 A.M. Tomorrow | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/wallace-speeches-scheduled.html | Wallace Speeches Scheduled | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/marbles-king-crowned-carlos-urban-is-new-champion-of-lower-east.html | MARBLES KING CROWNED; Carlos Urban Is New Champion of Lower East Side | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/admiral-to-bring-out-new-console-video.html | ADMIRAL TO BRING OUT NEW CONSOLE VIDEO | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/league-said-to-map-invasion.html | League Said to Map Invasion | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/army-seeks-instructors-writes-to-reserve-officers-for-possible.html | ARMY SEEKS INSTRUCTORS; Writes to Reserve Officers for Possible Draft Duties | True | Special to THE NEW YORK TIMES | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/7-greekheld-fliers-give-u-s-addresses.html | 7 GREEK-HELD FLIERS GIVE U. S. ADDRESSES | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/marilyn-warner-to-wed-student-at-union-junior-college-engaged-to.html | MARILYN WARNER TO WED; Student at Union Junior College Engaged to Richard E. Koons | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/social-security-ban-fought-by-salesmen.html | SOCIAL SECURITY BAN FOUGHT BY SALESMEN | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/josef-h-nystad.html | JOSEF H. NYSTAD | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/st-johns-victor-over-bears-3-to-2-newarkers-lend-two-hurlers-to.html | ST. JOHN'S VICTOR OVER BEARS, 3 TO 2; Newarkers Lend Two Hurlers to Redmen, Who Provide Sparkling Support | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/brazil-arsenal-dead-at-23-reds-accused.html | BRAZIL ARSENAL DEAD AT 23, REDS ACCUSED | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/air-accident-toll-termed-terrific-entire-aviation-industry-must-do.html | AIR ACCIDENT TOLL TERMED 'TERRIFIC'; Entire Aviation Industry Must Do Its Part to Cut It, Safety Convention Is Told | True | By Charles Grutzner | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/belgium-offering-steel-sheets-here-528000-worth-in-one-contract.html | BELGIUM OFFERING STEEL SHEETS HERE; $528,000 Worth in One Contract Cited -- Price Given as 11c a Pound, or $220 a Ton | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/drive-for-volume-in-girls-dresses-producers-introducing-new.html | DRIVE FOR VOLUME IN GIRLS' DRESSES; Producers Introducing New Promotional Numbers in Bid to Maintain Unit Sales | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/15family-building-among-bronx-sales.html | 15-FAMILY BUILDING AMONG BRONX SALES | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/dr-nadler-warns-of-shift-to-deficit-tax-cut-and-rearming-might.html | DR. NADLER WARNS OF SHIFT TO DEFICIT; Tax Cut and Rearming Might Convert Federal Surplus, He Tells Life Underwriters | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/iraqi-intervention-pressed.html | Iraqi Intervention Pressed | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ms-g-f-mfarland.html | M'S. G. F. M'FARLAND | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/stock-exchange-seats-sold.html | Stock Exchange Seats Sold | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ford-elects-gk-howard-former-gm-official-made-vice-president-and.html | FORD ELECTS G.K. HOWARD; Former GM Official Made Vice President and Director | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/finland-pushes-treaty-premier-says-ratifying-soviet-pact-is-issue.html | FINLAND PUSHES TREATY; Premier Says Ratifying Soviet Pact Is Issue of Confidence | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/fight-over-management-certainteed-corp-stockholder-would-elect-new.html | FIGHT OVER MANAGEMENT; Certain-teed Corp. Stockholder Would Elect New Board | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/dr-edg-lane-i-nuclear-physigisti-forgotten-man-of-research-on-atom.html | DR. EDG. LANE, I NUCLEAR PHYSIGISTI; ' Forgotten Man' of Research on Atom !s Dead-- Quit Tufts Over Teachers Oath Law | True | Special to T.. N:SW YORIo TidiES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/elected-to-presidency-of-joseph-horne-co.html | Elected to Presidency Of Joseph Horne Co. | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/yugoslavia-drafts-aides-state-employes-by-new-law-are-forbidden-to.html | YUGOSLAVIA 'DRAFTS' AIDES; State Employes, by New Law, Are Forbidden to Resign | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bishop-r-t-loring-of-springfield-ill-f-head-ofprotestant-episcopal.html | BISHOP R. T. LORING OF SPRINGFIELD, ILL.; f Head ofProtestant Episcopal Diocese Since Last June Dies --Once Was Architect | | Special to THE NL'W 'o TIMr.& | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/vs-riesenfeld-honored-tribute-paid-to-chairman-last-year-of-jewish.html | V.S. RIESENFELD HONORED; Tribute Paid to Chairman Last Year of Jewish Charities Drive | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bus-line-asks-higher-fares.html | Bus Line Asks Higher Fares | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bank-decision-reserved-appellate-division-delays-action-in.html | BANK DECISION RESERVED; Appellate Division Delays Action in Continental Case | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/soviet-agents-increase-activities-in-us-zone.html | Soviet Agents Increase Activities in U.S. Zone | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/violet-di-fiore-gives-recital.html | Violet Di Fiore Gives Recital | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/malingerer-sentenced-10-to-20-years-for-robber-who-posed-as-war.html | MALINGERER SENTENCED; 10 to 20 Years for Robber Who Posed as War Cripple | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/dress-salesmen-to-honor-hoyt.html | Dress Salesmen to Honor Hoyt | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/dartmouth-wins-by-93-indians-with-hudak-down-penn-in-league.html | DARTMOUTH WINS BY 9-3; Indians, With Hudak, Down Penn in League Baseball Game | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/truman-sets-may-1-as-child-health-day.html | TRUMAN SETS MAY 1 AS CHILD HEALTH DAY | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/best-is-convicted-in-treason-trial-former-broadcaster-for-hitler.html | BEST IS CONVICTED IN TREASON TRIAL; Former Broadcaster for Hitler Found Guilty on All 12 Counts -- Sentence Is Postponed | | By John H. Fentonspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/prudential-savings-bank-elects-a-new-trustee.html | Prudential Savings Bank Elects a New Trustee | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/miss-suggs-gains-pinehurst-final-beats-miss-diringer-6-and-5-in.html | MISS SUGGS GAINS PINEHURST FINAL; Beats Miss Diringer, 6 and 5, in North, South Golf -- Miss Lenczyk Wins, 3 and 2 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/no-transportation-strike.html | NO TRANSPORTATION STRIKE | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/british-gangster-picture-lashed-by-london-critics.html | British Gangster Picture Lashed by London Critics | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/high-school-pupils-for-stassen.html | High School Pupils for Stassen | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/texas-pacific-reports-funded-debt-cut-962000-but-other-rises.html | TEXAS & PACIFIC REPORTS; Funded Debt Cut $962,000, but Other Rises $1,400,784 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ontario-election-june-7.html | Ontario Election June 7 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/palestine-investors-assured-by-british.html | PALESTINE INVESTORS ASSURED BY BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/school-deadline-is-extended.html | School Deadline Is Extended | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/sister-adolphine.html | SISTER ADOLPHINE | True | Special to T NEW N0 z. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/proper-economic-functions-correct-operation-of-all-parts-of-system.html | Proper Economic Functions; Correct Operation of All Parts of System Held Necessary | True | JEROME LEVY. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/300-suits-nullified-by-portal-decision.html | 300 SUITS NULLIFIED BY 'PORTAL' DECISION | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/edgar-l-hartpence.html | EDGAR L. HARTPENCE | True | Special to THZ NEW Yoluo TXMZS. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/the-news-of-radio-phil-bakers-new-quiz-program-is-due-to-arrive-on.html | The News of Radio; Phil Baker's New Quiz Program Is Due to Arrive on CBS Network on Friday | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/five-circuit-blows-help-ottmen-triumph-over-cleveland-by-157.html | Five Circuit Blows Help Ottmen Triumph Over Cleveland by 15-7; Thomson, Conway, Cooper, Lockman and Gordon Connect, Last-Named With Bases Full -- Jansen Goes Route for Giants | | By James P. Dawsonspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/armies-by-air.html | ARMIES BY AIR | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/racial-ban-is-kept-by-abc-tourney-fight-against-white-persons-rule.html | RACIAL BAN IS KEPT BY A.B.C. TOURNEY; Fight Against 'White Persons' Rule Lost -- Towns-Sweeney Top Doubles With 1,361 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/walker-condemns-price-restraints-economist-for-macys-assails.html | WALKER CONDEMNS PRICE RESTRAINTS; Economist for Macy's Assails Progressive Growth in Talk at Michigan University | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/lila-van-dersmissan-a-columbia-curator.html | LILA VAN DERSMISSiN, A COLUMBIA CURATOR | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/illinois-central-railroad.html | Illinois Central Railroad | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/soap-water-still-outrank-gadgets-new-machines-do-not-perform.html | SOAP, WATER STILL OUTRANK GADGETS; New Machines Do Not Perform Miracles, Experts Agree -- And 'How Hot Is Hot?' | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/16-countries-sign-europe-aid-pact-set-up-machinery-spaak-is-chosen.html | 16 COUNTRIES SIGN EUROPE AID PACT, SET UP MACHINERY; Spaak Is Chosen as Chairman as Bevin Withdraws -- Paris Will Be Headquarters WEST GERMANY GETS ROLE Brussels Accord Powers Will Meet Today to Integrate Plan With Defense Treaty PERMANENT GROUP ON U.S. AID FORMED | True | By Lansing Warrenspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/murphy-farwell.html | Murphy -- Farwell | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/joseph-gugl-elmi.html | JOSEPH GUGL1 ELMI | True | Special to THE N | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/film-on-mounties-is-planned-by-fox-dana-andrews-to-star-in-movie-to.html | FILM ON MOUNTIES IS PLANNED BY FOX; Dana Andrews to Star in Movie to Be Made in Canada -- Cady Writing Script | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/fencing-title-to-ackerman.html | Fencing Title to Ackerman | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/building-awards-set-record.html | Building Awards Set Record | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/-biggest-air-show-to-mark-jubilee-will-coincide-with-the-opening-of.html | ' BIGGEST AIR SHOW' TO MARK JUBILEE; Will Coincide With the Opening of Idlewild Airport, Whalen Tells Committee Heads | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/leftwing-groups-here-to-fight-house-antisubversion-measure-closed.html | Left-Wing Groups Here to Fight House Anti-Subversion Measure; Closed Session Sponsored by Marcantonio, Isacson and Powell Forms Provisional Committee to Work Against Bill | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/czech-airman-escapes-in-plane.html | Czech Airman Escapes in Plane | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/five-piano-finalists-to-compete-april-29.html | FIVE PIANO FINALISTS TO COMPETE APRIL 29 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/interstate-park-set-to-lease-iona-island.html | INTERSTATE PARK SET TO LEASE IONA ISLAND | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/miss-julia-a-carroll.html | MISS JULIA A. CARROLL | True | Special to Ts Nsw YolK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/australian-team-reaches-england-for-test-cricket.html | Australian Team Reaches England for Test Cricket | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/italian-campaign-is-ended-with-oratory-no-violence-leaflets.html | Italian Campaign Is Ended With Oratory, No Violence; LEAFLETS SHOWERED ON MILAN AS POLITICAL CAMPAIGN NEARS END IN ITALY FINAL TALKS MARK ITALIAN CAMPAIGN | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/chemical-worker-aid-urged.html | Chemical Worker Aid Urged | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/american-toys-of-the-past.html | American Toys of the Past | True | MARK HABER. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/boyle-named-hotel-manager.html | Boyle Named Hotel Manager | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/latins-moslems-join-to-name-arce-argentine-gets-31-votes-to-win.html | LATINS, MOSLEMS JOIN TO NAME ARCE; Argentine Gets 31 Votes to Win Assembly Presidency in Biggest Upset of Day | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/martin-is-willing-to-talk-to-stalin-speaker-of-house-declares-he.html | MARTIN IS WILLING TO TALK TO STALIN; Speaker of House Declares He Would Sit Down With Anyone if He Could End Rush to War | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/republicans-map-trade-pact-curbs-congress-leaders-plan-meeting-to.html | REPUBLICANS MAP TRADE PACT CURBS; Congress Leaders Plan Meeting to Consider Extension of Act Beyond June 12 FOES TALK COMPROMISE Requirement for Ratification or Power of Veto Are Among Proposals Advanced REPUBLICANS MAP TRADE PACT CURBS | True | By John D. Morrisspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/copper-shipments-up-in-march.html | Copper Shipments Up in March | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/shipping-news-and-notes-batorys-doctor-becomes-a-patient-at-sea-two.html | Shipping News and Notes; Batory's Doctor Becomes a Patient at Sea, Two Passengers Removing His Appendix | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/thomas-a-mellon.html | THOMAS A. MELLON | True | SPecial to Tz Nzw Yoi Tnzs. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/name-of-trust-changed.html | Name of Trust Changed | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/un-delegates-pay-tribute.html | U.N. Delegates Pay Tribute | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/backs-state-plan-to-add-teachers-board-of-regents-authorizes.html | BACKS STATE PLAN TO ADD TEACHERS; Board of Regents Authorizes Elementary School Permits Leading to Permanency | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/goudy-home-is-set-for-auction-today-master-type-designers-house-at.html | GOUDY HOME IS SET FOR AUCTION TODAY; Master Type Designer's House at Marlboro to Go as Hope to Make It Shrine Fades IN 20-ACRE WOODED TRACT Son Must Sell Property to Wind Up Estate -- Museums Seek Tools and Drawings | True | By Meyer Bergerspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ask-school-action-on-magazine.html | Ask School Action on Magazine | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/buys-into-pondel-fabrics-carvin-announces-acquisition-of-control-of.html | BUYS INTO PONDEL FABRICS; Carvin Announces Acquisition of Control of Company | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/cotton-prices-rise-then-fall-sharply-close-8-to-48-points-lower.html | COTTON PRICES RISE, THEN FALL SHARPLY; Close 8 to 48 Points Lower After Strong Start, Big Drop and Limited Recovery | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/waterway-hard-hit-winter-damage-along-jersey-section-needs-repairs.html | WATERWAY HARD HIT; Winter Damage Along Jersey Section Needs Repairs | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/germany-and-the-erp-success-of-plan-said-to-be-tied-up-with-german.html | Germany and the ERP; Success of Plan Said to Be Tied Up With German Participation | True | ALEXANDER S. LIPSETT. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/driver-dies-after-pileup-kirby-succumbs-to-heart-attack-at-santa.html | DRIVER DIES AFTER PILE-UP; Kirby Succumbs to Heart Attack at Santa Anita Harness Meet | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/democratic-official-denounces-martin-myth-to-convention-of-editors.html | Democratic Official Denounces 'Martin Myth' to Convention of Editors, Charges Rivals Seek to Avoid Taft-Hartley Act Test | True | By Lewis Woodspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/harry-h-cohen.html | HARRY H. COHEN | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/currency-parley-due-in-brussels-5-signatories-of-treaty-will-try-to.html | CURRENCY PARLEY DUE IN BRUSSELS; 5 Signatories of Treaty Will Try to Reach a Solution of Monetary Bar to Trade | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/fisher-to-lay-off-2500.html | Fisher to Lay Off 2,500 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/shifting-spindles-south-25000-of-kerr-mills-to-be-sent-to.html | SHIFTING SPINDLES SOUTH; 25,000 of Kerr Mills to Be Sent to Tallapoosa, Ga., Plant | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/furniture-trend-modern-association-survey-finds-sales-now-50-in.html | FURNITURE TREND MODERN; Association Survey Finds Sales Now 50% in This Style | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/research-aims-defined-steelman-meets-federal-group-considering.html | RESEARCH AIMS DEFINED; Steelman Meets Federal Group Considering Program | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/sm-bermans-have-daughter.html | S.M. Bermans Have Daughter | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/monaghan-to-get-title-belt.html | Monaghan to Get Title Belt | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/plans-plant-at-beacon.html | PLANS PLANT AT BEACON | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/science-center-visioned-dr-clothier-speaks-as-rutgers-breaks-ground.html | SCIENCE CENTER VISIONED; Dr. Clothier Speaks as Rutgers Breaks Ground for Building | True | Special to THE NEW YORK TIMES | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/gold-for-saudi-arabia-2060057-worth-was-shipped-from-the-us-in.html | GOLD FOR SAUDI ARABIA; $2,060,057 Worth Was Shipped From the U.S. in March | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/canario-sings-at-center-soprano-makes-debut-with-city-opera-company.html | CANARIO SINGS AT CENTER; Soprano Makes Debut With City Opera Company in 'Carmen' | True | C.H. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/yankees-behind-shea-and-reynolds-beat-dodgers-at-stadium-giants-win.html | Yankees, Behind Shea and Reynolds, Beat Dodgers at Stadium; Giants Win; BOMBERS CONQUER BROOKLYN BY 8-6 Yankees Collect 13 Hits Off Hatten, Branca and Hall to Snap Rivals' Streak HENRICH, KELLER CONNECT Their Home Runs Pace Attack -- Reese Gets 2 of 4 Dodger Blows, All Off Shea | True | By Louis Effrat | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/idaho-leans-to-dewey-but-delegates-selected-today-may-not-be.html | IDAHO LEANS TO DEWEY; But Delegates Selected Today May Not Be Instructed | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/farley-views-party-rift-hopeful-of-unity-move-in-south-sees-6000000.html | FARLEY VIEWS PARTY RIFT; Hopeful of Unity Move in South -- Sees 6,000,000 for Wallace | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/a-pearl-harbor-in-bogota-charged-end-of-any-state-department-curb.html | A 'PEARL HARBOR' IN BOGOTA CHARGED; End of Any State Department Curb on Intelligence Agency Urged in House Action | True | By William S. Whitespecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/general-coxey-is-94-leader-of-march-to-capital-in-94-still-urges.html | ' GENERAL' COXEY IS 94; Leader of March to Capital in '94 Still Urges Fiscal Changes | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/marie-louise-boulton-engaged.html | Marie Louise Boulton Engaged | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/schools-to-decide-need-of-athletes-ncaa-sanity-code-must-be.html | SCHOOLS TO DECIDE NEED OF ATHLETES; N.C.A.A. Sanity Code Must Be Interpreted by Individual Colleges and Leagues | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/hungarian-complains-foreign-minister-hits-at-ousters-by-us-in.html | HUNGARIAN COMPLAINS; Foreign Minister Hits at Ousters by U.S in Germany | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/parolee-convicted-in-killing.html | Parolee Convicted in Killing | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/navy-flying-sick-child-hospital-plane-taking-leukemia-victim-to.html | NAVY FLYING SICK CHILD; Hospital Plane Taking Leukemia Victim to Boston for Treatment | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/spencer-chemical-to-build.html | Spencer Chemical to Build | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/named-to-liquor-post.html | Named to Liquor Post | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/plane-to-carry-gospel-mission-dedicates-ship-today-to-work-in.html | PLANE TO CARRY GOSPEL; Mission Dedicates Ship Today to Work in Borneo Area | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/consul-gets-breuklen-gifts.html | Consul Gets Breuklen Gifts | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/keeps-46-rail-engines-army-halts-sale-of-locomotives-which-finns.html | KEEPS 46 RAIL ENGINES; Army Halts Sale of Locomotives Which Finns Tried to Buy | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/the-villager.html | THE VILLAGER | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/movie-shows-piping-gas-pacific-lighting-corp-illustrates-70000000.html | MOVIE SHOWS PIPING GAS; Pacific Lighting Corp. Illustrates $70,000,000 Enterprise | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/chinese-advocate-un-plea-on-russia-foreign-affairs-committee.html | CHINESE ADVOCATE U.N. PLEA ON RUSSIA; Foreign Affairs Committee Recommends Step to Force Moscow to Live Up to Pact | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/stymie-self-for-1948-debut-today-in-excelsior-handicap-at-jamaica.html | Stymie Self for 1948 Debut Today in Excelsior Handicap at Jamaica Course; DOUBLE JAY RATED BEHIND JACOBS PAIR Stymie Will Have Basileus II as Entry Mate -- 12 Named for $25,000 Added Test NASSAU TRIUMPHS AT $9.10 Stone Rides Second Winner in Two Tries at Jamaica Meet -- Skylighter Home Next | True | By James Roach | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/city-gets-bids-on-buses-five-companies-seek-contracts-as-400.html | CITY GETS BIDS ON BUSES; Five Companies Seek Contracts as 400 Vehicles Are Sought | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/magidoff-asks-to-go-tomorrow.html | Magidoff Asks to Go Tomorrow | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/80-cars-in-indianapolis-race.html | 80 Cars in Indianapolis Race | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/isaac-v-lee.html | ISAAC V, LEE | True | Specia! to TL[E NEW YOK TIMES | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/new-stock-offered-by-pacific-lighting.html | NEW STOCK OFFERED BY PACIFIC LIGHTING | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/senators-slow-defense-bill-in-fear-of-deficit-spending-sentiment-is.html | Senators Slow Defense Bill In Fear of Deficit Spending; Sentiment Is Gaining to Concur in the House Passage of a 70-Group Air Force, but Key Men Urge a Study of the Cost SENATE CAUTIOUS ON AIR FORCE BILL | True | By C.p. Trussellspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/finnish-art-shop-features-lighting-nations-officials-here-assist-at.html | FINNISH ART SHOP FEATURES LIGHTING; Nation's Officials Here Assist at Opening of Project for War Victims' Aid | True | By Mary Roche | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/atlanta-police-seize-4-in-youths-flogging.html | ATLANTA POLICE SEIZE 4 IN YOUTH'S FLOGGING | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/william-c-schwabe.html | WILLIAM C. SCHWABE. | True | Special to THZ NEW YOP. K Tnzs. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/knox-alumni-honor-harbach.html | Knox Alumni Honor Harbach | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/losses-by-fire-increase.html | Losses by Fire Increase | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/navy-crew-choice-today-will-launch-campaign-against-columbia-and.html | NAVY CREW CHOICE TODAY; Will Launch Campaign Against Columbia and Princeton | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ruth-van-d-johe5-to-be-juhe-bride-exstudent-at-porer-hoo-is.html | RUTH VAN D. JOHE5 TO BE JUHE BRIDE; Ex-Student at Porer hoo Is Betrothed to Dr. Jaok McElwein, Navy Veteran | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/3-exgis-get-award-for-design-of-house.html | 3 EX-GI'S GET AWARD FOR DESIGN OF HOUSE | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/14-die-in-british-train-wreck.html | 14 Die in British Train Wreck | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/general-motors-will-lay-off-200000-friday-as-result-of-shortages.html | General Motors Will Lay Off 200,000 Friday As Result Of Shortages From Coal Strike | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bronxville-tract-taken-by-college-concordia-gets-gorman-estate-for.html | BRONXVILLE TRACT TAKEN BY COLLEGE; Concordia Gets Gorman Estate for Future Use -- Homes in Other Westchester Deals | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/brand-names-use-urged-for-shirts-cluett-peabody-official-sees.html | BRAND NAMES USE URGED FOR SHIRTS; Cluett, Peabody Official Sees Promotion Needed to Raise 3.7 Annual Sales Average | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/miss-de-bottari-engaged-to-wed-st-johnsbury-college-alumna-will-be.html | MISS DE BOTTARI ENGAGED TO WED; St. Johnsbury College Alumna Will Be Bride of Samuel S. Walker Jr., Yale Senior | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/reds-closing-on-weihsien.html | Reds Closing on Weihsien | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/young-offenders-found-neglected-judge-smythe-of-westchester-tells.html | YOUNG OFFENDERS FOUND NEGLECTED; Judge Smythe of Westchester Tells Atlantic City Meeting of Juvenile Court Needs By LUCY FREEMAN | True | Special to THE NEW YORK TIMES | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/william-h-badge.html | WILLIAM H, BADGE | True | SDecla to lv Yo- "IES | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/rush-flood-wall-in-kentucky-city-newport-workers-win-fight-to.html | RUSH FLOOD WALL IN KENTUCKY CITY; Newport Workers Win Fight to Finish Barrier Before Ohio River Crests Today | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/job-advisers-get-advice-knowledge-of-people-industries-held-to.html | JOB ADVISERS GET ADVICE; Knowledge of People, Industries Held to Outrank Degrees | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/reds-vanquish-chiefs-16-2.html | Reds Vanquish Chiefs, 16 -- 2 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/army-downs-panzer-93-cadets-triumph-with-fourrun-first-and-second.html | ARMY DOWNS PANZER, 9-3; Cadets Triumph With Four-Run First and Second Innings Special to THE NEW YORK TIMES. | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/100011-bid-wins-1500000-bonds-portsmouth-ohio-sells-issue-other.html | 100.011 BID WINS $1,500,000 BONDS; Portsmouth, Ohio, Sells Issue -- Other Municipal Loans Sold or Announced | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/clothing-collected-for-royan.html | Clothing Collected for Royan | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/macys-sales-top-million-second-time-this-spring.html | Macy's Sales Top Million Second Time This Spring | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/colombia-uneasy-on-gaitan-funeral-government-sees-a-danger-in.html | COLOMBIA UNEASY ON GAITAN FUNERAL; Government Sees a Danger in Crowds at Rites -- New Radio Director Ousted | True | By Milton Brackerspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/french-again-make-lace-silks.html | French Again Make Lace, Silks | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ken-strong-retires-as-an-active-player.html | KEN STRONG RETIRES AS AN ACTIVE PLAYER | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/denies-sale-is-planned-center-might-house-new-school-temporarily.html | DENIES SALE IS PLANNED; Center Might House New School Temporarily, President Says | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/the-14-officers-elected-to-un-assembly-posts.html | The 14 Officers Elected To U.N. Assembly Posts | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/drowned-childs-body-found.html | Drowned Child's Body Found | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/in-a-photographers-paradise-yesterday.html | IN A PHOTOGRAPHER'S PARADISE YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/business-world-.html | BUSINESS WORLD * * * | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/filipinos-stunned.html | Filipinos Stunned | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/i-mme-nicholas-s-politis.html | I MME, NICHOLAS S. POLITIS | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/freedom-of-speech.html | Freedom of Speech | True | STAN F. BRITZ. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/mansfield-goes-to-parley.html | Mansfield Goes to Parley | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/crown-cork-seal-reports-records-sales-and-net-income-in-last.html | CROWN CORK & SEAL REPORTS RECORDS, Sales and Net Income in Last Quarter Reached $23,089,958 and $1,604,342 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/portrait-given-to-barkley.html | Portrait Given to Barkley | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/giant-oil-barge-launched-craft-is-230-feet-long-with-19000-barrel.html | GIANT OIL BARGE LAUNCHED; Craft is 230 Feet Long With 19,000 Barrel Capacity | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/stassen-pushes-own-arming-plan-he-spends-busy-day-in-capital-on-his.html | STASSEN PUSHES OWN ARMING PLAN; He Spends Busy Day in Capital on His Way to Florida, Where 'Things Look Favorable' | True | By Charles Hurdspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/calls-atom-outlook-terrible.html | Calls Atom Outlook 'Terrible' | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/myr-dlman-sz-lone-a_lasor____ladr.html | MYR DLMAN, SZ, LONe A_LASOR____LADR | True | Special to Tr N,v Noo TEs. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/un-to-take-up-kashmir-case.html | U.N. to Take Up Kashmir Case | True | Special to THE NEW YORK TIMES | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/phoenix-buys-british-planes.html | Phoenix Buys British Planes | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/transcanada-air-lines.html | Trans-Canada Air Lines | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/soviet-bids-britain-bar-vienna-field-to-civilian-planes-tone-of.html | SOVIET BIDS BRITAIN BAR VIENNA FIELD TO CIVILIAN PLANES; Tone of Demand Indicates U.S. Authorities Will Face Similar Proposal Soon BRITISH TO DEFY REQUEST Western Officials Say Russian Move Is Clear Violation of Pact Signed in 1945 SOVIET BIDS BRITISH BAR CIVIL PLANES | True | By John MacCormacspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/explorers-get-welcome-geographical-society-officially-greets-ronne.html | EXPLORERS GET WELCOME; Geographical Society Officially Greets Ronne Group | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/for-a-gala-jubilee.html | For a Gala Jubilee | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/giant-spot-noted-on-sun-coast-observatory-puts-diameter-at-twice.html | GIANT SPOT NOTED ON SUN; Coast Observatory Puts Diameter at Twice That of Earth | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/rev-francis-e-obryan.html | REV. FRANCIS E. O'BRYAN | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/british-labor-party-endorses-right-wing.html | BRITISH LABOR PARTY ENDORSES RIGHT WING | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/de-gaullists-start-rally-in-marsille.html | DE GAULLISTS START RALLY IN MARSILLE | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/crash-is-investigated-plane-at-shannon-found-free-of-mechanical.html | CRASH IS INVESTIGATED; Plane at Shannon Found Free of Mechanical Faults | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/puerto-ricans-plan-sugar-refining-here.html | PUERTO RICANS PLAN SUGAR REFINING HERE | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ottawa-planners-arrive-58-at-work-on-canada-project-here-on.html | OTTAWA PLANNERS ARRIVE; 58 at Work on Canada Project Here on Three-City Visit | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/camdel-dash-goes-to-darby-damour-31-chance-defeats-erigeron-by.html | CAMDEL DASH GOES TO DARBY D'AMOUR; 3-1 Chance Defeats Erigeron by Length and Half Margin in Millville Purse | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/act-for-sterling-reorganization.html | Act for Sterling Reorganization | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/nelson-heads-drive-for-children.html | Nelson Heads Drive for Children | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/bulgarians-sentenced-gitchev-rightwing-leader-gets-a-life-term.html | BULGARIANS SENTENCED; Gitchev, Right-Wing Leader, Gets a Life Term | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/rumanians-seize-us-oil-subsidiary-government-takes-romano-americano.html | RUMANIANS SEIZE U.S. OIL SUBSIDIARY; Government Takes Romano Americano, Standard-Owned -- High Pay Is an Accusation | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/chiang-kaishek-baptizer-preaches-here-tomorrow.html | Chiang Kai-shek Baptizer Preaches Here Tomorrow | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/harlem-to-hold-buyers-week.html | Harlem to Hold Buyer's Week | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/asa-describes-press-safety.html | ASA Describes Press Safety | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/un-for-truce-90-syrian-votes-for-it-russians-in-security-body.html | U.N. FOR TRUCE, 9-0; SYRIAN VOTES FOR IT; Russians in Security Body Abstain After Clash With U.S. on Palestine Plan FULFILLMENT IS DOUBTED Halt in Military and Political Actions Called For -- Jews, Arabs Express Reservations | True | By Mallory Brownespecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/auto-production-up-output-1736-above-last-week-but-shutdown-is-seen.html | AUTO PRODUCTION UP; Output 1,736 Above Last Week, but Shutdown Is Seen Near | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/red-sox-24-blows-rout-braves-196-williams-gets-3run-homer-as.html | RED SOX 24 BLOWS ROUT BRAVES, 19-6; Williams Gets 3-Run Homer as Victors Score 6 in 2d Before 12,630 at Boston | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/britain-accuses-soviet.html | Britain Accuses Soviet | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/living-cells-seen-in-natural-colors-new-technique-of-translating.html | LIVING CELLS SEEN IN NATURAL COLORS; New Technique of Translating Ultra-Violet Light Revealed at Cancer Center Dinner SHOW MICROPHOTOGRAPHS Scientists of International Note Observe Dedication of Research Institute OPENING SLOAN-KETTERING INSTITUTE FOR CANCER RESEARCH LIVING CELLS SEEN IN NATURAL COLORS | True | By William L. Laurence | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/support-taft-bill-on-women-status-national-groups-ask-passage-to.html | SUPPORT TAFT BILL ON WOMEN STATUS; National Groups Ask Passage to End Discrimination, Keep Justified Legal Differences | True | By Bess Furmanspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/senate-bodies-raise-funds-cut-by-house.html | SENATE BODIES RAISE FUNDS CUT BY HOUSE | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/miss-elueiv-griffin-richard-lee-marry.html | MISS ELuEIV GRIFFIN, RICHARD LEE MARRY | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/botvinnik-takes-game-at-smyslov-strengthens-lead-with-point-on.html | BOTVINNIK TAKES GAME AT SMYSLOV, Strengthens Lead With Point on Adjourned 13th-Round Play in Title Chess | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/armour-ends-cio-talks-packer-will-seek-new-workers-to-take-strikers.html | ARMOUR ENDS CIO TALKS; Packer Will Seek New Workers to Take Strikers' Jobs | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/two-airlines-seek-to-keep-out-rivals-paa-systems-hit-cabs.html | TWO AIRLINES SEEK TO KEEP OUT RIVALS; P.A.A. Systems Hit CAB's Latin-American Permits to Braniff, Chicago-Southern | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/air-raiders-of-japan-reunite.html | Air Raiders of Japan Reunite | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/allday-school-gets-aid-stage-and-screen-stars-help-project-in.html | ALL-DAY SCHOOL GETS AID; Stage and Screen Stars Help Project in Harlem | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/greek-games-at-barnard-the-fortyfifth-annual-festival-to-begin-at-3.html | GREEK GAMES AT BARNARD; The Forty-Fifth Annual Festival to Begin at 3 P.M. Today | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/old-hotel-resold-near-the-garden-former-mcginners-family-holding-in.html | OLD HOTEL RESOLD NEAR THE 'GARDEN; Former McGinners Family Holding in 8th Ave. Deal -- Other City Trading | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/leftists-hold-oil-center.html | Leftists Hold Oil Center | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/steel-warehouse-slate-elected.html | Steel Warehouse Slate Elected | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/president-offers-shipping-stimulus-subsidy-planned-for-defense.html | PRESIDENT OFFERS SHIPPING STIMULUS; Subsidy Planned for Defense Features, but the Industry Is Told to Lead Way | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/hitchcock-heads-chemical-men.html | Hitchcock Heads Chemical Men | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/strike-continues-on-stock-exchange-negotiations-fail-to-end-it.html | STRIKE CONTINUES ON STOCK EXCHANGE; Negotiations Fail to End It Despite Curb Settlement -- City Mediation Sought | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/miss-margaret-wrong.html | MISS MARGARET WRONG | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/backs-education-for-all-southern-university-group-hails-advice-in.html | BACKS EDUCATION FOR ALL; Southern University Group Hails Advice in Negroes' Cause | | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/wallace-quickens-minnesota-drive-taylor-tour-will-end-campaign-to.html | WALLACE QUICKENS MINNESOTA DRIVE; Taylor Tour Will End Campaign to Gain Edge on Truman in Caucuses April 30 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Book I -- From War to War INSTALLMENT 2: PEACE AT ITS ZENITH By Winston Churchill: The Second World War INSTALLMENT 2 -- PEACE AT ITS ZENITH Volume I -- The Gathering Storm Mr. Baldwin's Arrival -- I Become Chancellor of the Exchequer -- War Debts and Reparations -- The Conference at Locarno. ' THE RULING FORCE IN BRITISH POLITICS Book I -- From War to War My Differences With Mr. Baldwin -The Economic Blizzard -- My Political Exile from Office Begins. ' LEFT OUT OF IT' | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/templetone-radio-gets-plant.html | Templetone Radio Gets Plant | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/the-screen-to-the-victor-starring-viveca-lindfors-and-dennis-morgan.html | THE SCREEN; ' To the Victor,' Starring Viveca Lindfors and Dennis Morgan, New Feature at the Strand | | By Bosley Crowther | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/milwaukee-vote-recount-asked.html | Milwaukee Vote Recount Asked | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/sarazen-cards-63-at-virginia-beach-sets-pace-for-stars-as-medal.html | SARAZEN CARDS 63 AT VIRGINIA BEACH; Sets Pace for Stars as Medal Play Starts -- To Lead Team of Specialists Today | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/itu-rejects-contract-proposals-of-printers-and-newspapers-here.html | ITU Rejects Contract Proposals Of Printers and Newspapers Here; PRINTING CONTRACT IS REJECTED BY ITU | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/george-f-duffy.html | GEORGE F. DUFFY | True | Special to TH NEW NoP TZNtZS. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/saving-jerusalem.html | SAVING JERUSALEM | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/shadow-boxes-shown-old-lead-soldiers-combined-with-battlescene.html | SHADOW BOXES SHOWN; Old Lead Soldiers Combined With Battle-Scene Prints | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/mrs-j-h-alexandre-jr.html | MRS. J. H. ALEXANDRE JR. | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ray-mack-quits-baseball.html | Ray Mack Quits Baseball | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/fitzgerald-to-run-eca-food-division-hoffman-names-federal.html | FITZGERALD TO RUN ECA FOOD DIVISION; Hoffman Names Federal Agriculture Expert -- Beneficiary Pledges Awaited | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/icc-allows-pullman-to-post-higher-rates.html | ICC ALLOWS PULLMAN TO POST HIGHER RATES | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/luckman-talk-opens-ayer-salon-in-paris.html | LUCKMAN TALK OPENS AYER SALON IN PARIS | True | | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/yacht-racing-dates-set-season-for-atlantic-class-to-start-on-sound.html | YACHT RACING DATES SET; Season for Atlantic Class to Start on Sound May 8 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/korea-still-gets-soviet-power.html | Korea Still Gets Soviet Power | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/polish-minister-in-flight-feliks-mantel-who-left-vienna-is-believed.html | POLISH MINISTER IN FLIGHT; Feliks Mantel, Who Left Vienna, Is Believed in Switzerland | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/boys-high-captures-440-yard-relay-title-at-seton-hall-carnival.html | Boys High Captures 440-Yard Relay Title at Seton Hall Carnival; BROOKLYN SCHOOL SHATTERS RECORD Boys High Wins 440 Event by 25 Yards in 0:43.4 at Seton Hall Relays COLLEGES TO RACE TODAY Manhattan, New York U. and Fordham Expected to Be Among the Leaders | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/us-citizen-among-group-to-be-ousted-in-argentina.html | U.S. Citizen Among Group To Be Ousted in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/national-dairy-products-announces-promotions.html | National Dairy Products Announces Promotions | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/notes.html | Notes | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/cancer-research-widens.html | Cancer Research Widens | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/lordi-defeats-quincy-hoag-and-rose-also-advance-in-veterans-squash.html | LORDI DEFEATS QUINCY; Hoag and Rose Also Advance in Veterans' Squash Tennis | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/white-sox-trip-cubs-41-threerun-first-inning-results-from-borowys.html | WHITE SOX TRIP CUBS, 4-1; Three-Run First Inning Results From Borowy's Wildness | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/miss-rose-shanley-becomes-affianced.html | MISS ROSE SHANLEY BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/enesco-boycotts-benefit-concert-he-and-richard-tucker-cancel-their.html | ENESCO BOYCOTTS BENEFIT CONCERT; He and Richard Tucker Cancel Their Appearances Tonight at Birobidjan Fete | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/olympic-soccer-trials-today.html | Olympic Soccer Trials Today | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/laurence-g-summerlin.html | LAURENCE G. SUMMERLIN | True | Special to Nw Y'O TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/citation-favored-over-saggy-today-calumet-ace-seeks-to-avenge-trial.html | CITATION FAVORED OVER SAGGY TODAY; Calumet Ace Seeks to Avenge Trial Defeat -- Field of Five in Chesapeake at Havre | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/knutson-predicts-handbag-tax-cut-industry-hears-his-best-guess-is.html | KNUTSON PREDICTS HANDBAG TAX CUT; Industry Hears His Best Guess Is 50%, but That Arms Cost Will Be Final Determinant | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/us-record-looms-in-peacetime-costs-defense-spending-and-cutting-of.html | U.S. RECORD LOOMS IN PEACETIME COSTS; Defense Spending and Cutting of Income Tax Spell Crisis for the Next President | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/taft-spurs-drive-in-ohios-primary-cancels-vermont-trip-to-spend.html | TAFT SPURS DRIVE IN OHIO'S PRIMARY; Cancels Vermont Trip to Spend More Time in Home State to Counter Stassen | True | By Walter W. Ruchspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/streets-clogged-by-doubleparking-chauffeurs-waiting-for-lazy-bosses.html | STREETS CLOGGED BY DOUBLE-PARKING ' Chauffeurs Waiting for Lazy Bosses' Accused by Police, -- Some Triple-Parking | True | By Joseph C. Ingraham | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/fordham-routs-hofstra-rams-collect-16-hits-to-score-by-101-behind.html | FORDHAM ROUTS HOFSTRA; Rams Collect 16 Hits to Score by 10-1 Behind Arbucho | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/sun-oil-to-increase-gasoline.html | Sun Oil to Increase Gasoline | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/butter-rises-another-cent.html | Butter Rises Another Cent | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/nice-kids-says-larry-but-brush-teeth-no.html | NICE KIDS, SAYS LARRY, BUT BRUSH TEETH? NO. | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/truce-reported-extended.html | Truce Reported Extended | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/argentine-elected-un-assembly-head-at-opening-meeting-arce-wins-in.html | ARGENTINE ELECTED U.N. ASSEMBLY HEAD AT OPENING MEETING; Arce Wins in Upset at Special Session on Palestine -- Chinese Leads Political Group HOLY LAND TRUCE IS SET Security Body Votes, 9 to 0, the Russians Abstaining, for Halt in Hostilities THE NEW PRESIDENT OF UNITED NATIONS GENERAL ASSEMBLY ARGENTINE NAMED U.N. ASSEMBLY HEAD | True | By Thomas J. Hamilton | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/edward-malley.html | EDWARD MALLEY | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/vanity-fair-plant-closes-suspension-of-operation-of-mill-unit-for.html | VANITY FAIR PLANT CLOSES; Suspension of Operation of Mill Unit for Indefinite Period Set | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/house-group-backs-parity-extension-bill-to-support-farm-prices-to.html | HOUSE GROUP BACKS PARITY EXTENSION; Bill to Support Farm Prices to 1950 Is Sent to Floor -- Cotton Peg Cut to 90% 92.5% NARROWLY BEATEN Master Farm Bill Apparently Dropped -- Adherents of Oleo Tax Show Strength | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/inventory-picture-is-reported-mixed.html | INVENTORY PICTURE IS REPORTED MIXED | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/railroads-glorified-by-salmagundi-club.html | RAILROADS GLORIFIED BY SALMAGUNDI CLUB | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/get-east-side-apartments.html | Get East Side Apartments | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/5th-ave-valuations-cut-court-orders-reductions-on-bank-and-store.html | 5TH AVE. VALUATIONS CUT; Court Orders Reductions on Bank and Store Realty | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/comedy-by-wolas-opens-tomorrow-new-stages-presentation-of-to-tell.html | COMEDY BY WOLAS OPENS TOMORROW; New Stages Presentation of 'To Tell You the Truth' Arriving at Bleecker Street House | True | By Louis Calta | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/methodist-service-donations-up.html | Methodist Service Donations Up | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/aircraft-lure-most-inventors-listed-on-weeks-patent-roll-new-hot.html | Aircraft Lure Most Inventors Listed on Week's Patent Roll; New Hot Gas Conduit Offered by Man From Nutmeg State and Jerseyite Gets Rights on Improved 'Blind Landing' System NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 131186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/aviation-president-defends-old-board-vaughan-of-curtisswright.html | AVIATION PRESIDENT DEFENDS OLD BOARD; Vaughan of Curtiss-Wright Assails Opposition Move for Stock Distribution | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/social-workers-convene-representatives-from-all-over-world-are-at.html | SOCIAL WORKERS CONVENE; Representatives From All Over World Are at Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/negro-housing.html | NEGRO HOUSING | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/resettlement-seen-as-main-dp-problem.html | RESETTLEMENT SEEN AS MAIN DP PROBLEM | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/abroad-the-close-of-an-extraordinary-campaign.html | Abroad; The Close of an Extraordinary Campaign | True | By Anne O'Hare McCormick | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/edwin-p-astwood.html | EDWIN P. ASTWOOD | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/lumber-production-up-36-rise-reported-for-week-with-gain-191-over.html | LUMBER PRODUCTION UP; 3.6% Rise Reported for Week With Gain 19.1% Over Year Ago | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/penn-state-beats-pitt-21.html | Penn State Beats Pitt, 2-1 | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/greek-army-attack-opens-in-center-area.html | GREEK ARMY ATTACK OPENS IN CENTER AREA | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/1000-at-columbia-hear-howard-fast-students-at-wallace-meeting-call.html | 1,000 AT COLUMBIA HEAR HOWARD FAST; Students at Wallace Meeting Call on Congress to Defeat Draft and UMT Bills | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/2-an-hour-called-needed-base-wage-analysis-for-senates-labor-group.html | $2 AN HOUR CALLED NEEDED BASE WAGE; Analysis for Senate's Labor Group Gives 'Adequate Standard' Minimum for Hearing | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/wrong-tablets-fell-mrs-james-roosevelt.html | WRONG TABLETS FELL MRS. JAMES ROOSEVELT | True | | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/clay-urges-return-of-art-to-germany-fulbright-replies-at-hearing.html | CLAY URGES RETURN OF ART TO GERMANY; Fulbright Replies at Hearing Paintings Would Be Unsafe There -- Question Unsettled | True | By Aline B. Louchheimspecial To the New York Times | | C1B 131186 | |
| 1948-04-17 | 1948-04-17 | https://www.nytimes.com/1948/04/17/archives/ennis-w-bachman.html | ENNIS W. BACHMAN | True | Special to Tr. Nw Yom TT[ES. | | C1B 131186 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/news-publishers-convene-tuesday-principal-theme-of-the-session-will.html | NEWS PUBLISHERS CONVENE TUESDAY; Principal Theme of the Session Will Be New Techniques for Producing Papers AP WILL MEET TOMORROW Organization Is Marking Its 100th Anniversary -- Lord Rothermere to Speak | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/matter-of-credit-advertising-agencys-role-is-examined.html | MATTER OF CREDIT; Advertising Agency's Role Is Examined | True | By Jack Gould | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/maritime-base-rehearing-set.html | Maritime Base Rehearing Set | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/entrapment-of-rebels-reported.html | Entrapment of Rebels Reported | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/red-sox-turn-back-braves-in-ninth-21.html | RED SOX TURN BACK BRAVES IN NINTH, 2-1 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/hollywood-tidbits-actors-free-to-mix-in-politics-warners-in-the.html | HOLLYWOOD TIDBITS; Actors Free to Mix in Politics - Warners In the Dark -- Reds Score Soviet Score | True | By Thomas F. Bradyhollywood. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/grains-advanced-by-federal-buying-ccc-reenters-wheat-market-and.html | GRAINS ADVANCED BY FEDERAL BUYING; CCC Re-Enters Wheat Market and Prices Soar After Easing Early | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/sharp-gains-made-in-cotton-futures-price-trend-reversed-by-news-of.html | SHARP GAINS MADE IN COTTON FUTURES; Price Trend Reversed by News of ERP Buying Program -- -- Contracts Replaced | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/army-drives-hard-in-central-greece-offensive-southwest-of-lamia.html | ARMY DRIVES HARD IN CENTRAL GREECE; Offensive Southwest of Lamia Pressed in 3 Columns -- 700 Rebels Reported Trapped | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/tiny-animal-stories-by-dorothy-kunhardt-illustrated-by-gurth.html | TINY ANIMAL STORIES. By Dorothy Kunhardt. Illustrated by Garth Williams. 12 volumes. Unpaged. New York: Simon & Schuster. $1. | True | LILLIAN GERARD. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/south-sea-memoir-miss-ulysses-from-pukapuka-by-florence-johnny.html | South Sea Memoir; MISS ULYSSES FROM PUKA-PUKA. By Florence (Johnny) Frisbie. 241 pp. New York: The Macmillan Company. $3. | True | By David Dempsey | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/only-2-yank-hits-as-dodgers-score-52-on-ten-blows-casey-roe-and.html | ONLY 2 YANK HITS AS DODGERS SCORE, 5-2, ON TEN BLOWS; Casey, Roe and Barney Shine for Victors Before 18,994 Fans at Ebbets Field FURILLO SMASHES A HOMER Cox Gets Double and 2 Singles to Lead Attack on Lopat, Gumpert and Page DODGERS CONQUER YANKEES BY 5 TO 2 | True | By Louis Effrat | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/us-britain-clash-on-german-timber-americans-say-that-cutting-of.html | U.S., BRITAIN CLASH ON GERMAN TIMBER; Americans Say That Cutting of Trees May Impair Plan for Exports in Future | True | By Jack Raymondspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/joan-murphy-affianced-i-stamford-girl-will-become-thet-bride-of.html | JOAN MURPHY AFFIANCED i; Stamford Girl Will Become thet Bride of Thomas W. Stack I I | True | Special Lo E.v 'YO'. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/spring-fiction-list-another-such-victory-by-john-d-weaver-250-pp.html | Spring Fiction List; ANOTHER SUCH VICTORY. By John D. Weaver. 250 pp. New York: The Viking Press. $2.75. | True | D.D. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/legion-post-to-hold-dance.html | Legion Post to Hold Dance | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lewis-asks-ending-of-restraint-rule-holds-taft-act-requires-it.html | LEWIS ASKS ENDING OF RESTRAINT RULE; Holds Taft Act Requires it After Settling Dispute, but Clark Says Strike Persists LEWIS ASKS ENDING OF RESTRAINT RULE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/truce-in-palestine.html | TRUCE IN PALESTINE | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/white-sox-win-in-9th-10-halt-cubs-as-wallaesa-scores-from-second-on.html | WHITE SOX WIN IN 9TH, 1-0; Halt Cubs as Wallaesa Scores From Second on Double Play | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/china-flight-finds-no-everest-rival-14-news-and-camera-men-go-over.html | CHINA FLIGHT FINDS NO EVEREST RIVAL; 14 News and Camera Men Go Over Amne Machin Range for Nearly 7 Hours | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miggins-claimed-by-cubs.html | Miggins Claimed by Cubs | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/daylight-saving-time-starts-next-sunday.html | DAYLIGHT SAVING TIME STARTS NEXT SUNDAY | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/i-plainfield-nuptials-for-sara-r-potter.html | i PLAINFIELD NUPTIALS FOR SARA R. POTTER | True | Special to THZ Nifty YozK Trzs. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/chinese-reds-report-4-marines-captured.html | CHINESE REDS REPORT 4 MARINES CAPTURED | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/cold-from-north-brings-extrablanket-weather.html | Cold From North Brings Extra-Blanket Weather | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/planting-perennials-for-abundant-bloom.html | PLANTING PERENNIALS FOR ABUNDANT BLOOM | True | By Patricia Spollen | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/german-radio-men-off-for-us.html | German Radio Men Off for U.S | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/a-reader-approves.html | A Reader Approves | True | BRACE CONNING. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dr-charles-e-kircher.html | DR. CHARLES E. KIRCHER | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/deficit-reported-by-hospitals.html | Deficit Reported by Hospitals | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/columbia-downed-by-yale-trackmen-lions-set-back-8060-after.html | COLUMBIA DOWNED BY YALE TRACKMEN; Lions Set Back, 80-60, After Outscoring Elis in Baker Field Running Events | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/schools-to-aid-appeal-youngsters-will-be-enlisted-in-overseas-child.html | SCHOOLS TO AID APPEAL; Youngsters Will Be Enlisted in Overseas Child Campaign | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/marjorie-craig-lake-fiancee.html | Marjorie Craig Lake Fiancee | True | Special to T= Nlw No, TMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mayor-intervenes-in-wall-st-strike-odwyer-says-city-aides-will-work.html | MAYOR INTERVENES IN WALL ST. STRIKE; O'Dwyer Says City Aides Will Work with U.S. Mediators, Stock Exchange, AFL | True | By Will Lissner | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bairdhanley.html | Baird--Hanley | True | SOcial o Tm NLW YO'1r. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/social-progress-cited-by-un-aide-but-it-is-eclipsed-by-political.html | SOCIAL PROGRESS CITED BY U.N. AIDE; But It Is Eclipsed by Political and Economic Problems, He Tells Welfare Convention | True | By Lucy Freemanspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/wellknit-organization-helps-stassen-to-win-large-staff-carries-on.html | WELL-KNIT ORGANIZATION HELPS STASSEN TO WIN; Large Staff Carries on Campaign That No Other Candidate Has Matched | True | By Clayton Knowlesspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/asks-for-bids-on-bonds.html | Asks for Bids on Bonds | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/birds-of-ill-omen-by-kathleen-moore-knight-189-pp-new-york-crime.html | BIRDS OF ILL OMEN. By Kathleen Moore Knight. 189 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/ma-ws___ee-3er-oted-former-dune-u-student-will.html | MA.',' ws___EE ,3E''r. OT.ED ]; Former DuNe U. Student Will | True | Bel | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/detecting-cancer.html | Detecting Cancer | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/appleseed-farm-by-emily-taft-douglas-illustrated-by-anne-vaughan.html | APPLESEED FARM. By Emily Taft Douglas. Illustrated by Anne Vaughan. 127 pp. New York: Abingdon-Cokesbury Press. $1.50. | True | ELLEN LEWIS BUELL. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/a-group-and-singly-a-club-semicentennial-four-modernists.html | A GROUP AND SINGLY; A Club Semi-Centennial -- Four Modernists | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mrs-simon-klein.html | MRS. SIMON KLEIN | True | Special to TR NEW No.tc TiZS. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/catholic-charities-to-open-drive-today.html | CATHOLIC CHARITIES TO OPEN DRIVE TODAY | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/colyn-clot-iarr1ed-11-chapel-washington-memorial-valley-forge-is.html | COLYN CLOT iARR1ED 11 CHAPEL; Washington Memorial, Valley Forge, is Setting of Her Wedding to Tom Killefer | True | special to T Nw Yo T | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/5uzanne-phillips-becomes-fiancee-former-student-at-columbia-engaged.html | 5UZANNE PHILLIPS BECOMES FIANCEE; Former Student at Columbia Engaged to Donald E, Fellows, Who Served as Lieutenant | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/suzanne-w-fuguet-betrothed.html | Suzanne W. Fuguet Betrothed | True | Special to TZ NswNOP.K TLES | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/monte-carlo-in-trouble-dearth-of-gamblers-held-cause-of-heavy-loss.html | MONTE CARLO IN TROUBLE; Dearth of Gamblers Held Cause of Heavy Loss in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/theodore-r-heise.html | THEODORE R. HEISE | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/itsabet-captures-colonial-handicap-at-garden-state-park-brookfield.html | Itsabet Captures Colonial Handicap at Garden State Park; BROOKFIELD RACER NOSES OUT BEAUGAY Itsabet, Paying $8.60, Stages Powerful Stretch Drive in $15,000-Added Feature BOGLE RUNS DISTANT THIRD Headley Entry 4 Lengths Back of Closely Locked Leaders Before 26,731 at Camden | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/caddie-ii-seventh-in-chase.html | Caddie II Seventh in 'Chase | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lombardo-to-try-may-3-for-us-speedboat-mark.html | Lombardo to Try May 3 For U.S. Speedboat Mark | True | By the United Press. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dewey-and-odwyer-aid-new-york-fund.html | DEWEY AND O'DWYER AID NEW YORK FUND | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/alexander-katz.html | ALEXANDER S. KATZ | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/special-religious-course-ministers-laymen-in-alabama-act-to-offset.html | SPECIAL RELIGIOUS COURSE; Ministers, Laymen in Alabama Act to Offset Court Curb | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/nir6inia-fisk-wed-to-whitney-colby-former-nurses-aide-married-to.html | NIR6INIA FISK WED TO WHITNEY COLBY; Former Nurse's Aide Married to Oil Executive at Home Ceremony in Flushing | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/aviation-air-freight-despite-rising-demand-for-service-cargo-plane.html | AVIATION: AIR FREIGHT; Despite Rising Demand for Service, Cargo Plane Production Is Still Limited | True | By Frederick Graham | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/umt-in-time-of-peace-military-training-opposed-as-incompatible-with.html | UMT in Time of Peace; Military Training Opposed as Incompatible With Democracy | True | GERHART H. SEGER. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/glasgow-rangers-tie-in-cup-final-134000-see-11-draw-against-morton.html | GLASGOW RANGERS TIE IN CUP FINAL; 134,000 See 1-1 Draw Against Morton in Scottish Soccer -- Newcastle Triumphs | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/title-to-minneapolis-five.html | Title to Minneapolis Five | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/giants-with-lee-trip-indians-43-veterans-cunning-sets-back-rivals.html | GIANTS, WITH LEE, TRIP INDIANS, 4-3; Veteran's Cunning Sets Back Rivals in 5 Innings -- Lohrke Smashes 3-Run Homer GIANTS, WITH LEE, TRIP INDIANS, 4-3 | True | By James P. Dawsonspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/navy-team-takes-wrestling-crown-triumphs-by-kitt-macdonald-help.html | NAVY TEAM TAKES WRESTLING CROWN; Triumphs by Kitt, MacDonald Help Squad Annex A.A.U. Title With 15 Points | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/hunter-fencers-keep-college-title-by-outscoring-nyu-women-54.html | Hunter Fencers Keep College Title By Outscoring N.Y.U. Women, 5-4; Defenders Win Every Match in Home Gym -- Miss Greenberg Takes Individual Crown for Violet, but Loses Deciding Bout | True | By Maureen Orcuti | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/tide-of-communism.html | Tide of Communism | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mary-montgomery-rebel-by-helen-fern-daringer-illustrated-by-kate.html | MARY MONTGOMERY, REBEL. By Helen Fern Daringer. Illustrated by Kate Seredy. 222 pp. New York: Harcourt, Brace & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/paris-traditional-versatility.html | PARIS: 'Traditional Versatility' | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/italian-hails-us-aid-says-it-will-help-defeat-communists-tomorrow.html | ITALIAN HAILS U.S. AID; Says It Will Help Defeat Communists Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/18000000-spent-in-research.html | $18,000,000 Spent in Research | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/36th-division-group-elects.html | 36th Division Group Elects | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-great-issue-in-italy-russia-or-the-us-bread-and-land-also-play.html | THE GREAT ISSUE IN ITALY: RUSSIA OR THE U.S.; Bread and Land Also Play Major Role In Today's Crucial Election Test | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/us-health-drive-to-enlist-laymen-they-will-make-up-50-of-group-at.html | U.S. HEALTH DRIVE TO ENLIST LAYMEN; They Will Make Up 50% of Group at National Conference -- 14 Topics Proposed | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/-april-18-1948.html | " APRIL 18, 1948" | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/fervent-scores-by-nose-calumet-racer-beats-colosal-in-keenelands.html | FERVENT SCORES BY NOSE; Calumet Racer Beats Colosal in Keeneland's Ben Ali Handicap | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/automobiles-the-driver-new-engineering-devices-should-account-for.html | AUTOMOBILES: THE DRIVER; New Engineering Devices Should Account For the Motorist's Shortcomings | True | By Bert Pierce | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/wittig-orioles-stops-senators-63.html | Wittig, Orioles, Stops Senators, 6-3 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/steel-union-asks-social-insurance-health-accident-and-death.html | STEEL UNION ASKS SOCIAL INSURANCE; Health, Accident and Death Benefits Are Estimated to Cost $85,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/palestine-cooperation-appeal-made-to-jews-to-work-for-goal-of.html | Palestine Cooperation; Appeal Made to Jews to Work for Goal of Common Welfare | True | LEO BAECK,ALBERT EINSTEIN. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/british-to-honor-kelly.html | British to Honor Kelly | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/carver-w-wolfe.html | CARVER W. WOLFE | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/hamilton-to-remodel-dining-hall.html | Hamilton to Remodel Dining Hall | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/pegaleg-the-cobbler-of-dunsoon-by-lin-cutler-illustrated-by-henry.html | PEG-A-LEG; The Cobbler of Dunsoon. By Lin Cutler. Illustrated by Henry Stahlhut. Unpaged. New York: Alfred A. Knopf. $1.75. | True | MARJORIE FISCHER. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lake-superior-iron-ore-deposits-to-last-only-twenty-more-years-lake.html | Lake Superior Iron Ore Deposits To Last Only Twenty More Years; LAKE ORE.TO LAST i FOR ONLY 20 YEARS | True | By Thomas E. Mullaney | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/shipping-news-hollandamerica-line-to-mark-75th-anniversary-here.html | SHIPPING NEWS; Holland-America Line to Mark 75th Anniversary Here, Abroad Today | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/royals-win-nohitter-podbielan-and-behrman-pitch-in-120-rout-of.html | ROYALS WIN NO-HITTER; Podbielan and Behrman Pitch in 12-0 Rout of Seton Hall | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/womans-rights-stamps-issuance-due-in-july-at-seneca-falls-site-of.html | WOMAN'S RIGHTS STAMPS; Issuance Due in July at Seneca Falls, Site of 1849 Meeting | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-jane-in6alls-engaged-to-marry-graduate-of-vassar-betrothed-to.html | MISS JANE IN6ALLS ENGAGED TO MARRY; Graduate of Vassar Betrothed to Endicott Peabody Davison -- Both of Noted Families | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/to-get-education-award-dr-coady-of-nova-scotia-will-be-honored-by.html | TO GET EDUCATION AWARD; Dr. Coady of Nova Scotia Will Be Honored by Cooperative | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bramble-by-margery-colman-illustrated-by-the-author-32-pp-new-york.html | BRAMBLE. By Margery Colman. Illustrated by the Author. 32 pp. New York: Coward McCann. $1.85. | True | RUTH A. GORDON. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/abdullah-charges-soviet-threat.html | Abdullah Charges Soviet Threat | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mcnally-pavilion-dedication.html | McNally Pavilion Dedication | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-southeast-defenders-of-tva-worried-by-moves-in-congress.html | THE SOUTHEAST; Defenders of TVA Worried By Moves in Congress | True | By Fred Hixsonspecial To the New York Times | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/naming-of-masters-for-us-olympic-post-is-attacked-here-and-will-be.html | Naming of Masters for U.S. Olympic Post Is Attacked Here and Will Be Reconsidered; WILL RECONSIDER MASTERS' CHOICE | True | By John Rendel | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-world.html | THE WORLD | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/4-spanish-monarchists-freed.html | 4 Spanish Monarchists Freed | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/frances-alve__yy-fiancee-i-daughter-of-college-dean-to-be-bride-of.html | FRANCES ALVE..._.__YY FIANCEE I; Daughter' of College Dean to Be] Bride of Clement W. Booth Jr.I I | True | Speciat to Nw Yog '1'zs, J | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/us-press-plan-backed-geneva-committee-approves-free-information.html | U.S. PRESS PLAN BACKED; Geneva Committee Approves Free Information Program | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/cecil-marshall.html | CECIL MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/fowl.html | FOWL | True | J.A. MACDUFF. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/new-york-86899548.html | NEW YORK | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/forgotten-man.html | FORGOTTEN MAN | True | HERBERT B. LIVESAY JR. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/amberjack-derby-san-diego-offers-5000-in-fishing-prizes.html | AMBERJACK DERBY; San Diego Offers $5,000 In Fishing Prizes | True | By Gladwin Hill | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/trizonal-parley-in-berlin-snarled-french-objections-to-various.html | TRIZONAL PARLEY IN BERLIN SNARLED; French Objections to Various Proposals Impede Talks -- Issue Up to London | True | By Delbert Clarkspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-enigma-called-the-military-mind-here-is-an-attempt-to-define-it.html | The Enigma Called 'The Military Mind'; Here is an attempt to define it at a time when the subject is a matter of much debate. ' The Military Mind ' ' The Military Mind ' ' The Military Mind ' ' The Military Mind' | True | By Drew Middleton | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/orchestras-alumni-reassemble-for-concert.html | ORCHESTRA'S ALUMNI REASSEMBLE FOR CONCERT | True | By Leon Barzin | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/child-to-e-c-granberys-jr.html | Child to E. C. Granberys Jr. | True | Special to TH NEW YOKK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bar-official-urges-legal-aid-for-all.html | BAR OFFICIAL URGES LEGAL AID FOR ALL | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/writers-disagree-on-british-actors-statements-brecht-discussed.html | Writers Disagree on British Actor's Statements -- Brecht Discussed | True | DONALD BUKA. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/alice-smiley-gives-first-recital-here.html | ALICE SMILEY GIVES FIRST RECITAL HERE | True | R.P. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/roslyn-roth-affianced-wheaton-alumna-will-be-bride-of-lee-stelner.html | ROSLYN ROTH AFFIANCED; Wheaton Alumna Will Be Bride of Lee Stelner, Navy Veteran | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/livingstonbiley.html | Livingston--Biley | True | pecial to THZ NEW YO2K TMtS | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/coast-guard-will-move-mayport-fla-training-center-to-shift-to-cape.html | COAST GUARD WILL MOVE; Mayport, Fla., Training Center to Shift to Cape May, N.J. | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/harry-hinton.html | HARRY HINTON | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/navajos-thank-other-americans.html | Navajos Thank Other Americans | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/ruthn-to-13-b-kaanh-she-wears-ivory-satin-gown-at-scarborough.html | RUTHN TO 13. B. KAANH; She Wears Ivory Satin Gown at Scarborough Marriage to Dartmouth Alumnus | True | Sped to yo2z , | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/home-of-goudy-designer-of-type-bought-at-sale-as-printers-shrine-fw.html | Home of Goudy, Designer of Type, Bought at Sale as Printers' Shrine; F.W. GOUDY HOME TO BECOME SHRINE MASTER TYPE DESIGNER'S HOME TO BE SHRINE | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miriam-johnsons-troth-former-wac-lieutenant-to-be-bride-of.html | MIRIAM JOHNSON'S TROTH; Former Wac Lieutenant to Be Bride of Roland___P. Careker Jr. | True | Special to T'Z NZ.',' YORK TI.IZS. | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss_-nany-6reeh-to-be-ved-in-june-descendant-of-abram-hewitt-and.html | MISS_ NANY 6REEH TO BE VED IN JUNE; Descendant of Abram Hewitt and Peter Cooper Engaged to Dr. Floris Ferwerda | True |  |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/twoparty-system-hailed-by-stassen-it-would-be-to-the-advantage-of.html | TWO-PARTY SYSTEM HAILED BY STASSEN; It Would Be to the Advantage of the South, He Asserts in Florida Speech | True | Special to THE NEW YORK TIMES. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/guatemalan-illiteracy-scored.html | Guatemalan Illiteracy Scored | True | Special to THE NEW YORK TIMES. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/us-6-others-ask-a-poll-in-kashmir-resolution-given-to-security.html | U.S., 6 OTHERS ASK A POLL IN KASHMIR; Resolution Given to Security Council Bids Pakistan and India Agree to Plebiscite | True | By A.m. Rosenthalspecial To the New York Times. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/welfare-plans-cover-17000000-agreement-by-mine-union-is-part-of-new.html | WELFARE PLANS COVER 17,000,000; Agreement by Mine Union Is Part of New Pattern in Collective Bargaining | True | By Louis Starkspecial To the New York Times. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/latin-america-masses-easily-led-to-revolt-social-and-economic.html | LATIN AMERICA MASSES EASILY LED TO REVOLT; Social and Economic Conditions Make A Fertile Field for Agitators | True | By Milton Brackerspecial To the New York Times |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/son-to-frederick-warners-jr.html | Son to Frederick Warners Jr. | True | Special to TH Nzw YORK TZMZS. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/first-us-gas-turbine-powers-plane-in-tests.html | First U.S. Gas Turbine Powers Plane in Tests | True | Special to THE NEW YORK TIMES. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/britain-to-blame-soviet-for-crash-technical-evidence-offered-at.html | BRITAIN TO BLAME SOVIET FOR CRASH; Technical Evidence Offered at Berlin Inquiry Is Said to Fix Responsibility | True | By Edward A. Morrowspecial To the New York Times. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/anxiety-the-villain.html | Anxiety the Villain | True | By Catherine MacKenzie |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/industrial-arts-exhibit-set.html | Industrial Arts Exhibit Set | True |  |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/text-of-the-presidents-address-to-society-of-newspaper-editors.html | Text of the President's Address to Society of Newspaper Editors | True |  |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/records-great-voices-of-the-past.html | RECORDS; GREAT VOICES OF THE PAST | True | By Howard Taubmanlos Angeles. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-vote-in-italy.html | THE VOTE IN ITALY | True |  |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/by-way-of-report-disney-scans-alaska-men-at-work-capra-plan.html | BY WAY OF REPORT; Disney Scans Alaska -- Men At Work - - Capra Plan | True | By A.h. Weiler |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/army-lacrosse-team-on-top.html | Army Lacrosse Team on Top | True |  |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True |  |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | By Earl Warren |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bertine-mcguhy.html | Bertine McGuhy | True | Spec}al to THr Ngw YOK TIMfgS. |  | C1B 131187 |  |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/alfred-f-king.html | ALFRED F, KING | True |  |  | C1B 131187 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/pawn-to-kings-4th-tarraschs-best-games-of-chess-by-fred-reinfeld.html | Pawn to King's 4th; TARRASCH'S BEST GAMES OF CHESS. By Fred Reinfeld. 385 pp. Philadelphia, Pa.: David McKay Company. $5. NIMZOVICH THE HYPERMODERN. By Fred Reinfeld. Wizards of the Chessboard Series. Book 2. 221 pp. Philadelphia, Pa.: David McKay Company. $2. CHALLENGE TO CHESSPLAYERS. By Fred Reinfeld. 112 pp. Philadelphia, Pa.: David McKay Company. $2. BRITISH CHESS MASTERS. Past and Present. By Fred Reinfeld. 93 pp. Philadelphia, Pa.: David McKay Company. $2. THE BRIGHT SIDE OF CHESS. By Irving Chernev. 175 pp. Philadelphia, Pa.: David McKay Company. $2. | True | By Dana Brannan | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/annular-eclipse-to-be-useful-in-determining-size-and-shape-of-earth.html | Annular Eclipse to Be Useful in Determining Size and Shape of Earth More Accurately | True | By Waldemar Kaempffert | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/home-show-stars-optimum-house-extra-living-areas-and-rooms-for.html | HOME SHOW STARS 'OPTIMUM HOUSE; Extra Living Areas and Rooms for Multi-Purpose Uses Mark Main Exhibit | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mayor-asks-italians-to-vote-for-liberty.html | MAYOR ASKS ITALIANS TO VOTE FOR LIBERTY | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/armours-recall-defied-by-pickets-cio-union-asks-truman-to-reopen.html | ARMOUR'S RECALL DEFIED BY PICKETS; CIO Union Asks Truman to Reopen Inquiry as Packer Moves to Resume Operating | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/henry-friedland.html | HENRY FRIEDLAND | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/2-swim-titles-to-rogers-he-captures-220-and-440yard-freestyle-in.html | 2 SWIM TITLES TO ROGERS; He Captures 220 and 440-Yard Free-Style in State Meet | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/students-aid-colleges-abroad.html | Students Aid Colleges Abroad | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/barbara-bacon-engaged-troth-of-westport-girl-to-glen-ekstrom-jr.html | BARBARA BACON ENGAGED; Troth of Westport Girl to Glen Ekstrom Jr. Announced | True | Special to N YO.K | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/simmons-of-phillies-halts-athletics-73.html | SIMMONS OF PHILLIES HALTS ATHLETICS, 7-3 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/ruth-la-croix-engaged-chestnut-hill-mass-girl-to-bei-bride-of.html | RUTH LA CROIX ENGAGED; Chestnut Hill (Mass.) Girl to Bei Bride of Nelson J. Darling Jr.i | True | Special to THE NEW YORK TIIES ! | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/treasury-of-five-green-centuries-the-green-world-of-the-naturalists.html | Treasury of Five Green Centuries; THE GREEN WORLD OF THE NATURALISTS. Treasury of Five Centuries of Natural History in South America. Selected and annotated with biographical sketches and introduction by Victor Wolfgang Von Hagen. 392 pp. New York: Greenberg. $5. | True | By Herschel Brickell | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/langston-hughes-barred-use-of-palo-alto-school-denied-for-address.html | LANGSTON HUGHES BARRED; Use of Palo Alto School Denied for Address by Poet | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/an-unusual-rewarding-selection-of-american-poetry-100-american.html | An Unusual, Rewarding Selection of American Poetry; 100 AMERICAN POEMS. Edged by Selden Rodman. Penguin Signet Book 183 pp. New York: New American Library. 35 cents. | True | By Carlos Baker | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-6-no-title-on-these-pages-the-six-avowed-presidential.html | Article 6 -- No Title; On these pages the six avowed Presidential candidates of the leading parties offer their answers to the question. | True | By Thomas E. Dewey | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/nyu-riflemen-triumph-violets-score-1371-to-keep-title-in-st-johns.html | N.Y.U. RIFLEMEN TRIUMPH; Violets Score 1,371 to Keep Title in St. John's Meet | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/concentration-camp-russian-model-tell-the-west-by-jerzy-gliksman.html | Concentration Camp, Russian Model; TELL THE WEST. By Jerzy Gliksman. 357 pp. New York: The Gresham Press. $3.75. | True | By Drew Middleton | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-bond-leaves-charities-aid.html | Miss Bond Leaves Charities Aid | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/four-die-in-hornell-fire-eight-are-hurt-as-former-park-hotel-a.html | FOUR DIE IN HORNELL FIRE; Eight Are Hurt as Former Park Hotel, a Landmark, Burns | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/official-soldier-and-lover-potemkin-by-george-soloveytchik-346-pp.html | Official, Soldier -- and Lover; POTEMKIN. By George Soloveytchik. 346 pp. New York: W.W. Norton & Co. $3.50. | True | By Sidney S. Harcave | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/neuroses-in-athens-michigan-the-inheritance-by-allan-seager-337-pp.html | Neuroses in Athens, Michigan; THE INHERITANCE. By Allan Seager. 337 pp. New York: Simon & Schuster. $3.50. | True | By Robert van Gelder | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/ship-officers-win-rise-2500-sign-for-18-months-with-36-companies-on.html | SHIP OFFICERS WIN RISE; 2,500 Sign for 18 Months With 36 Companies on Pacific | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/new-trip-made-by-emissary.html | New Trip Made by Emissary | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/us-subsidiaries-register-abroad-exemption-from-surtax-given-in.html | U.S. SUBSIDIARIES REGISTER ABROAD; Exemption From Surtax Given in Hemisphere Act of 1941 Offers Little Attraction U.S. SUBSIDIARIES REGISTER ABROAD | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dughi-signed-by-redskins.html | Dughi Signed by Redskins | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/shultzmiller.html | Shultz---Miller | True | Special to THz NEW oc TIMZ | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/says-banks-favor-tax-relief.html | Sisys Banks Favor Tax Relief | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/thomas-d-dellworth.html | THOMAS D. DELLWORTH | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/concerning-radio-row-cbs-reveals-symphony-plans-other-items.html | CONCERNING RADIO ROW; CBS Reveals Symphony Plans -- Other Items | True | By Sidney Lohman | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/sharpley-assails-thomas-inquiries-charges-committee-is-making-civic.html | SHARPLEY ASSAILS THOMAS INQUIRIES; Charges Committee Is Making 'Civic Cowards' of Citizens, Sees 'Majority Hysteria' | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-4-no-title.html | Article 4 -- No Title | | By Harry S. Truman | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/6-bus-lines-resume-service-union-firm-on-30cent-rise-3-bus-lines.html | 6 Bus Lines Resume Service; Union Firm on 30-Cent Rise; 3 BUS LINES HERE RESUME SERVICE | | By Paul Crowell | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/stake-to-nightcap-flash-pointer-handled-by-owner-jones-scores-at.html | STAKE TO NIGHTCAP FLASH; Pointer Handled by Owner Jones Scores at Armonk Meeting | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mary-p-odonnell-brideelect.html | Mary P. O'Donnell Bride-Elect | | Special to T Nw YORK Trrm | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/-cannon-to-the-right-of-them.html | " CANNON TO THE RIGHT OF THEM..." | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bronx-fire-levels-garage-28-trucks-fouralarm-blaze-in-bruckner.html | BRONX FIRE LEVELS GARAGE, 28 TRUCKS; Four-Alarm Blaze in Bruckner Boulevard Sends Smoke Over a Large Section of Borough | | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/london-serious-fare.html | LONDON: 'Serious Fare' | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dr-woodward-dead-a-former-professor.html | DR. WOODWARD DEAD; A FORMER PROFESSOR | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/vernal-vignettes.html | Vernal Vignettes | True | By Gregory D'Alessio. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/a-question-of-geography.html | " A QUESTION OF GEOGRAPHY" | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/hate-for-us-fed-to-czechoslovaks-communist-press-and-radio.html | HATE FOR U.S. FED TO CZECHOSLOVAKS; Communist Press and Radio Frequently Quote Wallace in Attacking This Nation | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-8-no-title.html | Article 8 -- No Title | | By Harold E. Stassen | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/adelphi-beats-pratt-in-12th.html | Adelphi Beats Pratt in 12th | | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/people-of-kasrilevka-inside-kasrilevka-by-sholom-aleichem.html | People of Kasrilevka; INSIDE KASRILEVKA. By Sholom Aleichem. Translated by Isidore Goldstick. 127 pp. New York: Schocken Books. $1.50. | True | By Thomas Lask | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/met-revisits-west-coast-after-42-years-opera-house-for-future-use.html | MET REVISITS WEST COAST AFTER 42 YEARS; Opera House for Future Use of Company Planned in Los Angeles | | By Howard Taubmanlos Angeles. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/new-aid-for-italy-announced-by-us.html | New Aid for Italy Announced by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/out-of-the-bottle.html | " OUT OF THE BOTTLE" | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/eclectic-leprechaun-there-was-a-little-man-by-gay-and-constance.html | Eclectic Leprechaun; THERE WAS A LITTLE MAN. By Guy and Constance Jones. 245 pp. New York: Random House. $2.50. | | By Thomas Sugrue | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/sartres-new-play-sartres-new-play.html | SARTRE'S NEW PLAY; SARTRE'S NEW PLAY | True | By John K. Savacoolparis. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/letter-bars-red-victory-in-italy.html | Letter Bars Red Victory in Italy | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/uss-texas-to-serve-as-lone-star-shrine.html | U.S.S. TEXAS TO SERVE AS LONE STAR SHRINE | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dr-l-h-hunt-dead-school-0ffigkl-95-principal-of-state-institutions.html | DR. L. H. HUNT DEAD; SCHOOL 0FFIGI/kL., 95; Principal of State Institutions 35 Years Was Graduated From Hamilton in 1874 | True | Spec/,l tc NErq NoJ T5ES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-dilltnghii-grf_fhich-bride-hood-college-graduate-is-wed-to.html | ,MISS DILLtNGHII !' GRF _,F,H//ICH BRIDE; Hood College Graduate Is Wed to David Woodruff Savage, Former Ensign in Navy | True | Special to Tour lrJ. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/nitrogen-fixation-radioactive-isotopes-are-used-to-trace-the.html | Nitrogen Fixation; Radioactive Isotopes Are Used To Trace the Process | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/brussels-pact-powers-form-standing-military-group-arms-unit-formed.html | Brussels Pact Powers Form Standing Military Group; ARMS UNIT FORMED BY BRUSSELS GROUP | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/fare-battle-involves-politics-and-economics-mayor-aims-to-solve.html | FARE BATTLE INVOLVES POLITICS AND ECONOMICS; Mayor Aims to Solve Transit Crisis While Protecting His Own Position | True | By Paul Crowell | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/harrismora-n.html | Harris--Mora, n | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/chinas-children-silent-children-by-maimai-tze-189-pp-new-york.html | China's Children; SILENT CHILDREN. By Mai-Mai Tze. 189 pp. New York: Harcourt, Brace & Co. $2.50. | True | By John Bicknell | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/on-bertolt-brecht.html | On Bertolt Brecht | True | FELIX J. BELLAC. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mafosta-first-in-handicap.html | Mafosta First in Handicap | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/too-close-for-comfort.html | " TOO CLOSE FOR COMFORT" | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/hawln-setter.html | Hawln Setter | True | to THE NEW YOt TLMF-- | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/goldstein-reports-gains-in-palestine-says-decision-to-establish-a.html | GOLDSTEIN REPORTS GAINS IN PALESTINE; Says Decision to Establish a Jewish State Will Have Moral Sanction, Validity | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/jersey-colleges.html | JERSEY COLLEGES | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/etchebaster-retains-world-court-tennis-title-by-defeating-phipps.html | Etchebaster Retains World Court Tennis Title by Defeating Phipps; BASQUE SETS BACK ROSLYN RIVAL, 7-2 Etchebaster Quickly Annexes Only Set Needed at Third and Final Session, 6-2 20-YEAR REIGN CONTINUES Champion Asserts Supremacy at Racquet and Tennis Club After Phipps Leads, 2-1 | True | By Allison Danzig | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/observed-in-passing-some-homegrown-films-of-recent-entry.html | OBSERVED IN PASSING; Some Home-Grown Films Of Recent Entry | True | By Bosley Crowther | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-dance-novelties-societys-public-season-weidmans-theatre.html | THE DANCE: NOVELTIES; Society's Public Season -- Weidman's "Theatre" | True | By John M. Martin | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/big-mike-5length-victor-mrs-flaccus-racer-captures-maryland-grand.html | BIG MIKE 5-LENGTH VICTOR; Mrs. Flaccus' Racer Captures Maryland Grand National | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/yugoslavs-condemn-two-death-sentence-imposed-on-spy-charges-two.html | YUGOSLAVS CONDEMN TWO; Death Sentence Imposed on SPY Charges -- Two Priests Jailed | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/nyu-captures-5-titles-to-pace-seton-hall-relays-pearman-runs.html | N.Y.U. CAPTURES 5 TITLES TO PACE SETON HALL RELAYS; Pearman Runs Brilliantly to Help in 2 of the 3 Meet Marks Set by Violets DEFEAT ST HIGPEN AND FOX Other Races at Newark Taken by the Fordham, Villanova and Manhattan Quartets SETTING A NEW SPRINT MEDLEY MEET MARK AT NEWARK N.Y.U. DOMINATES SETON HALL MEET | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/24th-mandolin-group-concert.html | 24th Mandolin Group Concert | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/oconorcuddihy.html | O'Conor--Cuddihy | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/idaho-delegates-named-eleven-uninstructed-and-told-only-to-vote-as.html | IDAHO DELEGATES NAMED; Eleven Uninstructed and Told Only to Vote as a Unit | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/wilson-quits-at-suffolk-downs.html | Wilson Quits at Suffolk Downs | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/three-ornamented-parables-nymphs-of-the-valley-by-kahlil-gibran.html | Three Ornamented Parables; NYMPHS OF THE VALLEY. By Kahlil Gibran. Translated from the Arabic by H.M. Nahmad. 77 pp. New York: Alfred A. Knopf. $2.75. | True | By Robert Hillyer | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/rosenbach-books-will-be-auctioned-notable-items-included-in-art.html | ROSENBACH BOOKS WILL BE AUCTIONED; Notable Items Included in Art Reference Library -- Mosle Sword Fittings to Be Sold | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/brazil-trade-curb-will-hit-us-exports.html | BRAZIL TRADE CURB WILL HIT U.S. EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/soviet-lifts-curb-on-vienna-roads-allows-traffic-to-airfields-to.html | SOVIET LIFTS CURB ON VIENNA ROADS; Allows Traffic to Airfields to Pass Blocks -- Western Powers Puzzled by Move SOVIET LIFTS CURB ON VIENNA ROADS | True | By John MacCormac_special To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/navy-makes-sweep-of-severn-regatta-varsity-defeats-princeton-by-2.html | NAVY MAKES SWEEP OF SEVERN REGATTA; Varsity Defeats Princeton by 2 Lengths in First Race -- Columbia Distant Third NAVY MAKES SWEEP OF SEVERN REGATTA | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-financial-week-financial-markets-soar-to-new-peaks-as-public.html | THE FINANCIAL WEEK; Financial Markets Soar to New Peaks as Public Confidence Returns -- Production Improves | True | By John G. Forrest Financial Editor | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/peter-paints-the-usa-text-by-jean-poindexter-colby-and-the-junior.html | PETER PAINTS THE U.S.A. Text by Jean Poindexter Colby and the Junior Reviewers. Illustrated by Arnold Edwin Bare. 48 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | E.L.B. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/singapore-port-workers-strike.html | Singapore Port Workers Strike | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/barbara-tt-brelqt-wbd-in-irsdile-has-5-attendants-at-marriage-to.html | BARBARA tt. BRElqT WBD IN (IRSDILE; Has 5 Attendants at Marriage.! to Monroe Cuming Lewis Jr., Former Flight Instructor | True | clal to Tm HL'W Yo- | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/6lori-clevorth-connecticut-bride-smith-college-graduate-wed-in-new.html | 6LORI CLEVORTH CONNECTICUT BRIDE; Smith College Graduate Wed in New Canaan to James H, Goodenough, Yale Alumnus | True | ,pecial to lw YO | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/-in-the-mines.html | " IN THE MINES' | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/britains-tribute-to-fdr.html | Britain's Tribute to F.D.R. | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/witchcraft-spans-the-centuries-by-this-strange-fire-by-edith.html | Witchcraft Spans the Centuries; BY THIS STRANGE FIRE. By Edith Porgeter. 310 pp. New York: A Reynal & Hitchcock Book. Harcourt, Brace & Co. $3. | True | By Beatrice Sherman | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/pickworth-victor-on-links.html | Pickworth Victor on Links | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lost-battle.html | LOST BATTLE | True | SAMUEL BUCK | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/marionphillips.html | Marion---Phillips | True | pecial to TNE',, NOPK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bouquets-in-spring-flowers-outdoor-setting-often-gives-ideas-on.html | BOUQUETS IN SPRING; Flowers' Outdoor Setting Often Gives Ideas on Indoor Arrangements | True | By Marget Cochrane Cole | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/new-school-here-to-train-cantors-hebrew-union-college-to-open.html | NEW SCHOOL HERE TO TRAIN CANTORS; Hebrew Union College to Open Branch in Fall for Teaching of Sacred Music | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-week-s-events-demille-work-in-ballet-theatre-premiere.html | THE WEEK' S EVENTS; DeMille Work in Ballet Theatre Premiere | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/145ton-pressure-tank-to-test-navy-missiles.html | 145-Ton Pressure Tank To Test Navy Missiles | True | North American Newspaper Alliance. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/infection-from-a-dog-child-contracts-illness-after-playing-with-a.html | Infection From a Dog; Child Contracts Illness After Playing With a Sick Puppy | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/festival-to-aid-relief-st-james-church-will-hold-its-spring-bazaar.html | FESTIVAL TO AID RELIEF; St. James Church Will Hold Its Spring Bazaar on Friday | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/news-and-gossip-gathered-on-the-rialto-pulitzer-prize-notes-miss.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Pulitzer Prize Notes -- Miss Dalrymple Stages Coup -- Odets Coming Back | True | By Lewis Funke | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lady-without-mercy-by-roman-mcdougald-246-pp-new-york-simon.html | LADY WITHOUT MERCY. By Roman McDougald. 246 pp. New York: Simon & Schuster. $2. | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-shaindlin-to-wed-marymount-alumna-to-be-bride-of-dr-james-p.html | MISS SHAINDLIN TO WED; Marymount Alumna to Be Bride of Dr. James. P. Whittemore | True | Special to NgW YO TI' | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/pharmacists-aid-cancer-drive.html | Pharmacists Aid Cancer Drive | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/wd-james.html | W.D. JAMES | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/soviet-press-plays-up-italy.html | Soviet Press Plays Up Italy | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/fordham-defeats-brooklyn-8-to-4-rams-gain-second-conference-victory.html | FORDHAM DEFEATS BROOKLYN, 8 TO 4; Rams Gain Second Conference Victory on 5-Run Seventh -- Kingsmen Hurlers Wild | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/antired-links-forged-25-mexican-groups-vote-to-unite-into-single.html | ANTI-RED LINKS FORGED; 25 Mexican Groups Vote to Unite Into Single Stronger Body | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/raymond-g-masters.html | RAYMOND G. MASTERS | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/more-os-less-em.html | MORE O'S, LESS EM | True | R.R.L. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/in-the-field-of-travel-new-and-reconditioned-liners-for-atlantic.html | IN THE FIELD OF TRAVEL; New and Reconditioned Liners for Atlantic | True | By Diana Rice | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/banks-permitted-in-germany.html | Banks Permitted in Germany | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/summer-cottons.html | Summer Cottons | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bulla-and-kelly-get-61-lead-greenbrier-handicap-golf-cottons-66.html | BULLA AND KELLY GET 61; Lead Greenbrier Handicap Golf -- Cotton's 66 Tops Pros | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/agreement-with-arabs-is-british-mideast-aim-goal-is-to-unite.html | AGREEMENT WITH ARABS IS BRITISH MID-EAST AIM; Goal Is to Unite Members of League In Protecting Strategic Interests | True | By Dana Adams Schmidtspecial To the New York Times | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/anne-griess-brideelect-former-winsor-school-student-betrothed-to.html | ANNE GRIESS BRIDE-ELECT; Former Winsor School Student Betrothed to. David Gibson | True | Special to THE TL'W YOI 'l"XMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/imls-aneita-cleary-i-a-prospectiv-bride.html | I MISS ANEITA CLEARY I A PROSPECTIV BRIDE] | True | Special to THIg NEW YORK TIIS. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/assures-library-at-kings-point.html | Assures Library at Kings Point | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mrs-ellsworth-charity-iide-dies-member-of-the-stevens-family-of.html | MRS. ELLSWORTH, CHARITY IIDE, DIES; Member of the Stevens Family! of Hoboken Assisted Work of Several Groups Here | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By Robert A. Taft | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mrs-jessie-wakefield.html | MRS. JESSIE WAKEFIELD | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/for-air-safety.html | FOR AIR SAFETY | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-betty-wilson-engaged-to-iaiirn-i-fiancee-of-oscar.html | MISS BETTY WILSON ENGAGED TO IAIIRN[ I; Fiancee of Oscar Sutermeisterl --Her Brother, Dr. Edwin B.I I Jr., to Wed Patty Jo Mann ] | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/spring-fiction-list-see-you-in-the-morning-by-kenneth-patchen-256.html | Spring Fiction List; SEE YOU IN THE MORNING. By Kenneth Patchen. 256 pp. New York: Padell. $2.75. | True | By Nona Balakian | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/treasure-chest.html | Treasure Chest | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/st-francis-on-top-10-constantinos-runscoring-double-downs-maritime.html | ST. FRANCIS ON TOP, 1-0; Constantino's Run-Scoring Double Downs Maritime Academy | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/telephoto-lenses-they-provide-new-uses-for-any-camera.html | TELEPHOTO LENSES; They Provide New Uses for Any Camera | True | By Jacob Deschin | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-function-of-the-pile-engineer.html | The Function of the 'Pile Engineer' | True | W. K. | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/charlotte-cohn-otisb-davis-engaged.html | Charlotte Cohn, Otis....B. Davis. Engaged | True | $1eial to THZ N w Yo TzMgs, | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/states-tax-total-up-58-in-6-years-study-also-shows-that-certain.html | STATES TAX TOTAL UP 58% IN 6 YEARS; Study Also Shows That Certain States' Revenues Rose 148 Per Cent in Same Period | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lana-turners-trousseau-rushed.html | Lana Turner's Trousseau Rushed | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/roommates-by-laura-cooper-rendina-illustrated-by-ruth-king-214-pp.html | ROOMMATES. By Laura Cooper Rendina. Illustrated by Ruth King. 214 pp. Boston, Mass.: Little, Brown & Co. $2.50. | True | E.L.B. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/troth-announced-of-miss-bleakley-daughter-of-former-justice-fiancee.html | TROTH ANNOUNCED OF MISS BLEAKLEY; Daughter of Former Justice Fiancee of Frank J. O'Brien, Veteran of Air Forces | True | Special to THZ NEW Yor, K TI,IES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/antidotes-for-modern-sinners-the-reconstruction-of-humanity-by.html | Antidotes for Modern Sinners; THE RECONSTRUCTION OF HUMANITY. By Pitirim A. Sorokin. 241 pp. Boston, Mass.: The Beacon Press. $2.75. Antidotes for Modern Sinners | True | By R.m. MacIver | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/150000-offers-to-miss-scott.html | $150,000 Offers to Miss Scott. | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/wanted-experts-to-run-erp-on-other-foreign-aid-programs-we-have.html | Wanted: Experts to Run ERP; On other foreign aid programs we have improvised; to meet the present need we are urged to train a real corps of specialists. Wanted: Experts To Run ERP Wanted: Experts to Run ERP | True | By Donald H. McLean Jr. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/questions-of-loyalty-four-studies-in-loyalty-by-christopher.html | Questions of Loyalty; FOUR STUDIES IN LOYALTY. By Christopher Sykes.240 pp. New York: William Sloane Associates. $3. | True | By Herbert Lyons | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mss-san-a-babcock-8-b-e_ckers-married.html | Mss SAN A. BABCOCK, 8. B. E_CKERS MARRIED | True | Special to T/I: NEW YORK TI,IES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/to-move-river-under-bridge.html | To Move River Under Bridge | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-10-no-title-what-makes-a-great-batter-what-makes-a-great.html | Article 10 -- No Title; What Makes A Great Batter What Makes A Great Batter What Makes A Great Batter What Makes a Great Batter What Makes A Great Batter | True | By Arthur Daley | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/rome-one-bright-star.html | ROME: 'One Bright Star' | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/ntc-proves-a-point-its-touring-company-enjoys-success-in-midwestern.html | NTC PROVES A POINT; Its Touring Company Enjoys Success in Midwestern Trial This Year | True | By Lee Norville | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mary-eileenoconnor.html | MARY EILEEN O'CONNOR | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/faith-versus-the-economic-animal-communism-and-the-conscience-of-the.html | Faith Versus the "Economic Animal"; COMMUNISM AND THE CONSCIENCE OF THE WEST. By Fulton J. Sheen. 247 pp. New York: The Bobbs-Merrill Company. $2.50. | True | By Bernard Iddings Bell | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/to-install-pastor-tonight.html | To Install Pastor Tonight | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lowprice-shares-lead-slow-market-traders-stay-on-sidelines-combined.html | LOW-PRICE SHARES LEAD SLOW MARKET; Traders Stay on Sidelines -- Combined Average Declines 0.09 Point -- Bonds Dull LOW-PRICE SHARES LEAD SLOW MARKET | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dartmouth-halts-columbia-nine-50-quirk-shuts-out-lions-with-four.html | DARTMOUTH HALTS COLUMBIA NINE, 5-0; Quirk Shuts Out Lions With Four Hits -- Victors Get 3 Runs in 1st on Errors DARTMOUTH HALTS COLUMBIA NINE, 5-0 | | By Michael Strauss | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/european-guarantees-washington-problem-deep-study-being-given.html | EUROPEAN GUARANTEES WASHINGTON PROBLEM; Deep Study Being Given Question of How Far United States Should Go Against Possible Red Push SOME ACTION SEEMS LIKELY | True | By Edwin L. James | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/70group-air-force-action-put-off-by-senate-fund-body-bridges-will.html | 70-Group Air Force Action Put Off by Senate Fund Body; Bridges Will Wait Armed Services Group Decision on General Defense Program's Elements -- Maybank to Fight Delay SENATE FUND GROUP PUTS OFF AIR BILL | True | By John D. Morrisspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bellludington.html | Bell--Ludington | True | Special to T Nzw Yo zs. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/appletree-pruning-early-care-will-result-in-sturdy-growth.html | APPLE-TREE PRUNING; Early Care Will Result in Sturdy Growth | True | By Waldo C. Wright | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dorothy-s-mendel-i-alvin-d-silber-wed.html | DOROTHY S. MENDEL, i ALVIN D. SILBER WED | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/review-2-no-title-fresh-wind-blowing-by-grace-campbell-233-pp-new.html | Review 2 -- No Title; FRESH WIND BLOWING. By Grace Campbell. 233 pp. New York: Duell, Sloan & Pearce. $2.75. | | ANNE RICHARDS. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-southwest-arizona-makes-her-bid-to-attract-manufacturing.html | THE SOUTHWEST; Arizona Makes Her Bid to Attract Manufacturing | True | By Gladwin Hillspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-nation.html | THE NATION | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/william-coughlin.html | WILLIAM COUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/aba-will-discuss-fight-on-inflation-executive-council-will-open.html | ABA WILL DISCUSS FIGHT ON INFLATION; Executive Council Will Open Annual Three-Day Meeting Tomorrow at French Lick WILL STUDY ECCLES PLAN Holding Company Act and the Security Loan Drive Also Due for Consideration | True | By George A. Mooneyspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/field-for-lawyer-not-accountants-distinction-made-by-appellate.html | FIELD FOR LAWYER NOT ACCOUNTANT'S; Distinction Made by Appellate Division of Supreme Court in Income Tax Case PRACTICAL POINTS NOTED Overlapping of Professions Recognized -- Giving of Legal Advice Restricted FIELD FOR LAWYER NOT ACCOUNTANT'S | True | By Godfrey N. Nelson | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/guy-b-ford-to-marry-miss-dolly-preston.html | GUY B. FORD TO MARRY MISS DOLLY PRESTON | True | .pecial to THE IIXW YORK Tllr, | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/notes-on-science-gold-crowns-on-teeth-need-not-show-pushbutton.html | NOTES ON SCIENCE; Gold Crowns on Teeth Need Not Show -- Push-Button Traffic | True | W.K. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/citys-burglary-loss-insured.html | City's Burglary Loss Insured | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/troth-made-known-of-miss-hutchinson.html | TROTH MADE KNOWN OF MISS HUTCHINSON | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/policy-for-peace-stressed-by-taft-he-tells-a-cleveland-audience-it.html | POLICY FOR PEACE; STRESSED BY TAFT; He Tells a Cleveland Audience It Must Be Consistent With Our Freedom | True | By Walter W. Ruchspecial To The New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/smokefilled.html | SMOKE-FILLED | True | HENRY W. NICHOLS JR. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/quirino-gets-honorary-degree.html | Quirino Gets Honorary Degree | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-world-of-music-four-new-american-works-at-columbia-festival.html | THE WORLD OF MUSIC; Four New American Works At Columbia Festival | True | By Ross Parmenter | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/china-reds-defeat-reported-in-hopeh.html | CHINA REDS DEFEAT REPORTED IN HOPEH | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/edgar-doijdna-70-educator-is-dead-official-of-national-education.html | EDGAR DOIJDNA, 70, EDUCATOR, IS DEAD; Official of National Education Group, Wisconsin Regents Board Aide 20 Years | True | SPeeAal to Tm NL'W YOP. K TiMrs. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/colgate-routs-princeton-raiders-blast-17-hits-for-131-victory-get.html | COLGATE ROUTS PRINCETON; Raiders Blast 17 Hits for 13-1 Victory -- Get Seven in 4th | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/catholic-order-observes-centennial.html | Catholic Order Observes Centennial | True | LEONARD BUDER. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/john-toth-sr.html | JOHN TOTH SR. | True | Spectal to Tile NEW YOP, K TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/benefit-on-ship-may-5-tea-on-the-stockholm-will-aid-american.html | BENEFIT ON SHIP MAY 5; Tea on the Stockholm Will Aid American Scandinavian Fund | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/wholesale-markets-report-mail-orders.html | WHOLESALE MARKETS REPORT MAIL ORDERS | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/quake-tidal-wave-in-southern-japan.html | QUAKE, TIDAL WAVE IN SOUTHERN JAPAN | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/hriett-logan-becoes-bride-former-wao-is-wed-in-chapel-of-heavenly.html | HRIETT/ LOGAN BECO.ES/ BRIDE; Former Wao Is Wed in Chapel of Heavenly Rest Church to Leonard E. Kust | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/defense-industry-sees-us-unready-mistakes-of-unpreparedness-of.html | DEFENSE INDUSTRY SEES U.S. UNREADY; Mistakes of Unpreparedness of World War II Repeated, Equipment Experts Fear PROCUREMENT IS STALLED Designs, Tools and Pilot Plants All Are Lacking Now, Say Logistics Technicians DEFENSE INDUSTRY SEES U.S. UNREADY | True | By Hartley W. Barclay | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-patricia-cole-becomes-betrothed.html | MISS PATRICIA COLES BECOMES BETROTHED | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/yankees-and-cards-picked-to-win-in-national-sports-writers-poll-red.html | Yankees and Cards Picked to Win In National Sports Writers Poll; Red Sox Rated Second in American League and Braves in National -- Dodgers Are Chosen for Third Place, Giants Fourth | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/missing-ballots-in-safe-place.html | Missing Ballots in Safe Place | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/henry-agard-wallace-sets-down-his-formula-for-world-peace-toward.html | Henry Agard Wallace Sets Down His Formula for World Peace; TOWARD WORLD PEACE. By Henry A. Wallace. 121 pp. A Reynal & Hitchcock Book. New York: Harcourt, Brace & Co. $1.75. | True | By James Reston | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/navy-and-burton-down-yale-by-20-annapolis-hurler-gains-4th-victory.html | NAVY AND BURTON DOWN YALE BY 2-0; Annapolis Hurler Gains 4th Victory of Year as Quinn Loses League Contest | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/liberals-to-seek-eisenhower-draft-party-leaders-favor-general-for.html | LIBERALS TO SEEK EISENHOWER DRAFT; Party Leaders Favor General for Presidential Nomination, Reject Justice Douglas | True | By James A. Hagerty | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/pomfret-nuptials-for-susanna-holt-former-red-cross-aide-is-wed-to.html | POMFRET NUPTIALS .FOR SUSANNA HOLT; Former 'Red Cross Aide Is Wed to Ross D. Davis, Alumnus of Brown, Army Veteran | True | SpeCl&t to YOJ TFS. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/daphne-hoague-engaged-brideelect-of-herbert-greene-a-former.html | DAPHNE HOAGUE ENGAGED; Bride-Elect of Herbert Greene a Former Fighter-Pilot | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/erp-found-in-need-of-electric-spark-immediate-increase-of-power.html | ERP FOUND IN NEED OF ELECTRIC SPARK; Immediate Increase of Power Called Vital to Success of Expansion as Projected BUDGET VIEWED AS SCANT Only $300,000,000 on Call for Next Year -- Earlier Shipments Suggested ERP FOUND IN NEED OF ELECTRIC SPARK | True | By John P. Callahan | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/rutgers-nine-wins-127-beats-maryland-for-fifth-in-row-suba-hits.html | RUTGERS NINE WINS, 12-7; Beats Maryland for Fifth in Row -- Suba Hits Home Run | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/earl-b-dane.html | EARL B. DANE | True | Spectal to Ties NZW YOltK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/henry-l-stimson-public-servant-on-active-service-in-peace-and-war.html | HENRY L. STIMSON, PUBLIC SERVANT; ON ACTIVE SERVICE: In Peace and War. By Henry L. Stimson and McGeorge Bundy. 698 pp. New York: Harper & Bros. $5. At 80 He Recalls and Appraises Events And Men as He Has Seen Them in His Time Henry L. Stimson, Public Servant | True | By Gerald W. Johnson | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-fortyninth-state.html | THE FORTY-NINTH STATE | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/priestrose.html | Priest---Rose | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/heroldllack.html | Herold--Flack | True | Special to Tx NEW YORX TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-coughlin-fiancee-1-alumna-of-connecticut-collegei-i-engaged-to.html | MISS COUGHLIN FIANCEE 1; Alumna of Connecticut Collegel i Engaged to R. H. Rudolph I | True | Special to TH NEW .'oRi TI.',.ES [ | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-deep-south-rift-among-texas-democrats-approaches-a-showdown.html | THE DEEP SOUTH; Rift Among Texas Democrats Approaches a Showdown | True | By John E. King Jr.special To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/manhattan-trips-city-college-86-schlomens-2run-pinch-single-in-9th.html | MANHATTAN TRIPS CITY COLLEGE, 8-6; Schlomen's 2-Run Pinch Single in 9th Gives Jaspers Margin in Second League Victory | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/sports-of-the-times-silver-anniversary.html | Sports of the Times; Silver Anniversary | True | By Arthur Daley | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/big-egg.html | BIG EGG | True | ALBERT E. WOOD | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/will-address-jersey-bankers.html | Will Address Jersey Bankers | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/steel-plate-for-hudson-cars.html | Steel Plate for Hudson Cars | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/protection-of-sources-asked-truman-sees-rise-in-inflation-peril.html | Protection of Sources Asked; TRUMAN SEES RISE IN INFLATION PERIL | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/columbia-overcomes-penn.html | Columbia Overcomes Penn | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/competitive-fight-looms-in-rayons-battle-lines-drawn-between.html | COMPETITIVE FIGHT LOOMS IN RAYONS; Battle Lines Drawn Between Integrated Mills and Old-Line Converting Houses | True | By Herbert Koshetz | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/palestine-hurdle-a-threat-to-un-some-observers-fear-it-may-go-the.html | PALESTINE HURDLE A THREAT TO U.N.; Some Observers Fear It May Go the Way Of the League | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bostonians-close-new-york-season-koussevitzky-leads-the-group-in.html | BOSTONIANS CLOSE NEW YORK SEASON; Koussevitzky Leads the Group in Mozart, Prokofieff and Beethoven Compositions | True | By Olin Downes | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/heads-hundred-year-group.html | Heads Hundred Year Group | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/varying-the-usual-list-of-annuals.html | VARYING THE USUAL LIST OF ANNUALS | True | By Ruth Gannon | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/navy-disperses-plants-chance-vought-to-make-fighter-planes-in.html | NAVY DISPERSES PLANTS; Chance Vought to Make Fighter Planes in Dallas | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/anne-hall-backijs-wed-in-delaware-wilmington-church-is-setting-for-m.html | ANNE HALL BACKI]S WED IN DELAWARE; Wilmington Church Is Setting for Marriage to Worthington M. Adams of Cedarhurst | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/berlin-a-dearth-of-plays.html | BERLIN: 'A Dearth of Plays' | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/armsminded-congress-outdoes-the-president-capitol-may-authorize.html | ARMS-MINDED CONGRESS OUTDOES THE PRESIDENT; Capitol May Authorize More Money For Services Than Was Asked For | True | By Harold B. Hintonspecial To the New York Times | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/six-oclock-theatre-brings-three-oneact-plays-to-town.html | SIX O'CLOCK THEATRE; Brings Three One-Act Plays to Town | True | By Brooks Atkinson | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/new-york.html | New York | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/schneider-takes-handball-title.html | Schneider Takes Handball Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/funeral-of-fred-d-baldwin.html | Funeral of Fred D. Baldwin | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/tribes-in-bid-to-pakistan.html | TRIBES IN BID TO PAKISTAN | True | 200 Chiefs Offer to Come Under Jinnah GovernmentSpecial to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/heads-japankorea-work-for-presbyterian-board.html | Heads Japan-Korea Work For Presbyterian Board | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/trough-hill-wins-chase-favorite-defeats-tourist-index-by-3-lengths.html | TROUGH HILL WINS CHASE; Favorite Defeats Tourist Index by 3 Lengths in Virginia | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-happy-union-of-brackett-and-wilder-unique-writerdirector.html | THE HAPPY UNION OF BRACKETT AND WILDER; Unique Writer-Director, Writer-Producer Team Has Impressive Ten-Year Record | True | By Phil Kouryhollywood. | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/jockey-hollow-in-front-downs-squadron-a-regulars-by-1311-in-indoor.html | JOCKEY HOLLOW IN FRONT; Downs Squadron A Regulars by 13-11 in Indoor Polo Match | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/onepitch-presidents-mr-truman-is-billed-to-toss-the-first-baseball.html | One-Pitch Presidents; Mr. Truman is billed to toss the first baseball on opening day and then be yanked. | True | By John R. Vosburghwashington. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/jewish-center-groundbreaking.html | Jewish Center Ground-Breaking | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-lorraine-alper-fiancee.html | Miss Lorraine Alper Fiancee | True | Special t.o NEW YOIUC TI | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-man-who-built-the-abomb-dr-oppenheimer-is-that-but-he-is-also-.html | ' The Man Who Built the A-Bomb'; Dr. Oppenheimer is that, but he is also the man who currently directs, at Princeton, a world center of higher scholarship. ' The Man Who Built the A-Bomb' ' Man Who Built The A-Bomb' ' Man Who Built the A-Bomb' ' Man Who Built the A-Bomb' ' The Man Who Built the A-Bomb' | True | By Harry M. Davisprinceton, N.j. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/suzanne-amador-to-wed.html | Suzanne Amador to Wed | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/what-will-the-public-pay-to-see-the-benefit-exhibitions-help-chart.html | WHAT WILL THE PUBLIC PAY TO SEE?; The Benefit Exhibitions: Help Chart Changes In Our Taste | True | By Aline B. Louchheim | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/death-toll-now-34-in-brazilian-blast.html | DEATH TOLL NOW 34 IN BRAZILIAN BLAST | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/spotlight-on-a-courtroom.html | SPOTLIGHT ON A COURTROOM | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/heckscher-open-today-museum.html | Heckscher Open Today Museum | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/starving-chinese-ban-canned-food-relief-in-the-hengyang-district.html | STARVING CHINESE BAN CANNED FOOD; Relief in the Hengyang District Also Was Hampered by Graft During Long Famine | True | By Tillman Durdinspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/wagner-halts-upsala-63.html | Wagner Halts Upsala, 6-3 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/29000000-in-italy-start-vote-today-antireds-favored-polls-open.html | 29,000,000 IN ITALY START VOTE TODAY; ANTI-REDS FAVORED; Polls Open Through Tomorrow in Election to Decide if Rome Goes Behind Iron Curtain COMMUNIST COUP FEARED Crowds Out Early -- Cabinet Sets 3-Day Holiday, Forbids Meetings After Balloting 29,000,000 IN ITALY START VOTE TODAY ENDING ACTIVE CAMPAIGNS FOR THE ITALIAN NATIONAL ELECTION | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/life-in-quebecs-lower-town-the-town-below-by-roger-lemelin.html | Life in Quebec's "Lower Town"; THE TOWN BELOW. By Roger Lemelin. Translated by Samuel Putnam. 302 pp. A Reynal & Hitchcock Book. New York: Harcourt, Brace & Co. $3. | True | By Charles Lee | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/keyboard-recital-by-genia-robinor-turini-scarlatti-and-rutini.html | KEYBOARD RECITAL BY GENIA ROBINOR; Turini, Scarlatti and Rutini Pieces Are Main Offerings of Program at Town Hall | True | N.S. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/yugoslavs-protest-rejected-by-lovett.html | YUGOSLAVS PROTEST REJECTED BY LOVETT | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/prince-henry-to-salazar-a-history-of-portugal-by-hv-livermore.html | Prince Henry To Salazar; A HISTORY OF PORTUGAL By H.V. Livermore. Illustrated. 502 pp. A Cambridge University Press Book. New York: The Macmillan Company. $10. | True | By Francis M. Rogers | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/nyutops-hofstra-64-violet-nine-gains-fifth-in-row-on-wells-home-run.html | N.Y.U.TOPS HOFSTRA, 6-4; Violet Nine Gains Fifth in Row on Wells' Home Run | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/yugoslavs-expect-troubles-in-italy.html | YUGOSLAVS EXPECT TROUBLES IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/venerable.html | VENERABLE | True | G.G. LINDER. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/concert-audiece-hails-soviet-envoy-ray-lev-and-mischekoff-heard-at.html | CONCERT AUDIECE HAILS SOVIET ENVOY; Ray Lev and Mischekoff Heard at Birobidjan Fete Boycotted by Enesco and Tucker | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/white-house-a-fire-trap-buildings-chief-says-parts-hold-together.html | WHITE HOUSE A 'FIRE TRAP'; Buildings Chief Says Parts Hold Together 'Purely From Habit' | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/e-woodward-dies-headrd-jelloco-general-foods-corp-gxaide-donated.html | E. WOODWARD DIES; HEADRD JELLOCO.; General Foods Corp. gx-Aide Donated With Wife Up-State Estate for Spastic Center | True | Special to Tm lsw No Ts. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/hennlngcassidy.html | Hennlng--Cassidy | True | Specl to Tz Nv You Tazs. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/civil-rights-drive-is-urged-by-rabbis-dr-gittelsohn-asks-pulpit-and.html | CIVIL RIGHTS DRIVE IS URGED BY RABBIS; Dr. Gittelsohn Asks Pulpit and Laymen to Join at Meeting of Institute on Judaism | True | By William M. Blairspecial To New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/attack-on-san-jose-called-set.html | Attack on San Jose Called Set | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/improved-facilities-needed-for-care-of-chronic-invalids-hospitals.html | Improved Facilities Needed For Care of Chronic Invalids; Hospitals Crowded, With Nursing Homes Inadequate -- 16,000 Beds Wanted in Area | True | By Howard A. Rusk, M.d. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/italy-chooses.html | Italy Chooses | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/sec-maintains-kaiserfrazer-inquiry-is-wide-enough-for-competent.html | SEC Maintains Kaiser-Frazer Inquiry Is Wide Enough for 'Competent Evidence'; SCOPE OF INQUIRY DECLARED BY SEC | True | By H. Walton Clokespecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/house-faces-oleo-fight-old-issue-of-margarine-vs-butter-will-be.html | HOUSE FACES OLEO FIGHT; Old Issue of Margarine vs. Butter Will Be Debated Among Conflicting Interests | True | By Nona Brownspecial To the New York Times | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/marcel-meier.html | MARCEL MEIER | True | Specta! to Tz Nzw YOR T[MZS. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/ohio-river-flood-nearing-its-crest-it-is-expected-to-start-falling.html | OHIO RIVER FLOOD NEARING ITS CREST; It Is Expected to Start Falling at Cincinnati Today -- Exiles Go Home by Thousands | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/frederick-jennings-100.html | FREDERICK JENNINGS, 100 | True | Special to THE Ngw NOK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/weeks-best-promotions-49c-cap-with-plastic-propellers-heads-list-of.html | WEEK'S BEST PROMOTIONS; 49c Cap With Plastic Propellers Heads List of Offerings | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lawrence-n-brennan.html | LAWRENCE N. BRENNAN | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/marjorie-b-lowry-long-island-bride-she-is-married-in-garden-city-i.html | MARJORIE B. LOWRY LONG ISLAND BRIDE; She Is Married in Garden City I Cathedral of the Incarnation I I to Donald Townsend Jr. | True | Special to Tins NEw No Tr[ss. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/costa-rican-fight-reported-resumed-rebels-tell-of-clashes-as-the.html | COSTA RICAN FIGHT REPORTED RESUMED; Rebels Tell of Clashes as the Truce Expires -- Then Leader Threatens Attack on Reds | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/third-ave-transit-urges-higher-fare-wage-increases-not-possible.html | THIRD AVE TRANSIT URGES HIGHER FARE; Wage Increases Not Possible Without It, It Reports -- Loss in 1947 $3,048,074 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/shipping-circles-eye-nmu-efforts-curran-union-tries-to-bring-its.html | SHIPPING CIRCLES EYE NMU EFFORTS; Curran Union tries to Bring Its Contract Within Law--Pact to Expire June 15 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/rank.html | RANK | True | RICHARD DOWNES | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/railauto-travel-plan-started-last-fall-has-proved-successful.html | RAIL-AUTO TRAVEL; Plan Started Last Fall Has Proved Successful | True | By Charles Grutzner | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-de-freitas-to-wed-society-editor-upstate-fiancee-of-diniel-j.html | MISS DE FREITAS TO WED; Society Editor Up-State Fiancee of Daniel J. Hughes | True | SpecJRt to TLE NEW YOgi TLES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/first-things-first.html | FIRST THINGS FIRST | True | SIMON BASS | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/plan-is-proposed-for-retail-study-national-foundation-in-nrdga.html | PLAN IS PROPOSED FOR RETAIL STUDY; National Foundation in NRDGA Would Finance Research Aimed at Distribution | True | By Thomas F. Conroy | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/aces_-desaboe-i-she-is-married-to-rene-aubini-former-free-french.html | .A.CES_ DES.A.B.OE I; She Is Married to Rene Aubin,I Former Free French Aide / | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/pirates-beat-tigers-60-singleton-holds-detroit-to-five-hits-kiner.html | PIRATES BEAT TIGERS, 6-0; Singleton Holds Detroit to Five Hits -- Kiner Gets Homer | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/highflyer.html | HIGH-FLYER | True | C. CARMODY | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/major-league-baseball-season-will-get-under-way-in-three-cities.html | Major League Baseball Season Will Get Under Way in Three Cities Tomorrow; YANKEES, SENATORS TO MEET IN CAPITAL Athletics at Boston for Two Games, Reds Play Pirates in Inaugurals Tomorrow OTHERS OPEN ON TUESDAY Giants and Dodgers to Start Local Baseball Season in Polo Grounds Encounter | True | By John Drebinger | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/jewish-council-planned-lay-leaders-of-350-synagogues-in-area-to.html | JEWISH COUNCIL PLANNED; Lay Leaders of 350 Synagogues in Area to Meet | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/film-show-to-aid-charity-opening-of-not-guilty-to-be-french.html | FILM SHOW TO AID CHARITY; Opening of 'Not Guilty' to Be French Resistance Benefit | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/wissleoo-iite-i-princeto-bridet-wed-in-trinity-chuich-chapel-to.html | WISSLEOO :!i-ITE ,i.: PR:INCE:T;O: BR:IDEi; :Wed in Trinity. 'Chui-ch Ch.ap,el[ to Jan'es Foothorap, Veteran, Officer of Ch'ase'Ban!< | True | Spec. la] I | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/hoe-co-report-stock-bought.html | Hoe & Co. Report Stock Bought | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bridge-oldschool-bid-player-from-the-provinces-makes-a-bold-call.html | BRIDGE: OLD-SCHOOL BID; Player From the Provinces Makes a Bold Call Whi.ch Proves to Be a Winner | True | By Albert H. Morehead. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/i-r-e-schirmer-weds-in-rome-i.html | I R, E, Schirmer Weds in Rome I | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/philadelphia-choral-unit-heard.html | Philadelphia Choral Unit Heard | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/red-cross-gets-64-of-its-quota-in-city.html | RED CROSS GETS 64% OF ITS QUOTA IN CITY | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/lois-clapp-fiancee-of-robert-w-sweet.html | LOIS CLAPP FIANCEE OF ROBERT W. SWEET | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/franco-sees-stupidity-in-marshall-plan-ban.html | Franco Sees 'Stupidity' In Marshall Plan Ban | True | By the United Press. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/nanking-assembly-chided-by-chiang-generalissimo-asks-delegates-to.html | NANKING ASSEMBLY CHIDED BY CHIANG; Generalissimo Asks Delegates to Restore Order in Their Efforts for More Power | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/army-revising-classes-will-teach-recruits-citizenship-and-control.html | ARMY REVISING CLASSES; Will Teach Recruits Citizenship and Control of Disease | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dillard-and-fonville-establish-new-world-records-at-kansas-relay.html | Dillard and Fonville Establish New World Records at Kansas Relay Carnival; ACE HURDLER GOES 120 YARDS IN 0:13.6 Dillard Clips World Record by Tenth of a Second at Kansas Track Meet FONVILLE WINS SHOT-PUT Sets Mark of 58 Feet 1/4 Inch -- Mondschein Second to Baker in Decathlon | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/quirino-dedicates-his-rule-to-unity-new-philippine-president-says.html | QUIRINO DEDICATES HIS RULE TO UNITY; New Philippine President Says Regime Is to Be Responsive to the Popular Will | True | By Ford Wilkinsspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/imarion-smith-wed-to-former-officer-bride-of-douglas-k-armstrong.html | IMARION SMITH WED TO FORMER OFFICER; Bride of Douglas K. Armstrong, Dartmouth Alumnus, in Little Church Around the Corner | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/scientists-reporting-science-in-progress-edited-by-george-a.html | Scientists Reporting; SCIENCE IN PROGRESS. Edited by George A. Baitsell. Fifth Series. 353 pp. New Haven: Yale University Press. $5. | True | By Harry M. Davis | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/17500000-spent-for-polish-jews-joint-distribution-committee-has.html | $17,500,000 SPENT FOR POLISH JEWS; Joint Distribution Committee Has Aided 100,000 Survivors There Since V-E Day | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/students-uphold-our-radio-system-youth-forum-speakers-prefer.html | STUDENTS UPHOLD OUR RADIO SYSTEM; Youth Forum Speakers Prefer Private Enterprise Plan to Government Operation | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/i-fan-star-to-be-wed-on-may-291.html | I FaN Star to Be Wed on May 291 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/grove-city-college-plans-new-buildings.html | GROVE CITY COLLEGE PLANS NEW BUILDINGS | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/we-need-a-program-for-as-well-as-against-chester-bowles-says.html | We Need a Program For as Well as Against; Chester Bowles says America must foster real reforms abroad, not simply oppose communism. Program For as Well as Against Program For as Well as Against Program For as Well as Against Program For as Well as Against Program For as Well as Against A Program For as Well as Against Program For as Well as Against | True | By Chester Bowles | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | By Henry A. Wallace | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/another-objection.html | Another Objection | | DESMOND DAVIS. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/prose-galloon-of-multicolored-strands-the-southern-americas-by-abel.html | Prose Galloon of Multi-Colored Strands; THE SOUTHERN AMERICAS. By Abel Plenn. 455 pp. New York: Creative Age Press. $4. | True | By Mildred Adams | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/flower-displays-and-garden-news.html | FLOWER DISPLAYS AND GARDEN NEWS | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/truman-sees-rise-in-inflation-peril-asks-quick-curbs-addressing.html | TRUMAN SEES RISE IN INFLATION PERIL; ASKS QUICK CURBS; Addressing Editors, He Asserts Rejected 10-Point Program is Now More Urgent ' FEEBLE STEPS DECRIED He Scores Steel Price Advance and Tax Cut -- Press Opposed to Peacetime Censorship | True | By Lewis Woodspecial To the New York Times | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-glenn-fiancee-of-allan-preyer-jr.html | Miss Glenn Fiancee of Allan Preyer Jr.; | True | Special to Nw YORK . | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/uaw-at-chrysler-vetoes-pay-offer-six-cents-an-hour-rejected-strike.html | UAW AT CHRYSLER VETOES PAY OFFER; Six Cents an Hour Rejected -- Strike Call Is Authorized, But New Talks Loom | True | Special to THE NEW YORK TMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/army-triumphs-by-75-cadets-beat-swarthmore-nine-as-mccarthy-stars.html | ARMY TRIUMPHS BY 7-5; Cadets Beat Swarthmore Nine as McCarthy Stars in Box | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/married-in-south-fayetteville-n-c-church-is-setting-for-her-wedding.html | MARRIED IN SOUTH; Fayetteville (N. C.) Church Is Setting for. Her Wedding to Douglas Hendrie-Kerr | True | -'pecl .::o Nzw Yol,.X Tn, axs | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dps.html | DP'S | True | TAYLOR HOLTZCLAW. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/new-england-boston-school-board-hits-dar-on-the-race-issue.html | NEW ENGLAND; Boston School Board Hits DAR on the Race Issue | True | By John H. Fentonspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/parley-in-bogota-speeding-up-work-definition-of-democracy-in-the.html | PARLEY IN BOGOTA SPEEDING UP WORK; Definition of Democracy in the Western Sense Is Voted -Latins Press for Haste | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/yodermegown.html | YoderMeGown | True | Special to Trdz NE, V'ORK T:.xus | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/magidoff-quits-russia-today.html | Magidoff Quits Russia Today | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/rosenauronstein.html | Rosenau--Aronstein | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/entry-of-5000-arabs-denied.html | Entry of 5,000 Arabs Denied | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/shrewd-visitor-from-the-argentine-a-sarmiento-anthology-translated.html | Shrewd Visitor From the Argentine; A SARMIENTO ANTHOLOGY. Translated by Stuart E. Grummon from the works of Domingo Faustino Sarmiento. 332 pp. Princeton University Press. $5. | True | By Milton Bracker | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/college-regatta-canceled.html | College Regatta Canceled | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/patricia-n-smith-is-married.html | Patricia N. Smith Is Married | True | Special to THS NEW Nog T[MS. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/camera-notes-national-psa-awards-british-visitor.html | CAMERA NOTES; National PSA Awards -- British Visitor | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/nonfiling-union-is-barred-by-nlrb-board-rejects-steelworkers-vote.html | NON-FILING UNION IS BARRED BY NLRB; Board Rejects Steelworkers' Vote Because Murray Balks on Loyalty Affidavit | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/elizabeth-mkinlay-bride-in-englewood.html | ELIZABETH M'KINLAY BRIDE IN ENGLEWOOD | True | Special to THB Nw YOP, E TnXZS. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/sheehanbeneeke.html | Sheehan--Beneeke | True | Special to THE NW YOI TIMES, | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/elected-by-houdry-process.html | Elected by Houdry Process | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/bnn-xen-tsi-ai-ito-pioneer-dead-former-fiat-representative.html | B.n.n xEn, Ts,I AI. ITO PIONEER, DEAD,; Former Fiat Representative Sponsored Famous Races-Headed Cement Company | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/police-confiscate-pinball-machines.html | POLICE CONFISCATE PINBALL MACHINES | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/color-of-the-skin-instrument-shows-why-women-are-paler-than-men.html | Color of the Skin; Instrument Shows Why Women Are Paler Than Men | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/-design-for-a-big-stick.html | " DESIGN FOR A BIG STICK" | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/capitals-coal-prices-lifted-up-to-125-a-ton.html | Capital's Coal Prices Lifted Up to $1.25 a Ton | True | By the United Press. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/foxmjnehln.html | Fox--MJnehln | True | speclat to Nv No.K utnu | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/nucleonics-unit-formed-ge-department-to-have-charge-of-hanford.html | NUCLEONICS UNIT FORMED; GE Department to Have Charge of Hanford Works | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/ary-r-sullivan-st-albs-bride-she-has-sister-as-honor-maid-at-her.html | ARY R. SULLIVAN ST. ALBS BRIDE; She Has Sister ,as Honor Maid at Her Marriage in Church to Patrick J. Tuohy | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/colombians-agree-on-gaitan-burial-compromise-appears-to-avert-new.html | COLOMBIANS AGREE ON GAITAN BURIAL; Compromise Appears to Avert New Strife -- Publicity on U.S. Intelligence Deplored | True | By Milton Brackerspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dr-wg-cole-dead-a-roentgenologist-head-of-department-for-seven.html | DR. W.G. COLE DEAD; A ROENT GENOLOGIST; Head of Department for Seven Years at Pittsfield Hospital Stricken in Bermuda at 46 | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/a-bug-of-lettuce-brings-3500.html | A Bag of Lettuce Brings $3,500 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/expremier-suzuki-dies-in-jap-at-80-last-wartime-leader-began-his.html | EX-PREMIER SUZUKI DIES IN JA'P AT 80; Last Wartime Leader Began His Naval Career in 1887 Opposed Recent Conflict | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/2-groups-aid-arrival-of-jewish-refugees.html | 2 GROUPS AID ARRIVAL OF JEWISH REFUGEES | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/czech-left-pushes-2party-merger-social-democrats-and-red-leaders.html | CZECH LEFT PUSHES 2-PARTY MERGER; Social Democrats and Red Leaders Decide on Fusion Along Communist Lines | True | By Albion Rossspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/elected-kentucky-representative.html | Elected Kentucky Representative | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dr-william-h-kingston.html | DR. WILLIAM H. KINGSTON | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/stassens-rising-sun-is-changing-the-scene-in-gop-circles-unified-at.html | ST ASSEN'S RISING SUN IS CHANGING THE SCENE; In GOP Circles Unified Attempt May Be Made to Stop Him From Getting The Nomination at Philadelphia TRUMAN OPPOSITION SUBSIDING | True | By Arthur Krock | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/american-views-of-the-italian-election.html | AMERICAN VIEWS OF THE ITALIAN ELECTION | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/suit-benefits-salvation-army.html | Suit Benefits Salvation Army | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/new-chemical-treatment-tested-for-preserving-food-in-storage-twenty.html | New Chemical Treatment Tested For Preserving Food in Storage; Twenty Cases of Eggs Used in Experiment in West Side Warehouse, Half of Them Treated With Secret Resin Formula | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/says-capital-is-too-big-tr-berner-contradicts-statement-by-head-of.html | SAYS CAPITAL IS TOO BIG; T.R. Berner Contradicts Statement by Head of Curtiss-Wright | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/fordham-golf-team-wins-90.html | Fordham Golf Team Wins, 9-0 | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/dudley-w-moore.html | DUDLEY W. MOORE | True | Special to TFro Iqzw YoR:< T]M&S. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/becomes-national-leader-for-community-chests.html | Becomes National Leader For Community Chests | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/actors-guild-poses-strike-threat.html | ACTORS GUILD POSES STRIKE THREAT | True | T.F.B. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/clarence-m-wolcott.html | CLARENCE M. WOLCOTT | True | Special to THe Nsw Yo: 'TZES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/1898-veterans-honored-six-members-of-co-g-71st-inf-recall-cuban.html | 1898 VETERANS HONORED; Six Members of Co. G, 71st Inf., Recall Cuban Campaign | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/-golden-boy.html | " GOLDEN BOY'" | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/as-the-season-ends-philharmonic-plans-to-continue-policy-of-guest.html | AS THE SEASON ENDS; Philharmonic Plans to Continue Policy Of Guest Conductors Next Year | True | By Olin Downes | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/jersey-puts-out-lincolns.html | Jersey Puts Out Lincolns | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/briton-asks-ban-on-film-food-ministry-aide-would-bar-showing-of.html | BRITON ASKS BAN ON FILM; Food Ministry Aide Would Bar Showing of Gangster Movie | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/education-in-review-study-sponsored-by-the-times-seeks-best-way-to.html | EDUCATION IN REVIEW; Study Sponsored by The Times Seeks Best Way To Teach Current Events in the Schools | True | By Benjamin Fine | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/beloekrowan.html | B'eloek--Rowan | True | Speei to Nzw YOP TxM | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/for-the-brides-kitchen.html | For the Bride's Kitchen | True | By Jane Nickerson | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/senator-thomas-to-speak-here.html | Senator Thomas to Speak Here | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/ambulance-for-haganah.html | Ambulance for Haganah | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/princeton-bows-in-lacrosse.html | Princeton Bows in Lacrosse | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/un-tries-again.html | U.N. Tries Again | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/city-plan-outlined-to-canadian-group-visitors-in-turn-give-program.html | CITY PLAN OUTLINED TO CANADIAN GROUP; Visitors in Turn Give Program for Ottawa's Development as War Memorial | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/morrison-thanks-us-briton-warns-of-millions-on-dole-without.html | MORRISON THANKS U.S.; Briton Warns of Millions on Dole Without Recovery Plan | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mrs-jacob-zuckerman.html | MRS. JACOB ZUCKERMAN | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/problem-tourists-keep-the-paris-embassy-busy.html | PROBLEM TOURISTS KEEP THE PARIS EMBASSY BUSY | True | By Horace Sutton | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/truce-hopes-thin-as-arabs-zionists-chafe-at-un-plan-jewish-agency.html | TRUCE HOPES THIN AS ARABS, ZIONISTS CHAFE AT U.N. PLAN; Jewish Agency Hits Suggestion for British Supervision of Palestine Standstill DELEGATES ARE DISTURBED Discord Persists Despite 9-0 Vote in Security Council to Freeze Status in Holy Land TRUCE HOPES FALL ON PALESTINE IN U.N | True | By George Barrettspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/arab-base-falls-to-the-haganah-palestine-offensive-resumed-by-jews.html | ARAB BASE FALLS TO THE HAGANAH; Palestine Offensive Resumed by Jews -- Jerusalem Greets Big Convoy -- Druzes Routed | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/government-buys-southern-lumber-purchases-stepped-up-in-1948-are.html | GOVERNMENT BUYS SOUTHERN LUMBER; Purchases Stepped Up in 1948 Are Expected to Extend to West Coast Mills | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/burning-cross-is-shot-down.html | Burning Cross Is Shot Down | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/footnotes.html | Footnotes | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/review-1-no-title-abram-son-of-terah-by-florence-marvyne-bauer-406.html | Review 1 -- No Title; ABRAM, SON OF TERAH. By Florence Marvyne Bauer. 406 pp. New York: The Bobbs-Merrill Company. $3. | True | ANDREA PARKE. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/cynthia-a-walser-to-be-bride-in-june-bernard-alumna-is-betrothed-to.html | CYNTHIA A. WALSER TO. BE BRIDE' IN JUNE; Bernard Alumna Is Betrothed to Dr. Herbert R. Morgan, a Graduate of Harvard | True | Special to T:m NwNoP.x TIMzS | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/alice-lady-wimborne.html | ALICE, LADY WIMBORNE | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/shipping-official-to-talk-before-insurance-group.html | Shipping Official to Talk Before Insurance Group | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/start-to-fly-150-planes-to-china.html | Start to Fly 150 Planes to China | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/exhibit-of-german-art-extended.html | Exhibit of German Art Extended | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-bishops-cap-by-j-lane-linklater-220-pp-new-york-the-ms-mill.html | THE BISHOP'S CAP. By J. Lane Linklater. 220 pp. New York: The M.S. Mill Company and William Morrow & Co. $2.50. | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/statuettes-bring-10500-meissen-porcelain-and-other-art-items-are.html | STATUETTES BRING $10,500; Meissen Porcelain and Other Art Items Are Auctioned | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/1848harnett1948-an-american-magician-of-the-stilllife-george-grosz.html | 1848-HARNETT-1948; An American Magician of the Still-Life -- George Grosz' Grim Post-War Vision | | By Howard Devree | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/peach-peninsula.html | PEACH PENINSULA | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/jesse-h-erstein.html | JESSE H. ERSTEIN | True | Special to TH NW YORK ES | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/there-or-here-competition-in-home-and-foreign-travel.html | THERE OR HERE?; Competition in Home And Foreign Travel | True | By Samuel A. Tower | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/soviet-mark-for-hurdles-is-equaled-by-denisenko.html | Soviet Mark for Hurdles Is Equaled by Denisenko | True | By the United Press. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/italian-reds-said-to-plan-disorders-50-workers-in-milan-lock.html | ITALIAN REDS SAID TO PLAN DISORDERS; 50 Workers in Milan Lock Themselves in Factory -- Government on Alert | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/treloar-starts-us-tour.html | Treloar Starts U.S. Tour | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/speedy-penn-crew-outraces-rutgers-quakers-win-by-5-lengths-on.html | SPEEDY PENN CREW OUTRACES RUTGERS; Quakers Win by 5 Lengths on Schuylkill in Near-Record Time for Henley Course PENN CREW BEATS RUTGERS VARSITY | True | Special to THE NEW YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/amid-din-smoke-and-fog-mr-brennan-explains-his-introduction-to.html | AMID DIN, SMOKE AND FOG; Mr. Brennan Explains His Introduction To Mickey Rooney and CBS | True | By Frederick Hazlitt Brennanhollywood. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/gerhard-ansch-uetz.html | GERHARD ANSCH UETZ | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/de-gaulle-urges-more-ties-to-us-asks-political-and-strategic-links.html | DE GAULLE URGES MORE TIES TO U.S.; Asks Political and Strategic Links in Addition to Aid Under Marshall Plan | True | By Kenneth Campbellspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/job-printers-get-929-increase-newspaper-situation-is-confused-job.html | Job Printers Get $9.29 Increase; Newspaper Situation Is Confused; JOB PRINTERS GET $9.29 A WEEK RISE | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/st-johns-victor-150-brown-holds-kings-point-nine-to-3-hits-fanning.html | ST. JOHN'S VICTOR, 15-0; Brown Holds Kings Point Nine to 3 Hits, Fanning 11 Batters | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/knockdown-5510-victor-at-jamaica-with-stymie-third-maine-chance.html | KNOCKDOWN, $55.10, VICTOR AT JAMAICA, WITH STYMIE THIRD; Maine Chance Outsider Beats Double Jay by Half Length in $29,800 Excelsior 50,583 FANS BET $3,156,127 Ferril Zufelt, Stake-Winning Rider, First on Piping By and Super Duper Also THE LONGEST-PRICED HORSE IN THE FIELD SHOWS WAY IN THE EXCELSIOR KNOCKDOWN TAKES $29,800 EXCELSIOR | | By James Roach | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miscast.html | MISCAST | True | JUSTIN FRANKLIN. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/drive-will-seek-jobs-for-persons-past-45.html | DRIVE WILL SEEK JOBS FOR PERSONS PAST 45 | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/cards-top-browns-on-homer-in-15th-jones-tworun-blow-decides-for.html | CARDS TOP BROWNS ON HOMER IN 15TH; Jones' Two-Run Blow Decides for National Leaguers, 8-6 -- 14,168 Watch Thriller | True | | | C1B 131187 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/miss-joan-allilgg-will-be-married-connecticut-college-graduate.html | MISS JOAN ALLIlgG WILL BE MARRIED; Connecticut College Graduate Engaged to John M, Wuerth, Former Navy Lieutenant | True | SDecial to TEE Ngw YORK TIMES. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/communist-gaullist-clash-is-now-feared-in-france-violence-in-italy.html | COMMUNIST-GAULLIST CLASH IS NOW FEARED IN FRANCE; Violence in Italy or Further Russian Moves To the West Might Set It Off | True | By Lansing Warrenspecial To the New York Times. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/club-to-hold-dinner-foreign-commerce-group-plans-to-elect-officers.html | CLUB TO HOLD DINNER; Foreign Commerce Group Plans to Elect Officers at Fete | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/sharp-rise-reported-in-building-this-year.html | SHARP RISE REPORTED IN BUILDING THIS YEAR | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/mary-s-prince-wed-to-irving-r-boody-jr.html | MARY S. PRINCE WED [ TO IRVING R. BOODY JR.] | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/warm-urbane-tender-the-poems-of-jean-batchelor-selected-and-edited.html | Warm, Urbane, Tender; THE POEMS OF JEAN BATCHELOR. Selected and edited by Florence S. Edsall and Abbie Hurton Evans. 98 pp. New York: The Rockport Press. $2.50. | | By Milton Crane | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/as-republican-primaries-claim-the-political-spotlight.html | AS REPUBLICAN PRIMARIES CLAIM THE POLITICAL SPOTLIGHT | True | | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/the-stalinist-myth-the-struggle-for-free-speech-considered-crucial.html | The Stalinist Myth; The Struggle for Free Speech Considered Crucial Issue | True | JAMES T. FARRELL. | | C1B 131187 | |
| 1948-04-18 | 1948-04-18 | https://www.nytimes.com/1948/04/18/archives/katharine-vent____er-to-webi-wells-college-alumna-engagedi-to-john.html | KATHARINE VENT____ER TO WEBI; Wells College Alumna Engagedl to John Kenneth Linn Jr, J | True | | | C1B 131187 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/cardinal-starts-charities-appeal-h000iooffers-mass-and-recommends.html | CARDINAL STARTS CHARITIES APPEAL; h)0*0*0*iOOffers Mass and Recommends Gifts of Day's Pay Toward Fund of $2,500,000 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/tea-at-forest-house-affair-held-to-promote-interest-in-neighborhood.html | TEA AT FOREST HOUSE; Affair Held to Promote Interest in Neighborhood Activities | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/rooms-pledged-gop-convention.html | Rooms Pledged GOP Convention | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/frank-c-giffen.html | FRANK C. GIFFEN | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mangrum-pga-leader-chicagoan-paced-winter-tour-with-1220499.html | MANGRUM P.G.A. LEADER; Chicagoan Paced Winter Tour With $12,204.99 Winnings | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/paint-pioneer-honored.html | Paint Pioneer Honored | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/prices-and-demand-bolstered-by-erp-industrial-buyers-in-survey-find.html | PRICES AND DEMAND BOLSTERED BY ERP; Industrial Buyers in Survey Find Slump Tendency Halted in Some Commodities | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/bonds-of-denver-on-market-today-bankers-to-offer-2200000-issue.html | BONDS OF DENVER ON MARKET TODAY; Bankers to Offer $2,200,000 Issue --- Portsmouth, Ohio, Out With $1,500,000 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/honors-soldiers-friend-glen-falls-ny-hails-restaurateur-who-fed.html | HONORS SOLDIERS FRIEND; Glen Falls, N.Y., Hails Restaurateur Who Fed Service Men | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/changes-in-simmons-company.html | Changes in Simmons Company | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/favor-support-for-un-replies-to-womens-republican-club.html | FAVOR SUPPORT FOR U.N.; Replies to Women's Republican Club Questionnaire Announced | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/marion-blocher-engage-syracuse-u-graduate-will-be-bride-of-raymond.html | MARION BLOCHER ENGAGE; Syracuse U. Graduate Will Be Bride of Raymond J. Raff | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/new-wall-heater-ready.html | New Wall Heater Ready | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/allage-stake-to-setter-maxfield-onoway-laddye-takes-turnure-trophy.html | ALL-AGE STAKE TO SETTER; Maxfield Onoway Laddye Takes Turnure Trophy at Armonk | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/14-in-lifeboat-saved-after-drydock-sinks.html | 14 IN LIFEBOAT SAVED AFTER DRYDOCK SINKS | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/8000000-drive-on-soon-final-preparations-under-way-for-greater-new.html | $8,000,000 DRIVE ON SOON; Final Preparations Under Way for Greater New York Appeal | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/flood-peril-is-less-as-the-ohio-recedes.html | FLOOD PERIL IS LESS AS THE OHIO RECEDES | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/maud-r-wellman-wed-in-brooklyn-has-2-sisters-as-attendants-at.html | MAUD R. WELLMAN WED IN BROOKLYN; Has 2 Sisters as Attendants at Marriage to John O. Roche, ex-Lieutenant Commander | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/centenary-events-set-convocation-reception-planned-for-christian.html | CENTENARY EVENTS SET; Convocation, Reception Planned for Christian Brothers | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/luther-saxon-tenor-is-heard-in-recital.html | LUTHER SAXON, TENOR, IS HEARD IN RECITAL | True | N.S. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/confusion-reported-on-tafthartley-act.html | CONFUSION REPORTED ON TAFT-HARTLEY ACT | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/citizens-point-out-budget-economies-civic-commission-in-its-15th.html | CITIZENS POINT OUT BUDGET ECONOMIES; Civic Commission in Its 15th Report Asks Streamlining by City to Reduce Costs | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/paris-and-london-agree-on-mutual-airfield-use.html | Paris and London Agree On Mutual Airfield Use | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/baby-sitters-to-spur-voting.html | Baby Sitters to Spur Voting | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/deaths-rise-births-off-in-state.html | Deaths Rise, Births Off in State | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/china-peaks-checked-second-flight-shows-that-none-is-higher-than.html | CHINA PEAKS CHECKED; Second Flight Shows That None Is Higher Than Everest | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/3-french-leaders-pose-soviet-issue-schuman-and-de-gaulle-ask-end-of.html | 3 FRENCH LEADERS POSE SOVIET ISSUE; Schuman and de Gaulle Ask End of Communist Ideology as Thorez Pleads for East | True | By Lansing Warren | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/dutch-questioning-planned-economy-economics-minister-holds-no.html | DUTCH QUESTIONING PLANNED ECONOMY; Economics Minister Holds No System Can Itself Solve All Problems | True | By Paul Catz | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/us-aid-for-the-west.html | U.S. AID FOR THE WEST | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/infirmary-to-gain-by-art-exhibition-highlights-of-turf-preview.html | INFIRMARY TO GAIN BY ART EXHIBITION; ' Highlights of Turf' Preview Tonight Also Will Assist Fund for New Polio Unit | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/audre-berl-wed-to-s-r-lemler.html | Audre Berl Wed to S. R. Lemler | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/boys-high-to-honor-muller.html | Boys High to Honor Muller | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/met-every-requirement-is-view-held-on-dillard-fonville-marks-kansas.html | Met Every Requirement,' Is View Held on Dillard, Fonville Marks; Kansas Relays Officials Expect World and Collegiate Recognition for Records Set in the 120 High Hurdles, Shot-Put | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/virginia-balmer-is-wed-daughter-of-us-aide-in-vienna-bride-of-james.html | VIRGINIA BALMER IS WED; Daughter of U.S. Aide in Vienna Bride of James M. Hodgson | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/marianne-castrovinci-bride.html | Marianne Castrovinci Bride | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/miss-sofia-hilmer.html | MISS SOFIA HILMER | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/printers-postpone-vote-on-news-pact-move-for-tentative-approval-is.html | PRINTERS POSTPONE VOTE ON NEWS PACT; Move for Tentative Approval Is Rejected Contract With Job Shops Accepted | True | By A. H. Raskin | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/burma-plans-to-join-un-assembly-today.html | BURMA PLANS TO JOIN U.N. ASSEMBLY TODAY | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mission-colleges-get-help.html | Mission Colleges Get Help | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/news-of-food-mondays-perennial-leftover-problem-may-be-solved-by.html | News of Food; Monday's Perennial Left-Over Problem May Be Solved by Serving Croquettes | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/starr-to-fight-shapiro.html | Starr to Fight Shapiro | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/buying-spurt-in-lard-reports-of-government-orders-sends-prices.html | BUYING SPURT IN LARD; Reports of Government Orders Sends Prices Higher | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/us-export-curbs-disturbing-poland-threat-to-industrial-program-is.html | U.S EXPORT CURBS DISTURBING POLAND; Threat to Industrial Program Is Seen -- Warsaw Considers Boycotting American Cotton | True | By Sydney Gruson | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/home-show-attendance-rises.html | Home Show Attendance Rises | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/industrial-block-sold-in-brooklyn-buyer-of-morgan-ave-parcel-leases.html | INDUSTRIAL BLOCK SOLD IN BROOKLYN; Buyer of Morgan Ave. Parcel Leases It to Brewers -- Houses Bought | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/us-aid-to-benefit-frances-industry-proceeds-from-sale-of-goods-sent.html | U.S. AID TO BENEFIT FRANCE'S INDUSTRY; Proceeds From Sale of Goods Sent as Interim Assistance Will Speed Up Output | True | By Michael L. Hoffman | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/investing-concerns-report-on-assets.html | INVESTING CONCERNS REPORT ON ASSETS | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/quirino-gets-support-philippine-president-obtains-pledge-at-party.html | QUIRINO GETS SUPPORT; Philippine President Obtains Pledge at Party Caucus | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/at-annual-police-communion-breakfast.html | AT ANNUAL POLICE COMMUNION BREAKFAST | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/accord-on-defense-sought-in-senate-gurney-calls-a-closed-meeting-of.html | ACCORD ON DEFENSE SOUGHT IN SENATE; Gurney Calls a Closed Meeting of Committee for Today on Truman Program | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14frzxxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU^xi @cX/@Courier 10 Pitch#jx2VEZ1/4FRzNxxx U^xi @cX/@Courier 10 Pitch28Knapp Climaxes Second Dinghy Sweep With Triumph in Final Spring Regatta; INTERCLUB AGONY TAKES FOUR RACES | True | By James Robbins | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/colonial-airlines-hailed-board-of-trade-applauds-18-accidentfree.html | COLONIAL AIRLINES HAILED; Board of Trade Applauds 18 Accident-Free Years | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/peloponnesan-issues-of-greeces-civil-war-press-against-athens-as-it.html | Peloponnesan Issues of Greece's Civil War Press Against Athens as It Gains in North | True | By A. C. Sedgwick | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/torontoalbany-divide-senators-take-opener-52-with-lanning-leafs.html | TORONTO-ALBANY DIVIDE; Senators Take Opener, 5-2, With Lanning, Leafs Second, 8-3 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/greenberg-in-net-final.html | Greenberg in Net Final | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/samoan-resolution-queried-investigation-of-facts-behind-it-is-asked.html | Samoan Resolution Queried; Investigation of Facts Behind It Is Asked by Congressional Commission | True | JOHN COLLIER,President, Institute of Ethnic Affairs | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/100aplate-dinner-for-wallace-tonight.html | $100-A-PLATE DINNER FOR WALLACE TONIGHT | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/h000ikramer-gains-49th-victory.html | h)0*0*0*iKramer Gains 49th Victory | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/cherry-balaban-becomes-a-bride-wartime-member-of-the-uso-wed-here.html | CHERRY BALABAN BECOMES A BRIDE; Wartime Member of the USO Wed Here to Harold Robins, Former Warrant Officer | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/rise-in-meat-prices-is-expected-soon-feed-ratio-of-corn-likely-to.html | RISE IN MEAT PRICES IS EXPECTED SOON; Feed Ratio of Corn Likely to Increase Summer Drop in Livestock Marketings | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/strike-gives-steel-3-weeks-setback-return-to-former-operating-level.html | STRIKE GIVES STEEL 3 WEEKS SETBACK; Return to Former Operating Level May Take Longer if Mine Resumption Lags | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/new-consultant-concern.html | New Consultant Concern | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | h) 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/nursery-funds-sought-fort-greene-housing-project-would-hire.html | NURSERY FUNDS SOUGHT; Fort Greene Housing Project Would Hire Child-Care Staff | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/togliatti-orlando-vote.html | Togliatti, Orlando Vote | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/belgians-hopeful-on-news-dispute-premier-spaak-is-expected-to-end.html | BELGIANS HOPEFUL ON NEWS DISPUTE; Premier Spaak Is Expected to End Government Ban on Belga Press Agency | True | By David Anderson | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/new-directors-of-american-car-foundry.html | NEW DIRECTORS OF AMERICAN CAR & FOUNDRY | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/savingsloan-units-grow-assets-on-dec-31-118-billion-home-loan-bank.html | SAVINGSLOAN UNITS GROW; Assets on Dec. 31 $11.8 Billion, Home Loan Bank Reports | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/ccc-terms-tie-up-textiles-in-japan-loan-for-raw-cotton-forbids.html | CCC TERMS TIE UP TEXTILES IN JAPAN; Loan for Raw Cotton Forbids Sales Except for Dollars, Causing Trade Deadlock | | By Burton Crane | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mrs-edith-l-raymond-married.html | Mrs. Edith L. Raymond Married | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/schroth-ferguson.html | Schroth -- Ferguson | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/resident-offices-report-on-trade-warmer-weather-is-reflected-in.html | RESIDENT OFFICES REPORT ON TRADE; Warmer Weather is Reflected in Wholesale Markets Here -- Interest in Fall Lines High | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/john-herman-schmitz.html | JOHN HERMAN SCHMITZ | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/bacall-suspended-for-refusing-role-actress-and-warners-disagree-on.html | BACALL SUSPENDED FOR REFUSING ROLE; Actress and Warners Disagree on Part in Boretz Comedy, 'Girl From Jones Beach' | True | By Thomas F. Brady | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/cold-storage-totals-reach-a-low-point.html | COLD STORAGE TOTALS REACH A LOW POINT | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/washington-square-plea-nyu-asked-to-consider-3-other-sites-for.html | WASHINGTON SQUARE PLEA; N.Y.U. Asked to Consider 3 Other Sites for Center | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/gandhis-son-fails-again-authorities-refuse-to-arrest-him-for-border.html | GANDHI'S SON FAILS AGAIN; Authorities Refuse to Arrest Him for Border Crossing | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/revolt-in-ecuador-reported-at-hand-advices-to-state-department-say.html | REVOLT IN ECUADOR REPORTED AT HAND; Advices to State Department Say Communists Seek Also to Spur Chilean Unrest | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/jerusalem-force-of-un-is-backed-france-expected-to-propose.html | JERUSALEM FORCE OF U.N. IS BACKED; France Expected to Propose Immediate Steps to Guard the Shrines There | | By Thomas J. Hamilton | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/us-urged-to-enter-world-health-group.html | U.S. URGED TO ENTER WORLD HEALTH GROUP | | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/shirley-feinstein-wed-at-home.html | Shirley Feinstein Wed at Home | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/tigers-late-rally-downs-pirates-21.html | TIGERS LATE RALLY DOWNS PIRATES, 2-1 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/william-d-james.html | WILLIAM D. JAMES | True | Special to THE NEW TORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/crash-survivor-off-for-us.html | Crash Survivor Off for U.S. | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mrs-spiegel-honored-league-of-united-synagogue-holds-memorial.html | MRS. SPIEGEL HONORED; League of United Synagogue Holds Memorial Service | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/bushwicks-annex-pair.html | Bushwicks Annex Pair | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/sunday-calm-in-port-shattered-as-parthia-ends-first-voyage-13350ton.html | Sunday Calm in Port Shattered As Parthia Ends First Voyage; 13,350-Ton Cunarder Gets a Traditional Whistle Welcome Vessel Is Fifth of Line Put in Service Since War | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/us-aid-chief-called-dictator.html | U.S. Aid Chief Called Dictator | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/patrick-j-shelley.html | PATRICK J. SHELLEY | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/beethoven-work-played-missa-solemnis-is-performed-by.html | BEETHOVEN WORK PLAYED; ' Missa Solemnis' Is Performed by Philharmonic-Symphony | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/building-permits-riseh-000iosharp-increase-reported-in-union-nj-in.html | BUILDING PERMITS RISEh); 0*0*0*iOSharp Increase Reported in Union, N.J., in March | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/credit-expansion-explained-by-bank-federal-reserve-says-only.html | CREDIT EXPANSION EXPLAINED BY BANK; Federal Reserve Says Only Production-Hurting Steps Could Have Curbed Growth | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/dodgers-trip-yankees-before-record-exhibition-crowd-of-62369.html | Dodgers Trip Yankees Before Record Exhibition Crowd of 62,369; SUPERIOR HURLING MARKS 5-3 VICTORY | True | By Louis Effrat | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/yuhsiens-recapture-reported.html | Yuhsien's Recapture Reported | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/advertising-newsh.html | Advertising Newsh) | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/rear-admiral-f-t-arms.html | REAR ADMIRAL F. T. ARMS | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/charles-m-bartlett.html | CHARLES M. BARTLETT | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/refugee-solution-seen-in-two-years-us-official-tells-conference-of.html | REFUGEE SOLUTION SEEN IN TWO YEARS; U.S. Official Tells Conference of Social Workers Nations Must Share the DP's | True | By Lucy Freeman | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/27-killed-in-new-guinea-crash.html | 27 Killed in New Guinea Crash | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/occupation-expected.html | Occupation Expected | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/sister-mary-st-henry.html | SISTER MARY ST. HENRY | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/orioles-triumph-97-put-down-senator-rally-in-9th-to-win-exhibition.html | ORIOLES TRIUMPH, 9-7; Put Down Senator Rally in 9th to Win Exhibition Game | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/morris-fichter.html | MORRIS FICHTER | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/economics-and-finance-h000iocoal-miners-do-not-strike.html | ECONOMICS AND FINANCE; h)0*0*0*iOCoal Miners Do Not Strike | True | By Edward H. Collins | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/chiang-kaishek-elected-chinas-charter-president.html | Chiang Kai-shek Elected China's Charter President | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/used-books-for-georgia-negroes.html | Used Books for Georgia Negroes | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/phineas-s-newton.html | PHINEAS S. NEWTON | True | Specia] to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/johanna-hilton-66-cincinnati-leader.html | JOHANNA HILTON, 66 CINCINNATI LEADER | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/frank-d-lowe.html | FRANK D. LOWE | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/plastic-floor-covering-reduced.html | Plastic Floor Covering Reduced | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/america-will-call-at-le-havre-again-conditions-in-the-french-port.html | AMERICA WILL CALL AT LE HAVRE AGAIN; Conditions in the French Port Reported So Improved Now That Big Liners Can Use It | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/towns-near-rome-calm-during-vote-local-officials-see-turnout.html | TOWNS NEAR ROME CALM DURING VOTE; Local Officials See Turnout Slightly Above That of the 1946 Elections | True | By Camille M. Cianfarra | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/stassen-predicts-victory-in-florida-here-from-miami-he-reports.html | STASSEN PREDICTS VICTORY IN FLORIDA; Here From Miami, He Reports Recent Gains - Tour of Ohio to Start Wednesday | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/shows-net-income-up-8278-per-cent-anaconda-copper-mining-co-reports.html | SHOWS NET INCOME UP 82.78 PER CENT; Anaconda Copper Mining Co. Reports $43,571,907 or $5.02 a Share for '47 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/expelled-reporter-quits-russia-spy-charge-trumped-up-he-says.html | Expelled Reporter Quits Russia; Spy Charge Trumped Up, He says; Magidoff Undergoes Long Search Before Flight to Berlin -- Convinced His Secretary Was Ordered to Write Accusing Letter | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/peiping-bishop-preaches-chinese-methodist-asks-us-how-we-progress.html | PEIPING BISHOP PREACHES; Chinese Methodist Asks Us How We Progress in Spirit | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/spahn-of-braves-halts-red-sox-32-southpaw-ace-yields-7-blows-and.html | SPAHN OF BRAVES HALTS RED SOX, 3-2; Southpaw Ace Yields 7 Blows and Leads Winning Rally -Litwhiler's Single Decides | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/antileft-may-day-wins-wide-support.html | ANTI-LEFT MAY DAY WINS WIDE SUPPORT | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/yale-head-denies-admissions-bias-but-insists-after-attack-by-labor.html | YALE HEAD DENIES ADMISSIONS BIAS; But Insists, After Attack by Labor Group, University Must Rule Selections | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/heads-u-of-p-medical-affairs.html | Heads U. of P. Medical Affairs | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/paintings-of-turf-to-go-on-display-panorama-of-racing-history-by-us.html | PAINTINGS OF TURF TO GO ON DISPLAY; ' Panorama of Racing History' by U.S. and British Artists Features Events in Art | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/child-to-mrs-stanley-roberts.html | Child to Mrs. Stanley Roberts | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/rebel-assault-on-san-jose-reported-near-3-costa-rican-villages-near.html | Rebel Assault on San Jose Reported Near; 3 Costa Rican Villages Near Capital Struck | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/robert-h-byrhes-surety-executive-secretary-of-fire-companies-of.html | ROBERT H. BYRHES, SURETY EXECUTIVE; Secretary of Fire Companies of America Fore Group Dies in Brooklyn at 59 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/alien-fisherman-aided-church-groups-fight-denial-of-license-to.html | ALIEN FISHERMAN AIDED; Church Groups Fight Denial of License to Japanese | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Book I -- From War to War | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/indians-13-blows-down-giants-132-three-home-runs-top-attack-as.html | INDIANS 13 BLOWS DOWN GIANTS, 13-2; Three Home Runs Top Attack As Cleveland Takes Final Test of Exhibition Tour | True | By James P. Dawson | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/jones-beach-prepares.html | JONES BEACH PREPARES | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/r-m-warrington-sr.html | R. M. WARRINGTON SR. | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/liberalism-at-heidelberg-rector-of-university-denies-charges-of.html | Liberalism at Heidelberg; Rector of University Denies Charges of Control by Reactionaries | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/three-more-summer-openings.html | Three More Summer Openings | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/miss-links-horse-wins-topsy-turvy-takes-fivegaited-event-at-boston.html | MISS LINK'S HORSE WINS; Topsy Turvy Takes FiveGaited Event at Boston Show | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/view-peach-blossoms-1000-visitors-watch-spectacle-at-hammonton-nj.html | VIEW PEACH BLOSSOMS; 1,000 Visitors Watch Spectacle at Hammonton, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/aids-disabled-veterans-va-assigns-gi-trainee-instructors-to.html | AIDS DISABLED VETERANS; VA Assigns GI Trainee Instructors to Incapacitated Men | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/100-battle-brush-fire.html | 100 Battle Brush Fire | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/germans-to-study-here-radio-commentators-will-have-training-in.html | GERMANS TO STUDY HERE; Radio Commentators Will Have Training in American Methods | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/dr-chapman-dies-hunter-professor-psychology-philosophy-aide-former.html | DR. CHAPMAN DIES, HUNTER PROFESSOR; Psychology, Philosophy Aide, Former Head of Catholics for Human Rights Group | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/defends-nenni-support-plattsmills-says-he-still-heads-official.html | DEFENDS NENNI SUPPORT; Platts-Mills Says He Still Heads Official Socialist Party | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/lobbyists-comply-on-supplying-data-190-file-in-quarter-as-a-direct.html | LOBBYISTS COMPLY ON SUPPLYING DATA; 190 File in Quarter as a Direct Result of Justice Request for Voluntary Action | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/british-upset-yet-by-levy-on-capital-chancellors-assurance-of-no.html | BRITISH UPSET YET BY LEVY ON CAPITAL; Chancellor's Assurance of No Repetition Not Sufficient to Allay Alarm | True | By Lewis L. Nettleton | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/rockwood-co-appoints-general-sales-executive.html | Rockwood & Co. Appoints General Sales Executive | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/improvement-noted-in-wholesale-credit.html | IMPROVEMENT NOTED IN WHOLESALE CREDIT | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/ray-p-hanscom.html | RAY P. HANSCOM | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/all-worlds-sailors-helped-by-institute.html | ALL WORLD'S SAILORS HELPED BY INSTITUTE | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/billie-holiday-to-head-show.html | Billie Holiday to Head Show | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/two-winners-in-leblang-contest.html | Two Winners in Leblang Contest | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/wallace-drive-on-in-kentucky.html | Wallace Drive On in Kentucky | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/british-stop-joad-broadcast.html | British Stop Joad Broadcast | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mrs-j-a-zuckerwar.html | MRS. J. A. ZUCKERWAR | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/award-to-brother-thomas.html | Award to Brother Thomas | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/nyu-retail-alumni-elects.html | N.Y.U. Retail Alumni Elects | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/summer-visitors-to-double-1947s-new-york-convention-bureau-sees.html | SUMMER VISITORS TO DOUBLE 1947'S; New York Convention Bureau Sees Attendance of 159,480 for Three-Month Period | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/drive-on-in-oregon-by-dewey-stassen-both-candidates-send-advance.html | DRIVE ON IN OREGON BY DEWEY, ST ASSEN; Both Candidates Send Advance Men Into the State and Plan Personal Campaigns Later | True | By Clayton Knowles | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/slovenian-treason-trial-communist-official-accused-of-aiding.html | SLOVENIAN TREASON TRIAL; Communist Official Accused of Aiding British Agents | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/weidman-ballet-opens-its-season-fables-of-our-time-attractive.html | WEIDMAN BALLET OPENS ITS SEASON; ' Fables of Our Time' Attractive Feature of Program at the Mansfield Theatre | True | By John Martin | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/deborah-s-shepard-fiancee-of-h-d-petri.html | DEBORAH S. SHEPARD FIANCEE OF H. D. PETRI | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/admiral-zacharias-critical.html | Admiral Zacharias Critical | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/syrian-president-renamed.html | Syrian President Renamed | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/canadian-missionaries-seized.html | Canadian Missionaries Seized | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/coastal-as-owner-using-newark-port.html | COASTAL, AS OWNER, USING NEWARK PORT | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/celtics-in-00-tie.html | Celtics in 00 Tie | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/at-the-theatre-eva-wolas-to-tell-you-the-truth-a-comedy-about-the.html | AT THE THEATRE; Eva Wolas' 'To Tell You the Truth,' a Comedy About the Garden of Eden, Produced by New Stages | True | By Brooks Atkinson | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/quota-systems-assailed-jewish-war-veterans-council-urges-palestine.html | QUOTA SYSTEMS ASSAILED; Jewish War Veterans Council Urges Palestine Volunteers | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/joseph-coles-debut-baritone-presents-first-local-program-at-times.html | JOSEPH COLE'S DEBUT; Baritone Presents First Local Program at Times Hall | True | C.H. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/final-fare-report-recommends-rise-odwyer-studies-committees-draft.html | FINAL FARE REPORT RECOMMENDS RISE; O'Dwyer Studies Committee's Draft, Will Give Decision Over Radio Tomorrow | True | By Paul Crowell | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mrs-w-f-morgan-jr.html | MRS. W. F. MORGAN JR. | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/red-sox-have-15-pitchers.html | Red Sox Have 15 Pitchers | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/miss-d-j-creelman-engage-to-marry-bucknell-university-alumna-will.html | MISS D. J. CREELMAN ENGAGE TO MARRY; Bucknell University Alumna Will Be Wed to Frederick A. Clarkson Jr. in Autumn | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/iranians-urge-rights-newspaper-call-for-defense-of-civil-liberties.html | IRANIANS URGE RIGHTS; Newspaper Call for Defense of Civil Liberties | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/fighting-the-smoke-nuisance.html | Fighting the Smoke Nuisance | True | N. PETER ]~ [CLEAI~I.Executive Secretary, Thirty-fourthSireet-kridtown Association | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/sevitzky-to-hold-auditions.html | Sevitzky to Hold Auditions | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/speeches-to-be-cut-un-gets-appeals-from-local-group-and-from.html | SPEECHES TO BE CUT; U.N. Gets Appeals From Local Group And From Palestine | True | By Mallory Browne | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/bankers-hopeful-on-1948-earnings-prospect-of-treasury-rate-rise-to.html | BANKERS HOPEFUL ON 1948 EARNINGS; Prospect of Treasury Rate Rise to 11/4%, Slowing of Cost Climb, Are Bases | True | h)0*0*0*iBy George A. Mooney | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/lieut-col-r-d-kinmond.html | LIEUT. COL. R. D. KINMOND | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/plan-for-peace-given-dr-fifield-says-only-spirit-can-combat.html | PLAN FOR PEACE GIVEN; Dr. Fifield Says Only Spirit Can Combat Communism | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/nicaragua-guards-coast-fishing-boats-are-warned-to-notify-the-air.html | NICARAGUA GUARDS COAST; Fishing Boats Are Warned to Notify the Air Force | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/red-soxathletics-open-with-2-games.html | RED SOX-ATHLETICS OPEN WITH 2 GAMES | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/930-pinball-games-seized-by-police-in-new-drive-here-two-men-are.html | 930 PINBALL GAMES SEIZED BY POLICE IN NEW DRIVE HERE; Two Men Are Arrested and 816 Summonses Issued in Move to Forestall Racket Set-Up | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/palace-guards-get-old-garb.html | Palace Guards Get Old Garb | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/harold-lloyds-daughter-wed.html | Harold Lloyd's Daughter Wed | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/cio-mans-home-blasted-unionist-who-crossed-lines-toh000iwork-for.html | CIO MAN'S HOME BLASTED; Unionist Who Crossed Lines toh)0*0*0*iWork for Swift Is Victim | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/athletics-conquer-phils-in-ninth-32.html | ATHLETICS CONQUER PHILS IN NINTH, 3-2 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mozart-orchestra-plays-music-school-group-of-henry-st-settlement.html | MOZART ORCHESTRA PLAYS; Music School Group of Henry St. Settlement Gives Concert | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/macbeth-advance-skips-top-tickets-sale-through-may-29-reaches-31000.html | MACBETH' ADVANCE SKIPS TOP TICKETS; Sale Through May 29 Reaches $31,000, but Week-To-Week Notice Goes Up Tonight | True | By Sam Zolotow | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/dry-spell-lowers-wheat-prospects-creates-resistance-to-selling.html | DRY SPELL LOWERS WHEAT PROSPECTS; Creates Resistance to Selling Pressure as Other Grains Fall in Nervous Trading | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/foreign-exchange-week-ended-april-16-1948.html | FOREIGN EXCHANGE; Week Ended April 16, 1948 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/books-authors.html | Books-- Authors | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/warsaw-ghetto-battle-recalled.html | Warsaw Ghetto Battle Recalled | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/cio-unit-here-criticized-leftwing-council-gets-a-cold-reception.html | CIO UNIT HERE CRITICIZED; Left-Wing Council Gets a Cold Reception From Murray | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/aluminum-increase-urged-for-defense.html | ALUMINUM INCREASE URGED FOR DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/greets-jews-of-poland-einstein-sends-message-for-ceremony-in-warsaw.html | GREETS JEWS OF POLAND; Einstein Sends Message for Ceremony in Warsaw | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/judge-j-b-sullivan.html | JUDGE J. B. SULLIVAN | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/british-relics-stolen-swords-given-to-iron-duke-are-taken-from.html | BRITISH RELICS STOLEN; Swords Given to 'Iron Duke' Are Taken From London Museum | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/russian-seizures-in-germany-ended-sokolovsky-orders-cessation-of.html | RUSSIAN SEIZURES IN GERMANY ENDED; Sokolovsky Orders Cessation of Property Confiscation in the Eastern Zone | True | By Delbert Clark | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | | Article 1 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/conditions-in-ireland.html | Conditions in Ireland | True | DOROTHY %VEIN TRALrS | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/president-named-to-head-state-factors-corporation.html | President Named to Head State Factors Corporation | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/car-becomes-classroom-first-aid-taught-to-new-haven-railroad-fire.html | CAR BECOMES CLASSROOM; First Aid Taught to New Haven Railroad Fire Crews | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/jackrabbit-baseball-tulsa-victor-311-on-27-hits-37-runs-at.html | JACK-RABBIT BASEBALL?; Tulsa Victor, 31-1, on 27 Hits - 37 Runs at Indianapolis | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/disabled-to-be-feted-paraplegic-veterans-to-attend-memorial-dinner.html | DISABLED TO BE FETED; Paraplegic Veterans to Attend Memorial Dinner Tomorrow | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/hearst-honored-for-tolerance.html | Hearst Honored for Tolerance | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/civil-rights-linkedh000ito-peace-in-world-institute-on-judaism.html | CIVIL RIGHTS LINKEDh)0*0*0*iTO PEACE IN WORLD; Institute on Judaism Declares U.S. Must Set an Example for All Peoples | True | By William M. Blair | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/expects-oil-supply-will-be-sufficient.html | EXPECTS OIL SUPPLY WILL BE SUFFICIENT | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/paulist-choristers-honor-rev-w-j-finn.html | PAULIST CHORISTERS HONOR REV. W. J. FINN | True | C.H. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/castles-in-the-sand.html | CASTLES IN THE SAND | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/yankees-oppose-senators-today-in-season-opener-at-washington.html | Yankees Oppose Senators Today In Season Opener at Washington; President Truman to Toss Out First Ball -Reynolds of Bombers Slated to Start on Mound Against Wynn Before 32,000 | True | By John Drebinger | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/2000-police-on-hand-for-armour-work-bid.html | 2,000 POLICE ON HAND FOR ARMOUR WORK BID | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/bert-maris-directed-notre-dame-sports.html | BERT MARIS, DIRECTED NOTRE DAME SPORTS | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/cotton-is-victor-in-tourney-on-136-he-beats-12-stars-and-teams-with.html | COTTON IS VICTOR IN TOURNEY ON 136; He Beats 12 Stars and Teams With Meigs to Tie for First in Amateur-Pro Golf | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/abroad-western-europe-is-going-ahead-anyway.html | Abroad; Western Europe Is Going Ahead, Anyway | True | By Anne O'Hare McCormick | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/more-nations-advance-clocks.html | More Nations Advance Clocks | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/dr-george-j-connor.html | DR. GEORGE J. CONNOR | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/12-killed-in-new-bogota-violence-troops-are-under-fire-of-snipers.html | 12 Killed in New Bogota Violence; Troops Are Under Fire of Snipers; 12 KILLED IN BOGOTA IN RENEWED FIGHTS | True | By Milton Bracker | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/the-associated-press-at-100.html | THE ASSOCIATED PRESS AT 100 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/west-quitting-berlin-prorussians-report.html | WEST QUITTING BERLIN, PRO-RUSSIANS REPORT | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/homesick-englishman-spends-6-hours-here-then-takes-the-next-plane.html | Homesick Englishman Spends 6 Hours Here, Then Takes the Next Plane Back to Britain | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/equal-rights-bill-is-offered-in-india-parliament-debates-measure.html | EQUAL RIGHTS BILL IS OFFERED IN INDIA; Parliament Debates Measure That Would Change Status of Hindu Untouchables | True | By Robert Trumbull | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/6story-addition-to-hospital-opens-cardinal-and-impellitteri-aid-in.html | 6-STORY ADDITION TO HOSPITAL OPENS; Cardinal and Impellitteri Aid in Dedication of St. Clare's McNally Pavilion | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/becomes-engaged.html | BECOMES ENGAGED | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/syrian-declares-soviet-aids-jews-arab-officer-says-that-fifty.html | SYRIAN DECLARES SOVIET AIDS JEWS; Arab Officer Says that Fifty Russian Commanders Lead Jews in North Palestine | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/joseph-e-murphy.html | JOSEPH E. MURPHY | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/medwick-signs-with-cards.html | Medwick Signs With Cards | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/brooklyn-priest-named-seton-hill-college-head.html | Brooklyn Priest Named Seton Hill College Head | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14znxxx-uxi-cxcourier-10.html | WPC: 2BZ#|xU^xi @cX@Courier 10 Pitch#|x2VEZ1/4zNxxx U^xi @cX@Courier 10 Pitch28SECOND PRICE CUT ANNOUNCED BY GE; Flat 5% on Industrial Products Follows 3 to 10% Reduction on Appliances in January | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/miners-awaiting-verdict-on-lewis-coal-diggers-reported-ready-to.html | MINERS AWAITING VERDICT ON LEWIS; Coal Diggers Reported Ready to Resume Strike if Leaderh)0*0*0*iIs Fined or Sent to Jail | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/james-n-kieldsen.html | JAMES N. KIELDSEN | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/taft-says-stassen-shirked-duty-in-46-declares-he-scorned-senate.html | TAFT SAYS STASSEN SHIRKED DUTY IN '46; Declares He Scorned Senate Chance to Aid Party, Spent Years Seeking Presidency | True | By Walter W. Ruch | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/wallace-button-used-in-london.html | Wallace Button Used in London | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mrs-f-h-lanahan-sr.html | MRS. F. H. LANAHAN SR. | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/dr-e-h-bedrossian.html | DR. E. H. BEDROSSIAN | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/miss-bishop-in-debut-sings-role-of-gilda.html | MISS BISHOP, IN DEBUT, SINGS ROLE OF GILDA | True | R.P. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/jacob-goldin.html | JACOB GOLDIN | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/oats-hold-up-well-better-other-grains-in-reaction-after-removal-of.html | OATS HOLD UP WELL; Better Other Grains in Reaction After Removal of Hedges | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/de-gaulle-applause-meager.html | De Gaulle Applause Meager | True | By Kenneth Campbell | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/students-group-asks-douglas-head-ticket.html | STUDENTS GROUP ASKS DOUGLAS HEAD TICKET | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/shipyard-opened-in-school-cellar-cooper-union-students-launch.html | SHIPYARD' OPENED IN SCHOOL CELLAR; Cooper Union Students Launch Dinghy, Hailed as Flagship of Proposed Fleet | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/repaving-speeded-for-brooklyn-span-roadways-of-old-bridge-give.html | REPAVING SPEEDED FOR BROOKLYN SPAN; Roadways of Old Bridge Give Little Tire-Hold for Autos After Slightest Rains | True | By Joseph Ingraham | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/earl-dderemer-lawyer-36-years-former-chairman-of-wesleyan-alumni.html | EARL D.DEREMER, LAWYER 36 YEARS; Former Chairman of Wesleyan Alumni Council, a Trustee of University, Dies at 60 | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/dr-arms-to-retire-sept-1.html | Dr. Arms to Retire Sept. 1 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/clark-eulogizes-liberty-at-hale-statue-in-capital.html | Clark Eulogizes Liberty At Hale Statue in Capital | True | By the United Press. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/notes.html | Notes | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/ruling-expected-today.html | Ruling Expected Today | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/us-leads-in-boy-scouting.html | U.S. Leads in Boy Scouting | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/italian-election-opens-peacefully-turnout-is-heavy-huge-crowds-are.html | ITALIAN ELECTION OPENS PEACEFULLY; TURNOUT IS HEAVY; Huge Crowds Are Considered Good Sign for Anti-Reds -65% Vote on First Day | True | By Arnaldo Cortesi | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/princeton-awards-degrees.html | Princeton Awards Degrees | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/bank-note.html | BANK NOTE | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/cubs-overwhelm-white-sox-9-to-2-batter-trio-of-hurlers-in-two-4run.html | CUBS OVERWHELM WHITE SOX, 9 TO 2; Batter Trio of Hurlers in Two 4Run Rallies as Chambers Allows Only Five Hits | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/prices-of-cotton-continue-to-rise-gains-of-72-to-85-points-maid.html | PRICES OF COTTON CONTINUE TO RISE; Gains of 72 to 85 Points Maid Last Week -- Comments on Rate of Consumption | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/korea-power-threat-held-to-be-political.html | KOREA POWER THREAT HELD TO BE POLITICAL | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/clock-symbol-in-sermon-cole-likens-ethics-faith-to-works-hidden.html | CLOCK SYMBOL IN SERMON; Cole Likens Ethics, Faith to Works Hidden From Sight | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/ship-in-distress-off-lookout.html | Ship in Distress Off Lookout | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/richard-h-dodge.html | RICHARD H. DODGE | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/will-serve-other-dealers.html | Will Serve Other Dealers | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/arab-legion-cars-bombard-zionists-both-sides-report-an-attack-by.html | ARAB LEGION CARS BOMBARD ZIONISTS; Both Sides Report an Attack by Trans-Jordan Armor in Fray Near Jerusalem | True | By Dana Adams Schmidt | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/enrollment-gains-in-medical-servicehi-000io-report-for-1947-shows-a.html | ENROLLMENT GAINS IN MEDICAL SERVICEhi); 0*0*0*iO Report for 1947 Shows a Rise of 324,549 to Membership of 730,293 in Group | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/japanese-held-in-bribery.html | Japanese Held in Bribery | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/army-lecturer-arrives-gen-harding-of-england-to-talk-at-us-war.html | ARMY LECTURER ARRIVES; Gen. Harding of England to Talk at U.S. War Colleges | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/paper-output-up-for-week.html | Paper Output Up for Week | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/job-guide-offered-for-older-women-altrusa-clubs-publish-advice-of.html | JOB GUIDE OFFERED FOR OLDER WOMEN; Altrusa Clubs Publish Advice of Psychologist on Ways to Obtain and Keep Work | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/republicans-to-act-on-keynoter-today.html | REPUBLICANS TO ACT ON KEYNOTER TODAY | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/hunan-fears-push-by-reds-in-july-chinese-province-mobilizes-in.html | HUNAN FEARS PUSH BY REDS IN JULY; Chinese Province Mobilizes in Preparation to Defend the Next Rice Harvest | True | By Tillman Durdin | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/h-000iqueens-church-burns-mortgage.html | h) 0*0*0*iQueens Church Burns Mortgage | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/reshevsky-downs-botvinnik-at-chess-american-turns-back-leader-in.html | RESHEVSKY DOWNS BOTVINNIK AT CHESS; American Turns Back Leader in World Title Play at Moscow in 42 Moves | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/two-singers-give-recital-jane-richards-delbert-sterrett-make-their.html | TWO SINGERS GIVE RECITAL; Jane Richards, Delbert Sterrett Make Their Local Debuts | True | R. P. | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/health-service-opposed-british-doctors-urged-to-reject-it-in.html | HEALTH SERVICE OPPOSED; British Doctors Urged to Reject It in Plebiscite | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/elt-production-due-sunday.html | ELT Production Due Sunday | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/george-thomas.html | GEORGE. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/worship-of-state-is-termed-menace-speaker-at-st-johns-asserts-that.html | WORSHIP OF STATE IS TERMED MENACE; Speaker at St. John's Asserts That is Christianity's Rival in Western World | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/italy-faces-the-issue.html | ITALY FACES THE ISSUE | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/homers-by-browns-top-cardinals-31-priddy-and-stevens-connect-to-tie.html | HOMERS BY BROWNS TOP CARDINALS, 31; Priddy and Stevens Connect to Tie City Series st 1-All h) 0*0*0*iPotter is Winning Hurler | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/kaiser-case-tests-stabilization-code-line-between-proper-support-of.html | KAISER CASE TESTS STABILIZATION CODE; Line Between Proper Support of Market and Manipulation of Price Raised | True | By Paul Heffernan | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/geronimo-kinsman-art-winner.html | Geronimo Kinsman Art Winner | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/huguenot-day-observed-church-service-marks-350th-anniversary-of.html | HUGUENOT 'DAY' OBSERVED; Church Service Marks 350th Anniversary of Nantes Edict | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/vogel-rules-marathon-favorite-in-boston-field-of-193-today-few.html | Vogel Rules Marathon Favorite In Boston Field of 193 Today; Few Threats Loom as U.S. Champion Heads for Olympic Berth Ling of Shanghai Among the Foreign Challengers | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/courier-10-pitch28worsham-first-in-cavalier-specialist-medal-play.html | Courier 10 Pitch28Worsham First in Cavalier Specialist Medal Play Golf With 198; CHAMPION SCORES BY FOUR STROKES | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/refuses-to-legalize-haganah.html | Refuses to Legalize Haganah | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/illegal-plumbing-off-head-of-plumbers-association-reports-decrease.html | ILLEGAL PLUMBING OFF; Head of Plumbers Association Reports Decrease in Brooklyn | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/macomber-wins-ski-race-beats-jones-in-downhill-event-miss-grasmoen.html | MACOMBER WINS SKI RACE; Beats Jones in Downhill Event -- Miss Grasmoen Is Victor | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/total-national-defense.html | TOTAL NATIONAL DEFENSE | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/calls-task-in-europe-big-german-bishop-stresses-need-for-men-to.html | CALLS TASK IN EUROPE BIG; German Bishop Stresses Need for Men to Shoulder Duties | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/publishers-report-business-activity-still-at-high-level-early.html | PUBLISHERS REPORT BUSINESS ACTIVITY STILL AT HIGH LEVEL; Early Arrivals for Convention Say They See No Signs of Business Recession | True | By Frank S. Adams | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/leopold-cheered-in-holland.html | Leopold Cheered in Holland | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/canadian-child-appeal-made.html | Canadian Child Appeal Made | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/common-glory-to-reopen.html | Common Glory' to Reopen | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/300000-raised-for-home-1000000-sought-for-hospital-building-in-the.html | $300,000 RAISED FOR HOME; $1,000,000 Sought for Hospital Building in the Bronx | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/missionaries-families-flee.html | Missionaries' Families Flee | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/texas-line-moves-to-newark.html | Texas Line Moves to Newark | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/investors-to-build-taxpayer-in-queens.html | INVESTORS TO BUILD TAXPAYER IN QUEENS | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/sports-of-the-times-out-on-the-end-of-a-limb.html | Sports of the Times; Out on the End of a Limb | True | By Arthur Daley | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/home-day-projected-mrs-poling-will-push-proposal-at-washington.html | HOME DAY PROJECTED; Mrs. Poling Will Push Proposal at Washington Conference | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/oneyear-maturities-of-us-52506458205.html | ONE-YEAR MATURITIES OF U.S. $52,506,458,205 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/christianity-seen-vital-for-freedom-presbyterian-moderator-says.html | CHRISTIANITY SEEN VITAL FOR FREEDOM; Presbyterian Moderator Says That Faith Must Be Viewed as Solution for World | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/service-union-contract-ending-work-to-go-on.html | Service Union Contract Ending; Work to Go On | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/50-burmese-rebels-slain.html | 50 Burmese Rebels Slain | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/30000-to-see-reds-play-pirates-today.html | 30,000 TO SEE REDS PLAY PIRATES TODAY | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/f-w-derbyshire.html | F. W. DERBYSHIRE | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/graeber-adams.html | Graeber -- Adams | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/hat-trick-by-calder.html | Hat Trick by Calder | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/adolph-c-neidermeyer.html | ADOLPH C. NEIDERMEYER | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/haim-grawoig.html | HAIM GRAWOIG | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/review-1-no-title.html | Review 1 -- No Title | True | T. M. P. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/new-york-eleven-beaten-at-soccer-philadelphia-team-victor-in-lewis.html | NEW YORK ELEVEN BEATEN AT SOCCER; Philadelphia Team Victor in Lewis Cup Match by 3-2 Kearny Scots Win, 31 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/czech-in-berlin-vanishes.html | Czech in Berlin 'Vanishes' | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/belgians-fly-frown-ottawa.html | Belgians Fly Frown Ottawa | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/rio-accord-backed-in-bogota-parley-subcommittee-favors-invoking-the.html | RIO ACCORD BACKED IN BOGOTA PARLEY; Subcommittee Favors Invoking the Treaty in Event of an Attack on Hemisphere | True | By Bertram D. Hulen | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/helen-hayes-benefit-chairman.html | Helen Hayes Benefit Chairman | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/son-to-theodore-b-conklins-jr.html | Son to Theodore B. Conklins Jr. | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/british-dean-calls-stalin-bigger-peril.html | BRITISH DEAN CALLS STALIN BIGGER PERIL | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/parley-on-finance-awaited-by-french-five-ministers-slated-to-meet.html | PARLEY ON FINANCE AWAITED BY FRENCH; Five Ministers Slated to Meet in Brussels Soon to Discuss 'Most Important Problem' | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/gain-by-sterling-seen-attributed-by-some-to-the-british-budget.html | GAIN BY STERLING SEEN; Attributed by Some to the British Budget Other Causes Given | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/heinz-unit-report-favors-trade-act.html | HEINZ UNIT REPORT FAVORS TRADE ACT | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/soviet-plans-artillery-film.html | Soviet Plans Artillery Film | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/italian-reds-rule-out-coup-two-arms-depots-attacked-italian-reds.html | Italian Reds Rule Out Coup; Two Arms Depots Attacked; ITALIAN REDS DENY THEY PLAN A COUP | True | By C. L. Sulzberger Special To the New York Times. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/retail-prices-rise-01-smallest-gain-in-several-months-is-419-above.html | RETAIL PRICES RISE 0.1%; Smallest Gain in Several Months Is 41.9 Above 1939-40 Average | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/horn-first-in-auto-race-breaks-track-mark-in-taking-20mile-event-at.html | HORN FIRST IN AUTO RACE; Breaks Track Mark in Taking 20-Mile Event at Trenton | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/urge-preparedness-for-peace.html | Urge 'Preparedness for Peace' | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/nlrb-sets-aside-a-plant-election-terming-company-too-antiunion.html | NLRB Sets Aside a Plant Election, Terming Company Too AntiUnion | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/break-laid-to-traders-attempts-of-professionals-to-take-profits.html | BREAK LAID TO TRADERS; Attempts of Professionals to Take Profits Sends Corn Down | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/mrs-lucien-wulsin.html | MRS. LUCIEN WULSIN | True | Special to THE NEW YORK TIMES. | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/union-to-dispense-1736721-in-music-petrillo-announces-700-locals.html | UNION TO DISPENSE $1,736,721 IN MUSIC; Petrillo Announces 700 Locals Will Sponsor Free Programs in U.S. and Canada | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/company-makes-changes-among-vice-presidents.html | Company Makes Changes Among Vice Presidents | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/reds-rout-syracuse-121-take-4th-in-row-over-chiefs-baumholtz.html | REDS ROUT SYRACUSE, 12-1; Take 4th in Row Over Chiefs -Baumholtz, Wyrostek Star | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/basic-commodities-rise-increase-from-3206-on-april-9-to-3221-on.html | BASIC COMMODITIES RISE; Increase from 320.6 on April 9 to 322.1 on April 16 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/h000ipyramid-rubber-names-general-sales-manager.html | h)0*0*0*iPyramid Rubber Names General Sales Manager | True | | | C1B 131358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/sales-of-us-ships-bring-1738000000-large-vessels-transferred-under.html | SALES OF U.S. SHIPS BRING $1,738,000,000; Large Vessels Transferred Under Act of 1946 -- Report Shows Drop in Charters | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/properties-sold-in-long-is-areas-builder-gets-56-lots-in-far.html | PROPERTIES SOLD IN LONG IS. AREAS; Builder Gets 56 Lots in Far Rockaway -- Garage, Homes in Other Trading | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/the-news-of-radio-arthur-treacher-and-brenda-marshall-head-wor.html | The News of Radio; Arthur Treacher and Brenda Marshall Head WOR Comedy Series, Due Thursday at 9:30 | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/to-protest-censorship-bill.html | To Protest Censorship Bill | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/appointed-as-principal-of-farm-school-in-india.html | Appointed as Principal Of Farm School in India | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/cancer-control-month.html | Cancer Control Month | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/a-l-king-in-new-post-heads-marine-terminal-bureau-for-port.html | A. L. KING IN NEW POST; Heads Marine Terminal Bureau for Port Authority | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/bronx-garage-is-sold.html | Bronx Garage Is Sold | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/two-offerings-off-broadway.html | Two Offerings Off Broadway | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/sales-of-surplus-reported-by-waa-14500000-worth-of-supplies-in-24.html | SALES OF SURPLUS REPORTED BY WAA; $14,500,000 Worth of Supplies in 24 New Offerings Include $6,000,000 Machine Tools | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/settlement-sought-in-exchange-strike.html | SETTLEMENT SOUGHT IN EXCHANGE STRIKE | True | | | C1B 131358 | |
| 1948-04-19 | 1948-04-19 | https://www.nytimes.com/1948/04/19/archives/review-2-no-title.html | Review 2 -- No Title | True | A.W. | | C1B 131358 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/chorus-of-women-heard-treble-clef-club-of-bowling-green-u-gives.html | CHORUS OF WOMEN HEARD; Treble Clef Club of Bowling Green U. Gives Concert | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/tailoring-to-be-taught-place-for-disabled-veterans-in-the-industry.html | TAILORING TO BE TAUGHT; Place for Disabled Veterans in the Industry Cited | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/city-college-jv-on-top.html | City College J.V. on Top | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/strike-in-4th-week-on-stock-exchange.html | STRIKE IN 4TH WEEK ON STOCK EXCHANGE | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/james-dillon.html | JAMES DILLON | True | Special to THZ NW Yom Tns. . | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/executive-head-elected-by-controllers-institute.html | Executive Head Elected By Controllers Institute | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/youth-slayer-sent-to-insane-asylum.html | YOUTH SLAYER SENT TO INSANE ASYLUM | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mortgage-men-wary-of-secondary-market.html | MORTGAGE MEN WARY OF SECONDARY MARKET | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/stranahans-71-is-best-toledoan-leads-qualifiers-in-north-and-south.html | STRANAHAN'S 71 IS BEST; Toledoan Leads Qualifiers in North and South Golf | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/packard-planning-increased-output-backlog-of-orders-far-larger-than.html | PACKARD PLANNING INCREASED OUTPUT; Backlog of Orders Far Larger Than Can Be Filled in 1948, Christopher Declares BIGGEST SHORTAGE IN COKE Steel Supply Seen for 9,000 to 10,500 Cars a Month -- 'No Thought' of Merger PACKARD PLANNING INCREASED OUTPUT | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/fights-taft-law-ban-reuther-files-suit-challenging-political.html | FIGHTS TAFT LAW BAN; Reuther Files Suit Challenging Political Spending Ban | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/de-la-vergnesinnett.html | de la Vergne---Sinnett | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/new-owners-acquire-dwellings-in-queens.html | NEW OWNERS ACQUIRE DWELLINGS IN QUEENS | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/george-c-woolf.html | GEORGE C. WOOLF | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/miss-anna-e-flynn.html | MISS ANNA E. FLYNN | True | Special to N,v No. TIMZS. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mercantile-stores-company-expanding-reports-increases-in-sales-and.html | Mercantile Stores Company, Expanding, Reports Increases in Sales and Net Profit | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/us-secretly-tests-atom-weapon-lilienthal-board-will-be-renamed.html | U.S. Secretly Tests Atom Weapon; Lilienthal Board Will Be Renamed; SECRET TEST MADE OF ATOMIC WEAPON WHERE ANOTHER ATOMIC BOMB WAS EXPLODED | True | By Jay Walzspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/vote-sympathy-strike-electrical-workers-chiefs-for-tieup-if-john-l.html | VOTE SYMPATHY STRIKE; Electrical Workers' Chiefs for Tie-Up if John L. Lewis Is Jailed | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/us-view-of-russia-held-hysterical-we-seem-more-scared-than-europe.html | U.S. VIEW OF RUSSIA HELD 'HYSTERICAL'; We Seem More 'Scared' Than Europe Is, Belgian Doctor Tells Social Workers | True | By Lucy Freemanspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/italian-labor-group-denies-parade-plan.html | ITALIAN LABOR GROUP DENIES PARADE PLAN | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/truman-s-talk-on-cuban-anniversary-day.html | Truman s Talk on Cuban Anniversary Day | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/taney-b-ff_rris.html | ST AN!..EY 'B. FF_.RRIS | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/un-radio-hams-get-new-gear.html | U.N. Radio 'Hams' Get New Gear | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/leeb-at-trial-sees-nazius-parallel-exmarshal-says-he-thought-hitler.html | LEEB AT TRIAL SEES NAZI-U.S. PARALLEL; Ex-Marshal Says He Thought Hitler Rearmed for Security as America Does Today | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/gift-submarines-off-for-turkey.html | Gift Submarines Off for Turkey | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/europeans-see-aid-plan-in-peril-by-delay-in-naming-us-envoy.html | Europeans See Aid Plan in Peril By Delay in Naming U.S. Envoy | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/phillies-sell-jurisich.html | Phillies Sell Jurisich | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/zlotkowski-leaves-sees-see-no-atomic-pact.html | ZLOTKOWSKI LEAVES, SEES NO ATOMIC PACT | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/colombia-flights-still-curbed.html | Colombia Flights Still Curbed | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mrs-andre-murafski.html | MRS. ANDRE MURAFSKI | True | Spll I:O THE NEW YOP-LMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/female-fashions.html | Female Fashions | True | RUTH H. KAUFMAN. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/demille-loses-appeal-supreme-court-upholds-1-levy-on-him-by-radio.html | DEMILLE LOSES APPEAL; Supreme Court Upholds $1 Levy on Him by Radio Union | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/athletics-nip-red-sox-54-42-as-marchildon-and-brissie-star-macks.html | Athletics Nip Red Sox, 5-4, 4-2, As Marchildon and Brissie Star; Mack's War Hero Pitchers Take Openers at Boston -- Morning Game Decided in 11th -- Losers Get Only 4 Hits in Afternoon | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/wallace-is-linked-to-us-china-policy.html | WALLACE IS LINKED TO U.S. CHINA POLICY | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/kirk-to-aid-olympic-team.html | Kirk to Aid Olympic Team | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/norway-to-reject-any-soviet-military-tie-but-foreign-minister-urges.html | Norway to Reject Any Soviet Military Tie, But Foreign Minister Urges Wider Trade | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/sherman-act-ruling-due-high-court-to-review-womens-sportswear.html | SHERMAN ACT RULING DUE; High Court to Review Women's Sportswear Association Case | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/keightley-gets-rhine-command.html | Keightley Gets Rhine Command | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/brooklyn-homes-sold-deals-include-properties-on-cropsey-ave-and.html | BROOKLYN HOMES SOLD; Deals Include Properties on Cropsey Ave. and Union St. | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/stocks-go-ahead-as-trading-slows-tone-is-improved-with-close.html | STOCKS GO AHEAD AS TRADING SLOWS; Tone Is Improved, With Close Irregularly Higher, Index Advancing 0.40 Point TRADERS ARE CAUTIOUS Activity Centers in Low-Price Issues -- Turnover Drop to 1,530,000 Shares STOCKS GO AHEAD AS TRADING SLOWS | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/standard-oil-fight-fails-high-court-rejects-effort-by-4-firms-to.html | STANDARD OIL FIGHT FAILS; High Court Rejects Effort by 4 Firms to Recover Property | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/roy-f-coppedges-jr-have-soni.html | Roy F. Coppedges Jr. Have SonI | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/the-citys-friendly-critic.html | THE CITY'S FRIENDLY CRITIC | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/return-to-silver-observed-in-china-merchants-in-hunan-sidestep.html | RETURN TO SILVER OBSERVED IN CHINA; Merchants in Hunan Sidestep Regulations in Search for Stable Exchange Medium | True | By Tillman Durdinspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/accepts-macarthur-post.html | Accepts MacArthur Post | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/tenants-acquire-east-side-coop-board-of-directors-elected-to-assume.html | TENANTS ACQUIRE EAST SIDE 'CO-OP'; Board of Directors Elected to Assume Ownership of 15 East 91st Street | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/truman-declared-sure-to-be-named-mcgrath-says-all-states-west-of.html | TRUMAN DECLARED SURE TO BE NAMED; McGrath Says All States West of Mississippi Will Be for Him on the First Ballot | True | By Clayton Knowlesspecial To the New York Times. | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/yankees-favored-3-to-4-st-louis-oddsmaker-shortens-price-on.html | YANKEES FAVORED, 3 TO 4; St. Louis Oddsmaker Shortens Price on Champions in Race | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/say-reds-buy-us-surplus-reports-to-fbi-reveal-agents-make-purchases.html | SAY REDS BUY U.S. SURPLUS; Reports to FBI Reveal Agents Make Purchases in Alaska | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/6000000-enrolled-in-japans-unions-visiting-leader-predicts-vast.html | 6,000,000 ENROLLED IN JAPAN'S UNIONS; Visiting Leader Predicts Vast Membership Gains -- Policy of MacArthur 'Liberal' | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/itu-objections-due-on-newspaper-pact.html | ITU OBJECTIONS DUE ON NEWSPAPER PACT | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/promoted-to-manager-of-clearing-house-here.html | Promoted to Manager Of Clearing House Here | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/braden-fears-3d-war-from-ussoviet-rift.html | BRADEN FEARS 3D WAR FROM U.S.-SOVIET RIFT | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/weber-defeats-freeman.html | Weber Defeats Freeman | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/hobert-ferris.html | HOBERT FERRIS | True | Special to THE NEW NOIK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/rev-glen-g-vought.html | REV. GLEN G. VOUGHT | True | Specla to TH zw Y'o Tlls. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/lordi-and-hoag-advance-reach-final-round-of-veterans-title-squash.html | LORDI AND HOAG ADVANCE; Reach Final Round of Veterans' Title Squash at Yale Club | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/david-sive-to-marry-miss-maria-robinson.html | DAVID SIVE TO MARRY MISS MARIA ROBINSON | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/columbia-spectator-elects.html | Columbia Spectator Elects | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/bus-lines-ask-fare-rise-struck-rockland-coaches-seek-10-increase.html | BUS LINES ASK FARE RISE; Struck Rockland Coaches Seek 10% Increase From ICC | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/russia-buys-rubber-in-malaya.html | Russia Buys Rubber in Malaya | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cotton-use-soars-march-figures-878714-bales-of-lint-103751-of.html | COTTON USE SOARS; March Figures 878,714 Bales of Lint, 103,751 of Linters | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/martin-wohlforth.html | MARTIN WOHLFORTH | True | Special to TL NEW YORK TLMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/article-2-no-title-new-resident-manager-named-at-park-central.html | Article 2 -- No Title; New Resident Manager Named at Park Central | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/transjordan-invited-gets-bid-with-un-members-to-testify-on-mideast.html | TRANS-JORDAN INVITED; Gets Bid With U.N. Members to Testify on Mid-East Economy | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/klapper-quits-post-at-queens-college-leader-of-institution-since.html | KLAPPER QUITS POST AT QUEENS COLLEGE; Leader of Institution Since Its Start Becomes City's First President Emeritus | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/abbieharrison-condit.html | ABBIE HARRISON CONDIT | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/6000-arabs-leave-tiberias-to-jews-allzionist-regime-set-up-british.html | 6,000 ARABS LEAVE TIBERIAS TO JEWS; All-Zionist Regime Set Up -- British Warn Nationals to Quit Palestine Soon 6,000 ARABS LEAVE TIBERIAS TO JEWS THE HAGANAH TAKES OVER A VILLAGE FROM THE ARABS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/no-change-in-prices-for-mens-clothing.html | NO CHANGE IN PRICES FOR MEN'S CLOTHING | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/news-of-food-variety-of-newer-uses-for-molasses-described-in-free.html | News of Food; Variety of Newer Uses for Molasses Described in Free Booklet, With Pictures | True | By Jane Nickerson | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/nicaragua-cites-defense.html | Nicaragua Cites Defense | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/2-convictions-upheld-in-mergenthaler-case.html | 2 CONVICTIONS UPHELD IN MERGENTHALER CASE | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/todd-adds-yards-along-west-coast-lease-at-san-francisco-puts-center.html | TODD ADDS YARDS ALONG WEST COAST; Lease at San Francisco Puts Center Link in Chain From Los Angeles to Seattle | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/rail-embargo-set-in-truck-strike.html | Rail Embargo Set in Truck Strike | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/british-tonnage-up-3000000.html | British Tonnage Up 3,000,000 | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/bonds-and-shares-on-london-market-italian-elections-blamed-for-dull.html | BONDS AND SHARES ON LONDON MARKET; Italian Elections Blamed for Dull Trading, but Firm Undertone Prevails | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/quill-bars-approval-of-wallace-by-twu.html | QUILL BARS APPROVAL OF WALLACE BY TWU | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/50000-to-sail-for-us-animals-birds-worms.html | 50,000 to Sail for U.S.; Animals, Birds, Worms | True | By the United Press. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/gov-green-of-illinois-is-named-keynoter-martin-chairman-for-gops.html | Gov. Green of Illinois Is Named Keynoter, Martin Chairman, for GOP's Convention | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/staten-island-tunnel-job-backed.html | Staten Island Tunnel Job Backed | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/us-to-have-observer-in-world-health-unit.html | U.S. TO HAVE OBSERVER IN WORLD HEALTH UNIT | True | Special to The New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/french-tapestry-in-decor-display-show-at-gallery-offers-ideas-for.html | FRENCH TAPESTRY IN DECOR DISPLAY; Show at Gallery Offers Ideas for Using Modern Hangings in Dwelling Interiors | True | By Mary Roche | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mrs-roosevelt-in-netherlands.html | Mrs. Roosevelt in Netherlands | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/immigration-service-paroles-italian-baby.html | IMMIGRATION SERVICE PAROLES ITALIAN BABY | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/communists-lose-in-italy-de-gasperi-leads-by-3-to-2-and-may-hold-a.html | COMMUNISTS LOSE IN ITALY; DE GASPERI LEADS BY 3 TO 2 AND MAY HOLD A MAJORITY; 94% CAST BALLOTS Minister of Interior Says Reds Will Not Be in Government LEFTIST'S CHARGE FRAUDS Victory Held to Show U.S. Has Scored Over Russia in World-Wide Battle COMMUNIST LOSE IN ITALIAN VOTING | True | By Arnaldo Cortesispecial To the New York Times | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/kalavrytas-tale-twice-a-tragedy-peloponnesan-town-victim-of-markos.html | KALAVRYTA'S TALE TWICE A TRAGEDY; Peloponnesan Town, Victim of Markos Raiders, Among Greece's Lidices of 1943 | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/state-aid-for-education-inadequacy-of-increase-granted-pointed-out.html | State Aid for Education; Inadequacy of Increase Granted Pointed Out by Education Board Member | True | MAXIMILIAN Moss. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/2-monarchists-held-in-spain.html | 2 Monarchists Held in Spain | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/armour-work-plea-called-effective-but-union-terms-it-failure-2000.html | ARMOUR WORK PLEA CALLED EFFECTIVE; But Union Terms It Failure -- 2,000 Police at Stockyards -- 21,000 Hogs Shipped In | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/ap-observes-its-centennial-truth-in-news-repledged-lord-rothermere.html | AP Observes Its Centennial; 'Truth in News' Repledged; Lord Rothermere Says Free Press Is First Target of Dictators, Seeks More Newsprint for British Papers to Fight for Liberty AP, 100 YEARS OLD, HAILS FREE PRESS | True | By Frank S. Adams | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/proclaims-patriotism-day.html | Proclaims Patriotism Day | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/prince-charles-returns-home.html | Prince Charles Returns Home | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/decision-reserved-on-lincoln-school-court-of-appeals-gets-the-cross.html | DECISION RESERVED ON LINCOLN SCHOOL; Court of Appeals Gets the Cross Actions in Dispute on Ceasing Operation | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/penn-wins-on-two-hits-turns-back-lafayette-2-to-1-with-rally-in.html | PENN WINS ON TWO HITS; Turns Back Lafayette, 2 to 1, With Rally in Seventh | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/national-service-for-war-is-urged-compulsory-workfight-plan-as-well.html | NATIONAL SERVICE FOR WAR IS URGED; Compulsory Work-Fight Plan as Well as Military Set-Up Asked by Army Officer | True | By Russell Porter | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/american-invites-princess-to-us.html | American Invites Princess to U.S. | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/grievances-to-be-aired-machinery-set-up-so-workers-on-ferryboats.html | GRIEVANCES TO BE AIRED; Machinery Set Up So Workers on Ferryboats Get Hearing | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/miss-michaelian-becomes-engaged-senior-at-barnard-to-be-wed-to.html | MISS MICHAELIAN BECOMES ENGAGED; Senior at Barnard to Be Wed to Jason Sumner, Graduate of Colgate University | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cote-french-canadian-beats-vogel-in-boston-marathon-quebec.html | Cote, French Canadian, Beats Vogel in Boston Marathon; QUEBEC POLICEMAN WINS BY 250 YARDS Cote Conquers Vogel, Tufts College Ace, in 52d Annual Patriots' Day Contest VAN ZANT IS HOME THIRD Kelly Fourth, Manninen 5th, Are Named With Vogel to the U.S. Olympic Squad | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/john-tiernan.html | JOHN TIERNAN | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/publisher-on-reserve-bank-board.html | Publisher on Reserve Bank Board | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/stiff-fighting-near-capital.html | Stiff Fighting Near Capital | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/waterfront-plan-urged-on-mayor-citizens-union-committee-sees-port.html | WATERFRONT PLAN URGED ON MAYOR; Citizens Union Committee Sees Port Authority Proposals as Superior to Others | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/parker-advances-in-houston-tennis-scores-easily-over-morton-as.html | PARKER ADVANCES IN HOUSTON TENNIS; Scores Easily Over Morton as Shields, Molloy Also Take First-Round Matches | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/steel-steps-up-output-aims-at-80-of-capacity.html | Steel Steps Up Output, Aims at 80% of Capacity | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/gerald-a-holmes-architect-6t-dies-designer-of-school-buildings.html | GERALD A. HOLMES, ARCHITECT, 6t, DIES; Designer of School Buildings f0r'ity Since 1942 Began His Career 40 Years' Age | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/jailed-for-insulting-russians.html | Jailed for Insulting Russians | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/french-labor-in-warning-catholic-unions-make-demand-on-cabinet-for.html | FRENCH LABOR IN WARNING; Catholic Unions Make Demand on Cabinet for Price Drop | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/reshevsky-plays-keres-in-moscow-us-champion-is-pawn-ahead-at.html | RESHEVSKY PLAYS KERES IN MOSCOW; U.S. Champion Is Pawn Ahead at Adjournment After 40 Moves in World Chess | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/name-olson-manitoba-coach.html | Name Olson Manitoba Coach | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/eisenhower-draft-urged.html | Eisenhower Draft Urged | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/togliatti-may-be-replaced.html | Togliatti May Be Replaced | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/phillies-trip-villanova-53.html | Phillies Trip Villanova, 5-3 | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/chinese-drive-on-railway.html | Chinese Drive on Railway | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/irish-drop-plans-to-fly-atlantic-venture-is-to-be-liquidated-as-new.html | IRISH DROP PLANS TO FLY ATLANTIC; Venture Is to Be Liquidated as New Government Holds Outlay Uneconomical | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/fathers-urged-to-be-sympathetic-and-honest-with-teenage-sons.html | Fathers Urged to Be Sympathetic And Honest With Teen-Age Sons | True | By Catherine MacKenzie | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/musicians-guild-in-season-finale-group-offers-new-string-quartet-by.html | MUSICIANS GUILD IN SEASON FINALE; Group Offers New String Quartet by Ross Lee Finney and Works by Bach, Mozart | True | By Ross Parmenter | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/macfadden-to-wed-again-publisher-79-will-have-interior-decorator-42.html | MACFADDEN TO WED AGAIN; Publisher, 79, Will Have Interior Decorator, 42, as Second Bride | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/truman-stresses-uscuba-harmony-world-might-copy-example-he-says-at.html | TRUMAN STRESSES U.S.-CUBA HARMONY; World Might Copy Example, He Says at Independence Ceremony at Capitol | | By Anthony Levierospecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/routine-annual-meeting-new-york-central-reports-program-to.html | ROUTINE ANNUAL MEETING; New York Central Reports Program to Stockholders | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/british-analyze-report.html | British Analyze Report | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/briton-unravels-mystery-of-telephone-cord-twist.html | Briton Unravels Mystery Of Telephone Cord Twist | True | Special to THE NEW YORK TIMES | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/theatre-arts-on-sale-thursday.html | Theatre Arts on Sale Thursday | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/ap-hailed-in-congress-mccormack-and-bender-praise-news-agency-on.html | AP HAILED IN CONGRESS; McCormack and Bender Praise News Agency on Centennial | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/military-censorship-set-colombia-putting-press-control-in-new-army.html | MILITARY CENSORSHIP SET; Colombia Putting Press Control in New Army Boards | True | Special to THE NEW YORK TIMES. I | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/national-academy-elects-associates.html | NATIONAL ACADEMY ELECTS ASSOCIATES | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/indians-seek-tide-lands-high-court-is-asked-to-restore-california.html | INDIANS SEEK TIDE LANDS; High Court Is Asked to Restore California Property to Them | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/top-fascist-to-teach-in-portugal.html | Top Fascist to Teach in Portugal | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/un-admits-burma-as-its-58th-member-assembly-quickly-accepts-her-550.html | U.N. ADMITS BURMA AS ITS 58TH MEMBER; Assembly Quickly Accepts Her, 55-0 -- Envoy Pleads for End of World Discord | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/ust-c-a-r-survivor-in-miculcan___-99-dad.html | uST c. A. R. suRVIVOR IN MICUlCAN___, 99, DAD | True | Special to T NEW Noax Trams. - | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/better-lighting-in-subways-asked.html | Better Lighting in Subways Asked | True | GLADYS PREISS. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mrs-ledyard-to-marryi-i-widow-of-lawyer-will-be-wed-to-w-e-s.html | MRS. LEDYARD TO MARRYI I; Widow of Lawyer Will Be Wed to W. E, S. Griswold Today / | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/ilgwu-acts-to-aid-vanity-fair-mills-offers-research-engineering.html | ILGWU ACTS TO AID VANITY FAIR MILLS; Offers Research, Engineering Facilities at Employe Meeting of Closed Reading Plant | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/services-blamed-for-delay-on-fund-senator-gurney-says-action-on.html | SERVICES BLAMED FOR DELAY ON FUND; Senator Gurney Says Action on $3,000,000,000 Awaits Agreement on Sharing | True | By C.p. Trusselsspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/disputants-resist-kashmir-proposal.html | DISPUTANTS RESIST KASHMIR PROPOSAL | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/sports-of-the-times-play-ball.html | Sports of the Times; Play Ball! | True | By Arthur Daley | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/schumans-hold-thin-as-assembly-opens.html | SCHUMAN'S HOLD THIN AS ASSEMBLY OPENS | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/india-and-pakistan-sign-pact-to-guard-minorities.html | India and Pakistan Sign Pact to Guard Minorities | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/nonfiction-club-sold-holts-operation-bought-by-bookofthemonth.html | NON-FICTION CLUB SOLD; Holt's Operation Bought by Book-of-the-Month Company | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/otto-m-mohme.html | OTTO M. MOHME | True | Sper. Jal to TH NLV YO TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/high-court-split-is-indicated-anew-conflict-blamed-for-delay-on.html | HIGH COURT SPLIT IS INDICATED ANEW; Conflict Blamed for Delay on Cases -- Jackson 'Does Not Understand' All Opinions | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/brave-will-fight-due-may-13.html | 'Brave Will Fight' Due May 13 | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/blood-donor-service-for-palestine-opens.html | BLOOD DONOR SERVICE FOR PALESTINE OPENS | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/norway-reported-fully-employed.html | NORWAY REPORTED FULLY EMPLOYED | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/traffic-accidents-rise-week-in-city-shows-an-increase-over-a-year-a.html | TRAFFIC ACCIDENTS RISE; Week in City Shows an Increase Over a Year Ago | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/issue-taken-up-at-bogota.html | Issue Taken Up at Bogota | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/3-companies-file-for-450000-shares-their-applications-to-sec-also.html | 3 COMPANIES FILE FOR 450,000 SHARES; Their Applications to SEC Also Seek Permission to Issue $25,000,000 in Debentures | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/circus-ticket-inquiry-fielding-asks-brokers-and-show.html | CIRCUS TICKET INQUIRY; Fielding Asks Brokers and Show Representatives to Meet Today | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/grain-prices-sag-after-early-gain-corn-leads-in-decline-losing-2-to.html | GRAIN PRICES SAG AFTER EARLY GAIN; Corn Leads in Decline, Losing 2 to 3 Cents on Day -- Wheat Is Off 1/2 to 1 3/4 Cents | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/crowd-cheers-for-america.html | Crowd Cheers for America | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/may-condemn-theatre-building-official-in-atlantic-city-says-globe.html | MAY CONDEMN THEATRE; Building Official in Atlantic City Says Globe Needs Repairs | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/lewis-guilty-of-contempt-will-hear-sentence-today-10000-more-miners.html | LEWIS GUILTY OF CONTEMPT, WILL HEAR SENTENCE TODAY; 10,000 MORE MINERS QUIT; JAIL TERM IS HINTED Court Finds 'Wink, Nod, Code' Used to Call a Strike ASKS U.S. IDEA ON PENALTY Union Must Be Responsible for Mass Actions of Its Men, Goldsborough Declares LEWIS HELD GUILTY IN CONTEMPT CASE | True | By Louis Starkspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/patterson-for-umt-professor-argues-no.html | PATTERSON FOR UMT; PROFESSOR ARGUES NO | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/150-veterans-are-feted.html | 150 Veterans Are Feted | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/son-to-mrs-francis-e-sanford.html | Son to Mrs. Francis E. Sanfordi | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/marionette-show-on-thursday.html | Marionette Show on Thursday | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/partition-of-palestine-a-jewish-homeland-said-to-be-favored-as.html | Partition of Palestine; A Jewish Homeland Said to Be Favored As Traditional American Policy | True | ELISHA M. FRIEDMAN. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/1ooo-at-oxas-rul-mass-for-philippine-president-at-st-patricks.html | 1;ooo AT .oxAs R.Ul; Mass for Philippine President at St. Patrick's Cathedral | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mrs-james-roosevelt-resting.html | Mrs. James Roosevelt Resting | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mumps-interrupts-trial-all-in-court-get-warning.html | Mumps Interrupts Trial; All in Court Get Warning | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/reject-allocation-plan-gypsum-lath-interests-bar-step-because-of.html | REJECT ALLOCATION PLAN; Gypsum, Lath Interests Bar Step Because of Expanded Output | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/apparel-men-elect-henry.html | Apparel Men Elect Henry | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/light-vote-likely-in-jersey-today-interest-centers-in-contest-for.html | LIGHT VOTE LIKELY IN JERSEY TODAY; Interest Centers in Contest for Senate, With Prestige of Driscoll at Stake | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/british-use-leaflets-in-medical-campaign.html | BRITISH USE LEAFLETS IN MEDICAL CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/british-allot-tour-gas-conditional-allowance-for-1600-miles-is.html | BRITISH ALLOT TOUR 'GAS; Conditional Allowance for 1,600 Miles Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/four-body-styles-for-1949-mercury-models-to-go-on-display-here.html | FOUR BODY STYLES FOR 1949 MERCURY; Models to Go on Display Here April 29 -- 10% Price Rise Is Expected Next Week | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/minimum-of-75c-is-urged-for-pay-wagehour-chief-tells-senate-group.html | MINIMUM OF 75C IS URGED FOR PAY; Wage-Hour Chief Tells Senate Group the Rates Proposed by Ball Are Inadequate | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/new-trustee-at-barnard.html | New Trustee at Barnard | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/rail-head-sets-pay-fight-faricy-says-thirdround-jump-will-be.html | RAIL HEAD SETS PAY FIGHT; Faricy Says Third-Round Jump Will Be Opposed to Finish | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/youth-group-to-benefit-f-starlight-roof-opening-may-13-to-aid.html | YOUTH GROUP TO BENEFIT; F Starlight Roof Opening May 13 to Aid George Junior Republic I I | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/william-b-oneil.html | WILLIAM B. O'NEIL | True | Special to TRZ NEW YOK TnES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/90-burma-reds-reported-slain.html | 90 Burma Reds Reported Slain | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/erie-promotes-pierson.html | Erie Promotes Pierson | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/william-c-whipple.html | WILLIAM C. WHIPPLE | True | Spectsl to THS Nv YO,' TZZa]S. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/wallander-plans-to-oust-pinballs-to-drive-out-machines-once-for-all.html | WALLANDER PLANS TO OUST PINBALLS; To Drive Out Machines 'Once for All -- 25% in the Trade Have Records, He Sisys | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/woman-dies-10-hurt-as-two-cars-collide.html | WOMAN DIES, 10 HURT AS TWO CARS COLLIDE | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/scandinavians-agree-on-joint-air-service.html | SCANDINAVIANS AGREE ON JOINT AIR SERVICE | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/full-title-taken-on-115-w-42d-st-general-and-mrs-walson-get.html | FULL TITLE TAKEN ON 115 W. 42D ST.; General and Mrs. Walson Get Remaining Half Interest From Religious Groups | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/yanks-16-hits-rout-senators-in-opener-at-washington-truman-31728.html | Yanks' 16 Hits Rout Senators in Opener at Washington; TRUMAN, 31,728 SEE BOMBERS WIN, 12-4 Yankee Power on Display in First Inning With Six Hits, Seven Runs Off Wynn HENRICH, REYNOLDS EXCEL They Pole Homers, Allie Also Scoring in Box -- President Tosses Out First Ball | True | By John Drebingerspecial To The New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/leon-barzin-offers-presentday-music.html | LEON BARZIN OFFERS PRESENT-DAY MUSIC | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/62d-anpa-meeting-will-start-today-newspaper-problems-with-stress-on.html | 62D ANPA MEETING WILL START TODAY; Newspaper Problems, With Stress on New Methods, to Be Discussed for 3 Days | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/rail-freight-rates-raised-10-in-east-increases-granted-by-icc.html | RAIL FREIGHT RATES RAISED 10% IN EAST; Increases Granted by ICC Average 4.2% for Country -- Water Carriers Included | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/abc-leaders-unchanged-phiester-rolls-nine-strikes-to-post-663-high.html | A.B.C. LEADERS UNCHANGED; Phiester Rolls Nine Strikes to Post 663, High for Day | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/50-years-of-cuban-freedom.html | 50 YEARS OF CUBAN FREEDOM | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/the-news-of-radio-de-forest-at-television-show-predicts-gains-for.html | The News of Radio; De Forest at Television Show Predicts Gains for Video, Programs in Color | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/learn-to-live.html | Learn to Live | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/jacques-patin.html | JACQUES PATIN | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/rome-night-throng-joyful-at-result-election-tension-eases-as-gains.html | ROME NIGHT THRONG JOYFUL AT RESULT; Election Tension Eases as Gains of Christian Democrats Show -- Police Task Light | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/hungary-makes-protest-objection-to-us-action-on-2-missions-told-in.html | HUNGARY MAKES PROTEST; Objection to U.S. Action on 2 Missions Told in London | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/ap-hears-attack-on-un-news-pact-reuters-manager-says-parley-at.html | AP HEARS ATTACK ON U.N. NEWS PACT; Reuters Manager Says Parley at Geneva Permits Curbs on Freedom of Press | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/bills-yield-eases-slightly.html | Bills Yield Eases Slightly | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/split-on-german-scrap-officials-conflict-halts-shipments-to-us.html | SPLIT ON GERMAN SCRAP; Officials' Conflict Halts Shipments to U.S., House Body Hears | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/industrial-building-in-westchester-deal.html | INDUSTRIAL BUILDING IN WESTCHESTER DEAL | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/edwin-l-bowker.html | EDWIN L. BOWKER | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/jhr-cromwell-to-wed-doris-dukes-exhusband-and-alabama-woman-get.html | J.H.R. CROMWELL TO WED; Doris Duke's Ex-Husband and Alabama Woman Get License | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/british-laborite-break-on-italian-vote-is-near.html | British Laborite Break On Italian Vote Is Near | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/industrialist-is-elected-to-dominion-bank-board.html | Industrialist Is Elected To Dominion Bank Board | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/meeting-is-postponed.html | Meeting Is Postponed | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/jobs-for-older-workers.html | JOBS FOR OLDER WORKERS | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/compo-beats-terranova.html | Compo Beats Terranova | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/lewis-conviction-stirs-new-strike-10000-miners-halt-work-in-protest.html | LEWIS CONVICTION STIRS NEW STRIKE; 10,000 Miners Halt Work in Protest -- Widening of Stoppage Is Expected Today | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/greentreemarcus.html | Greentree---Marcus | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/text-of-court-proceedings-in-the-lewis-contempt-case.html | Text of Court Proceedings in the Lewis Contempt Case | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/text-of-us-resolution.html | TEXT OF U.S. RESOLUTION | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/baseball-politeness-in-1860.html | Baseball Politeness in 1860 | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/14025192-earned-by-dow-chemical-company-and-subsidaries-net-247-a.html | $14,025,192 EARNED BY DOW CHEMICAL; Company and Subsidaries Net $2.47 a Share in Nine Months of Operation | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/buys-175acre-tract-shirley-gets-land-adjoining-mastic-acres.html | BUYS 175-ACRE TRACT; Shirley Gets Land Adjoining Mastic Acres Development | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/army-fails-to-fill-orders-for-linings-rayon-mills-unwilling-to-bid.html | ARMY FAILS TO FILL ORDERS FOR LININGS; Rayon Mills Unwilling to Bid -- QM Request 2,000,000 Yards Short of 3,650,000 Sought | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/banking-space-leased-schroder-groups-take-three-floors-in-57.html | BANKING SPACE LEASED; Schroder Groups Take Three Floors in 57 Broadway | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/un-body-shelves-a-palestine-rule-assemblys-commission-also-meets.html | U.N. BODY SHELVES A PALESTINE RULE; Assembly's Commission Also Meets Setback in Providing Jerusalem Police Unit | True | By Mallory Brownespecial To the New York Times | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/tug-bringing-in-26-off-sunken-craft-crew-of-drydock-that-went-down.html | TUG BRINGING IN 26 OFF SUNKEN CRAFT; Crew of Drydock That Went Down 300 Miles at Sea Due in Norfolk, Va., Tonight | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/alexander-mackenzie.html | ALEXANDER MACKENZIE | True | Special to Tr Nw YO ThYmES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/sore-foot-was-broken-ankle.html | 'Sore Foot' Was Broken Ankle | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/deny-anderssons-petition.html | Deny Andersson's Petition | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cecil-k-calvert-61-8anita_tion__expert.html | CECIL K. CALVERT, 61,' 8ANITA_TION__EXPERT | True | Special to T NEW Yom | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/barbara-smith-triumphs-scores-in-equitation-class-at-horse-show-in.html | BARBARA SMITH TRIUMPHS; Scores in Equitation Class at Horse Show in Boston | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/greece-closing-in-on-big-rebel-group.html | GREECE CLOSING IN ON BIG REBEL GROUP | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/filipino-doctor-gets-jersey-post.html | Filipino Doctor Gets Jersey Post | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/stores-stock-placed.html | Stores Stock Placed | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/leichtmantancer.html | Leichtman--Tancer | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/man-hurt-by-own-auto.html | Man Hurt by Own Auto | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/paul_-merlo.html | PAUL_MERLO | True | Special o mrIE NEW XroltK TIIgS. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/ethyl-raises-antiknock-price.html | Ethyl Raises Anti-Knock Price | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/gasoline-outlook-good-for-summer-but-conservation-need-faces-new.html | GASOLINE OUTLOOK GOOD FOR SUMMER; But Conservation Need Faces New Owners of Oil Burners, State's Dealers Are Told | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Book I -- From War to War INSTALLMENT 4: AIR PARITY LOST By Winston Churchill: The Second World War Volume I -- The Gathering Storm The German Short Cut -- The Labor Vote of Censure Against Air Increases -- Liberal Hostility -- My Precise Warning, Nov. 28, 1934 -- Mr. Baldwin's Contradiction -- Hitler Claims Germany Has Air Parity, March, 1935 -- Mr. Baldwin's Confession, May 22 -- The Anglo-German Naval Agreement -- Its Dangers -- The Growth of the German Army. 'MY KINSMAN' INSTALLMENT 4 - AIR PARITY LOST Book-From War to War | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/maps-5point-plan-for-accountants-bristolmyers-official-urges.html | MAPS 5-POINT PLAN FOR ACCOUNTANTS; Bristol-Myers Official Urges Simplicity, Color, Proper Tools and Sense of Humor | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/midtown-chase-bags-suspect-in-holdup.html | MIDTOWN CHASE BAGS SUSPECT IN HOLD-UP | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/janiro-stops-cordino.html | Janiro Stops Cordino | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/disabled-freighter-in-tow.html | Disabled Freighter in Tow | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/peaceful-strike-at-toy-train-plant-polite-pickets-march-in-jersey.html | 'PEACEFUL STRIKE AT TOY TRAIN PLANT; Polite Pickets March in Jersey With Fair Play Rules Adopted by Owners, Employes | True | Special to THE NEW YORK TIMES | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/no-bicycle-may-bid-on-77-boy-who-found-three-to-have-his-chance-at.html | NO BICYCLE, MAY BID ON 77; Boy Who Found Three to Have His Chance at Police Auction | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/pope-expresses-joy-over-vote-3-nations-offered-him-a-haven-pontiff.html | Pope Expresses Joy Over Vote; 3 Nations Offered Him a Haven; Pontiff Says Results Show How Fully People Understood Decisive Importance Election Would Have on Italy's Future | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/li-lighting-shows-income-cut-for-47-despite-a-rise-in-revenue-of.html | L.I. LIGHTING SHOWS INCOME CUT FOR '47; Despite a Rise in Revenue of 13.9%, the Net Declined 11% to $1,879,890 L.I. LIGHTING SHOWS INCOME CUT FOR '47 | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/escadru-triumphs-over-better-self-at-jamaica-pays-1360-for-2-with.html | Escadru Triumphs Over Better Self at Jamaica; PAYS $13.60 FOR $2 WITH CLOSING RUSH Escadru Outruns Better Self, Defeating 2-5 Market Wise Purse Choice by Length INHERITANCE DASH VICTOR Ennobled Also Is Winner at Jamaica -- Racing Bodies Act on Fever Danger | True | By Joseph C. Nichols | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/us-studios-plan-british-expansion-production-by-american-firms.html | U.S. STUDIOS PLAN BRITISH EXPANSION; Production by American Firms Expected to Revolutionize English Film Industry | True | By Benjamin Wellesspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/the-lewis-decision.html | THE LEWIS DECISION | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/3-russians-caught-in-bid-to-kidnap-dp-armed-assailants-of-woman-in.html | 3 RUSSIANS CAUGHT IN BID TO KIDNAP DP; Armed Assailants of Woman in U.S. Zone Resist and Are Forcibly Taken in Custody | True | By John MacCormacspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/wallace-charges-policestate-acts-100-dinner-rally-here-is-told.html | WALLACE CHARGES POLICE-STATE ACTS; $100 Dinner Rally Here Is Told Tactics of His Critics Show Trend Toward Oppression | True | By Warren Moscow | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/japan-being-told-the-worst-is-over-government-paints-itself-as.html | JAPAN BEING TOLD THE WORST IS OVER; Government Paints Itself as 'Prosperity Group' That Will Restore Previous Levels | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/betty-barr-affianced-haverford-pa-girl-to-become-bride-of-sydney.html | BETTY BARR AFFIANCED; Haverford (Pa.) Girl to Become Bride of Sydney Thayer 3d | True | Special to Nzw YOr..T Tx.-S. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/hairston-to-meet-rubio.html | Hairston to Meet Rubio | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/two-railroads-seek-financing-authority.html | TWO RAILROADS SEEK FINANCING AUTHORITY | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/weidman-company-dances-new-work-hamiltons-none-seeth-me-to-music-by.html | WEIDMAN COMPANY DANCES NEW WORK; Hamilton's 'None Seeth Me,' to Music by Ada Reif, Seen in Unit's Second Program | True | By John Martin | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/new-floor-covering-liquid-seals-wood-or-concrete-with-linoleumlike.html | NEW FLOOR COVERING; Liquid Seals Wood or Concrete With Linoleum-Like Finish | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cullenbine-given-release.html | Cullenbine Given Release | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/garment-industry-gets-new-impetus-survey-cites-pickup-in-orders-for.html | GARMENT INDUSTRY GETS NEW IMPETUS; Survey Cites Pick-Up in Orders for Promotional Coat, Suit and Dress Lines | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/nyu-students-organize.html | N.Y.U. Students Organize | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/truman-asks-maritime-funds.html | Truman Asks Maritime Funds | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/thomas-e-croke.html | THOMAS E. CROKE | True | Special to THg NEW YO TZMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/us-airtest-device-for-russia-halted.html | U.S. AIR-TEST DEVICE FOR RUSSIA HALTED | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cy-woodbury-prospecti-bride-fiancee-of-john-m-haffen-2d-coast-real.html | cY WOODBURY PROSPECTI BRIDE; Fiancee of John M. Haffen 2d, Coast Real Estate Man-- Wedding Here on June 3 | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/city-college-trips-fordham-nine-64-beavers-come-from-behind-to-hand.html | CITY COLLEGE TRIPS FORDHAM NINE, 6-4; Beavers Come From Behind to Hand Rams 1st League Loss With Four Runs in Eighth | True | By Michael Strauss | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/38-state-mothers-chosen.html | 38 State Mothers Chosen | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/reade-alters-libel-plea-sentence-set-for-may-13-in-asbury-park.html | READE ALTERS LIBEL PLEA; Sentence Set for May 13 in Asbury Park Political Fight | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/agilant-captures-camden-feature-defeats-senoril-by-a-nose-in-photo.html | AGILANT CAPTURES CAMDEN FEATURE; Defeats Senoril by a Nose in Photo Finish at Garden State -- Tacaro Briar Third | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/blackwell-red-tops-pirates-41-fans-hurl-bottles-players-fight-at.html | BLACKWELL, RED, TOPS PIRATES, 4-1; Fans Hurl Bottles, Players Fight at the Opener -- Sauer and Adams Blast Homers | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/needlework-show-has-royal-winner-british-queen-mother-receives-gold.html | NEEDLEWORK SHOW HAS ROYAL WINNER; British Queen Mother Receives Gold Thimble -- Male Entrant's Work Highly Rated | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mayor-due-to-ask-107-fare-tonight-liberal-transfer-plan-will-cut.html | MAYOR DUE TO ASK '10-7' FARE TONIGHT; Liberal Transfer Plan Will Cut Rise for Many Riders -- Paul Ross Resigns in Protest Mayor Due to Advocate Increase In Fare to 10 and 7 Cents Tonight | True | By William R. Conklin | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/germans-accuse-soviet-socialists-say-russia-drafts-wehrmacht.html | GERMANS ACCUSE SOVIET; Socialists Say Russia Drafts Wehrmacht Veterans in Zone | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/bold-designs-used-in-fabrics-exhibit.html | BOLD DESIGNS USED IN FABRICS EXHIBIT | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/rebels-win-2-more-villages.html | Rebels Win 2 More Villages | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/i-to-mark-shakespeares-birthdayi.html | i To Mark Shakespeare's BirthdayI | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/bribery-case-quashed-19-bankers-and-exlegislators-freed-of-michigan.html | BRIBERY CASE QUASHED; 19 Bankers and Ex-Legislators Freed of Michigan Charges | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/un-press-parley-bars-propaganda-conference-at-geneva-passes.html | U.N. PRESS PARLEY BARS PROPAGANDA; Conference at Geneva Passes Resolution Aimed at War -- U.S. Plan Is Approved | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/arkansas-legalizes-disputed-divorces.html | ARKANSAS LEGALIZES DISPUTED DIVORCES | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/made-house-group-chief-clerk.html | Made House Group Chief Clerk | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/schwartz-in-brooklyn-saturday.html | Schwartz in Brooklyn Saturday | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/dawson-to-box-williams.html | Dawson to Box Williams | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/pollution-growing-at-citys-beaches-dr-mustard-warns-deadline-nears.html | POLLUTION GROWING AT CITY'S BEACHES; Dr. Mustard Warns Deadline Nears for Treating Sewage or Calling Halt on Bathing WATER TESTING EXTENDED Millions Needed to Finance City's Long-Range Project for Scientific Disposal | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/judge-kampf-to-retire-federal-jurist-at-albany-is-in-ill-health.html | JUDGE KAMPF TO RETIRE; Federal Jurist at Albany Is in Ill Health -- Appointed in '46 | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/in-the-nation-why-we-cant-sit-down-and-settle-it.html | In The Nation; Why We Can't 'Sit Down and Settle It' | True | By Arthur Krock | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/berlin-reds-bless-opposition-party-communist-chief-gives-formal.html | BERLIN REDS BLESS 'OPPOSITION' PARTY; Communist Chief Gives Formal Approval, Indicating That New Group Will Be Docile | True | By Delbert Clarkspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mrs-janet-embury-to-be-w-april-27-descendant-of-richard-upjohn.html | MRS. JANET EMBURY TO BE W APRIL 27; Descendant of Richard Upjohn Engaged tFrederic A. Ley, Construction Firm Aide | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/advertising-news-and-notes-new-york-ad-manager-is-named-for-ge.html | Advertising News and Notes; New York Ad Manager Is Named for GE Supply | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/scottish-realist-here-miss-wendy-wood-to-puncture-illusions-about.html | SCOTTISH REALIST HERE; Miss Wendy Wood to Puncture Illusions About Country | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mrs-fraser-turns-pro-olympic-slalom-winner-signs-threeyear-film.html | MRS. FRASER TURNS PRO; Olympic Slalom Winner Signs Three-Year Film Contract | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cuba-halls-u-s-98-edict-san-martin-calls-independence-backing-a.html | CUBA HALLS U. S. '98 EDICT; San Martin Calls Independence Backing a Friendship Symbol | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/reports-defeat-of-reds-in-italy.html | Reports Defeat of Reds in Italy | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/french-limit-fusion-in-germany-to-trade-but-oppose-statehood-will.html | French Limit Fusion in Germany To Trade but Oppose Statehood; Will Press Fight Against Central Political Organ When Six-Power Conference Is Resumed Today in London | True | By Lansing Warrenspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/primal-fear-clue-in-blood-pressure-cornell-doctor-says-reactions-of.html | PRIMAL FEAR CLUE IN BLOOD PRESSURE; Cornell Doctor Says Reactions of Early Man to Dangers May Explain Illnesses EMOTIONAL CURBS URGED Cost of Fright, Hate, Worry Traced by Second Speaker at Physicians' Session | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/negro-vote-stands-in-south-carolina-highest-court-refuses-review-of.html | NEGRO VOTE STANDS IN SOUTH CAROLINA; Highest Court Refuses Review of Democratic Party's Plea for 'Private Club' Status NEGRO VOTE STANDS IN SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/inglis-reelected-at-pga-meeting-metropolitan-group-head-has-served.html | INGLIS RE-ELECTED AT P.G.A. MEETING; Metropolitan Group Head Has Served for 20 Years -- Set Qualifying Trials Date | True | By Lincoln A. Werden | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/fight-is-opened-on-erp-inflation-industry-wants-a-roundabout-buying.html | FIGHT IS OPENED ON ERP INFLATION; Industry Wants 'Roundabout' Buying Ended to Cut Costs of U.S. Goods Abroad 5-POINT PLAN PROPOSED Direct Negotiation of Bids, Use of Domestic Prices, Fee Ban, Order Screening Urged | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/to-review-oil-decisions-supreme-court-to-pass-on-cases-involving.html | TO REVIEW OIL DECISIONS; Supreme Court to Pass on Cases Involving Oklahoma Indians | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/truman-urges-steps-to-strengthen-youth.html | TRUMAN URGES STEPS TO STRENGTHEN YOUTH | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/dr-joshua-a-gilbert.html | DR. JOSHUA A. GILBERT | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/candidate-is-slugged.html | Candidate Is Slugged | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/books-authors.html | Books -- Authors | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/costa-rica-rivals-reach-agreement-picado-and-insurgents-decide-on.html | COSTA RICA RIVALS REACH AGREEMENT; Picado and Insurgents Decide on Interim President -- U.S. Protests Nicaraguan Influx COSTA RICA RIVALS REACH AGREEMENT NICARAGUA TROOPS ENTER COSTA RICA | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/prices-rise-here-on-passover-food-kosher-turkey-at-95c-and-1-a.html | PRICES RISE HERE ON PASSOVER FOOD; Kosher Turkey at 95c and $1 a Pound Makes Largest Increase -- Fish Also Up | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/st-nick-lists-bouts-friday.html | St. Nick Lists Bouts Friday | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/john-u-sirrh.html | JOHN U. s[./irrH | True | Special to TRE NZW YOP. K TZMZS. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/british-trucks-blocked-soviet-guards-halt-moving-of-files-from.html | BRITISH TRUCKS BLOCKED; Soviet Guards Halt Moving of Files From Berlin | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/new-york-u-nine-downs-pratt-156-violets-get-11-hits-to-run-unbeaten-i.html | NEW YORK U. NINE DOWNS PRATT, 15-6; Violets Get 11 Hits to Run Unbeaten Streak to Six -- Play Kings Point Today | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/sells-2-subsidiaries-republic-steel-disposes-of-supply-companies.html | SELLS 2 SUBSIDIARIES; Republic Steel Disposes of Supply Companies | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/aircraft-concern-loses-16721393-consolidated-vultees-operating.html | AIRCRAFT CONCERN LOSES $16,721,393; Consolidated Vultee's Operating Deficit of $36,021,393 Cut by Tax Carryback Credit | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/judge-george-e-tebbs-i.html | JUDGE GEORGE E. TEBBS I | True | Specla to Tz NEW YORK TLES. I | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mrs-wc-white-new-ywca-head-city-board-directors-choose-president-as.html | MRS. W.C. WHITE NEW Y.W.C.A. HEAD; City Board Directors Choose President as Successor to Mrs. E.P. Townsend | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/child-to-archibald-douglases-jri.html | Child to Archibald Douglases Jr.I | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/red-arms-caches-located-in-italy-security-chief-in-north-issues.html | RED ARMS CACHES LOCATED IN ITALY; Security Chief in North Issues 'Tough' Instructions to Bar Any Coup by Leftists ACTS OF VIOLENCE DOUBTED Christian Democratic Victory, Government's Strength Are Held to Curb Communists | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/lawson-is-convicted-of-defying-congress.html | Lawson Is Convicted Of Defying Congress | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/free-speech-curb-on-radio-charged-executives-assail-rule-of-fcc.html | FREE SPEECH CURB ON RADIO CHARGED; Executives Assail Rule of FCC Barring Editorial Opinions as Violation of Rights | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/text-of-lord-rothermeres-address-praising-press-as-rallying-point.html | Text of Lord Rothermere's Address Praising Press as 'Rallying Point of Liberty' | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/mrs-george-m-fayles.html | "MRS. GEORGE M. FAYLES | True | Special to Ig Nzw You rxxzs. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/dewey-delays-two-executions.html | Dewey Delays Two Executions | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/gas-kills-mother-and-girl-6.html | Gas Kills Mother and Girl, 6 | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/woman-scientist-80-honored.html | Woman Scientist, 80, Honored | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cotton-registers-highs-for-season-reflects-continued-price-fixing.html | COTTON REGISTERS HIGHS FOR SEASON; Reflects Continued Price Fixing by Making Futures Gains of 10 to 43 Points | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/jews-will-resist-neumann-warns-leader-of-zionists-denounces.html | JEWS WILL RESIST, NEUMANN WARNS; Leader of Zionists Denounces Palestine Trusteeship Effort as 'Stupefying Ineptitude' | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/us-protests-somoza-action.html | U.S. Protests Somoza Action | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/sophia-melvin-gives-first-piano-recital.html | SOPHIA MELVIN GIVES FIRST PIANO RECITAL | True | C.H. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/slovak-exleader-tried-for-sedition-ursiny-faces-510year-term-if.html | SLOVAK EX-LEADER TRIED FOR SEDITION; Ursiny Faces 5-10-Year Term if Found Guilty -- Fourteen Go on Trial With Him | True | By Albion Rossspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/giants-dodgers-start-flag-race-at-polo-grounds-today-jansen-to.html | Giants, Dodgers Start Flag Race at Polo Grounds Today; JANSEN TO OPPOSE BARNEY ON MOUND Crowd of 52,000 Expected to Watch Brooklyn, Ottmen Open 1948 Campaign O'DWYER WILL DO HONORS Mayor to Be Central Figure in Traditional Ceremony -- Game to Begin at 2:30 | | By James P. Dawson | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/warsaw-unveils-ghetto-memorial-monument-commemorates-all-who-died.html | WARSAW UNVEILS GHETTO MEMORIAL; Monument Commemorates All Who Died in Anti-Nazi Rising and Victims of Camps | True | By Sydney Grusonspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/prices-cut-25c1-on-womens-shoes-wholesale-reductions-for-fall-will.html | PRICES CUT 25C-S1 ON WOMEN'S SHOES; Wholesale Reductions for Fall Will Make Possible Savings of 50 Cents to $2 at Retail ANNOUNCED AT OPENINGS 'Simple Elegance' Is Featured in New Lines, With Button-Up and Closed Toes in Style | | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/magnus-in-new-post-he-is-elected-as-the-president-of-wh-loomis-talc.html | MAGNUS IN NEW POST; He Is Elected as the President of W.H. Loomis Talc Corp. | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/soviet-composers-open-congress.html | Soviet Composers Open Congress | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/edwin-a-barrows.html | EDWIN A. BARROWS | True | | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/hod-carriers-heads-freed-capital-justice-clears-moreschi-and-aides.html | HOD CARRIERS HEADS FREED; Capital Justice Clears Moreschi and Aides on Plot Charge | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/german-jews-to-get-matzoth.html | German Jews to Get Matzoth | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/avc-units-protest-tour-by-gieseking-veterans-picket-cl-wagner.html | AVC UNITS PROTEST TOUR BY GIESEKING; Veterans Picket C.L. Wagner Office to Oppose Projected Concerts by German | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/dr-charles-b-darling.html | DR. CHARLES B. DARLING | True | Special .o THZ Nsw'oIC TIMXS | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/share-through-care.html | SHARE THROUGH "CARE" | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/school-sanitation-to-be-investigated-sixtyday-survey-in-citys-600.html | SCHOOL SANITATION TO BE INVESTIGATED; Sixty-Day Survey in City's 600 Elementary Units Is Planned by the Health Department | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/bologna-has-a-bombing-postelection-blast-damages-a-christian.html | BOLOGNA HAS A BOMBING; Post-Election Blast Damages a Christian Democrat's Store | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/san-mateo-wins-polo-title.html | San Mateo Wins Polo Title | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/clinton-industries.html | Clinton Industries | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/britain-france-sign-pact-facilities-of-air-fields-will-be-made.html | BRITAIN, FRANCE SIGN PACT; Facilities of Air Fields Will Be Made Mutually Available | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/first-returns-from-italy.html | FIRST RETURNS FROM ITALY | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/drjohn-a-wellbach.html | DR-JOHN A. Well'BACH | True | Special to NEW YOIOC TIMES | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/giants-overcome-army-nine-by-72-break-22-tie-in-seventh-at-west.html | GIANTS OVERCOME ARMY NINE BY 7-2; Break 2-2 Tie in Seventh at West Point -- Ayers Checks Cadets With Four Hits | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/un-committee-gets-palestine-dispute-assembly-foregoes-general.html | U.N. COMMITTEE GETS PALESTINE DISPUTE; Assembly Foregoes General Debate -- U.S. to Give Inkling of Trusteeship Plan Today OUTLOOK FOR ACCORD POOR Jewish Immigration and Force to Implement Any Decision Are Crucial Issues | True | By Thomas J. Hamilton | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/the-russians-and-the-americans.html | The Russians and the Americans | True | EDWARD B. SCHULKIND. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/m-w-field-50-ilqdjstril-aide-f-expertin-costplanning-dies-wth-amer.html | M. W. FIELD, 50, IlqDUSTRIL AIDE . . . . .f; Expert'in Cost-Planning Dies 'W[th Ame.r. icafi Steer:Co. ' s. Controller Since 194.4 . | True | Specla toT'ENvYoPcT, | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/merger-vote-sought-by-coast-line-road.html | MERGER VOTE SOUGHT BY COAST LINE ROAD | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/soccer-players-killed-lightning-strikes-teams-at-army-playoff-in.html | SOCCER PLAYERS KILLED; Lightning Strikes Teams at Army Playoff in England | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/antired-position-debated-in-bogota-resolution-will-be-presented-to.html | ANTI-RED POSITION DEBATED IN BOGOTA; Resolution Will Be Presented to Conference Tomorrow -- Chile for Strong Stand | True | By Milton Brackerspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/chicago-rock-island-pacific.html | Chicago, Rock Island & Pacific | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/britain-disputes-russia-on-crash-official-report-calls-soviet-pilot.html | BRITAIN DISPUTES RUSSIA ON CRASH; Official Report Calls Soviet Pilot at Fault in Mishap Over Berlin on April 5 | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/labor-act-works-denham-declares-tells-hosiery-parley-another-years.html | LABOR ACT WORKS, DENHAM DECLARES; Tells Hosiery Parley Another Year's Trial Needed -- Labor, Industry Cooperating | | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/deweys-bodyguard-is-promoted.html | Dewey's Bodyguard Is Promoted | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/delegates-briefed-for-church-parley-90-protestant-leaders-of-us-and.html | DELEGATES BRIEFED FOR CHURCH PARLEY; 90 Protestant Leaders of U.S and Canada Set to Attend Amsterdam World Council | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/security-system-awaiting-bolder-lead-in-congress-capital-fears.html | Security System Awaiting Bolder Lead in Congress; Capital Fears Opportunity May Be Lost if Marshall and Vandenberg Do Not Act Soon | | By James Restonspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/ap-boards-report-reviews-gains-in-last-year.html | AP Board's Report Reviews Gains in Last Year | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/bolivia-would-raise-or-free-price-of-tin.html | BOLIVIA WOULD RAISE OR FREE PRICE OF TIN | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/to-close-brooklyn-navy-hospital.html | To Close Brooklyn Navy Hospital | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/liner-gripsholm-brings-1083.html | Liner Gripsholm Brings 1,083 | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/history-of-racing-seen-at-art-show-paintings-of-turf-champions-of.html | HISTORY OF RACING SEEN AT ART SHOW; Paintings of Turf Champions of Britain, U.S. Will Assist Drive for Polio Fund | True | S.H. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/johnston-to-retire-alcatraz-warden.html | JOHNSTON TO RETIRE, ALCATRAZ WARDEN | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/egloff-hits-plan-to-convert-coal-tells-chemists-forrestalkrug-idea.html | EGLOFF HITS PLAN TO CONVERT COAL; Tells Chemists Forrestal-Krug idea to Build Plants Would Cost 20 to 30 Billions | True | By William L. Laurencespecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/truman-bids-dur-back-us-defense-he-tells-groups-57th-congress-that.html | TRUMAN BIDS D.A.R. BACK U.S. DEFENSE; He Tells Group's 57th Congress That Foreign Aid, Too, Helps Free Way of Life | True | By Bess Furmanspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/zionist-wires-marshall-asks-him-to-protect-british-aid-to-arab.html | ZIONIST WIRES MARSHALL; Asks Him to Protect British Aid to Arab Chiefs | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/voids-legal-aid-appeal-high-court-finds-against-convict-who-did-not.html | VOIDS LEGAL AID APPEAL; High Court Finds Against Convict Who Did Not Have Lawyer | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cardinal-urges-charity-crusade-faith-also-called-a-weapon-to.html | CARDINAL URGES CHARITY CRUSADE; Faith Also Called a Weapon to 'Conquer Communism,' Declares Spellman | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/new-factors-seen-feeding-inflation-dodge-aba-president-says.html | NEW FACTORS SEEN FEEDING INFLATION; Dodge, ABA, President, Says Pressure Cannot Be Eased by Credit Curbs Alone ERP AND REARMING CITED Burgess Declares Government Spending Must Be Cut, but Hails Price-Relief Moves NEW FACTORS SEEN FEEDING INFLATION | True | By George A. Mooneyspecial To the New York Times. | | C1B 132969 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/south-korean-students-stage-demonstration-to-keep-kim-koo-from.html | South Korean Students Stage Demonstration To Keep Kim Koo From Going to Soviet Zone | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/hospital-nuns-fight-strike.html | Hospital Nuns Fight Strike | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/spellman-charges-attack-by-bigots-catholic-church-is-the-target.html | SPELLMAN CHARGES ATTACK BY BIGOTS; Catholic Church Is the Target, Cardinal Says at Centenary Fete of Christian Brothers | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/beltram-cantor-fight-draw.html | Beltram, Cantor Fight Draw | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/moral-rearmament-play-welsh-workers-applaud-story-of-industrial.html | MORAL REARMAMENT PLAY; Welsh Workers Applaud Story of Industrial Harmony | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/new-jersey-transit.html | NEW JERSEY TRANSIT | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/sells-35000000-of-debentures.html | Sells $35,000,000 of Debentures | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/twin-broadcasts-hit-dr-hanson-tells-music-group.html | TWIN BROADCASTS HIT; Dr. Hanson Tells Music Group | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/46-for-china-at-honolulu.html | C-46 for China at Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/operas-receipts-record-on-coast-metropolitan-grosses-159477-for.html | OPERA'S RECEIPTS RECORD ON COAST; Metropolitan Grosses $159,477 for First Seven Performances -- Larger House Planned | True | By Howard Taubmanspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/lockes-64-sets-record-south-african-pro-paces-field-in-carolinas.html | LOCKE'S 64 SETS RECORD; South African Pro Paces Field in Carolinas Golf Tourney | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/hope-for-parley-noted.html | Hope for Parley Noted | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/dewey-sets-sights-on-border-states-governor-returns-to-his-desk.html | DEWEY SETS SIGHTS ON BORDER STATES; Governor Returns to His Desk From Farm -- Delegates Voted by Kentucky District | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/cup-of-trembling-will-open-tonight-elisabeth-bergner-will-star-in.html | 'CUP OF TREMBLING WILL OPEN TONIGHT; Elisabeth Bergner Will Star in Paul's Play Due at Music Box -- Czinner, Jaeger Sponsors | True | By Louis Calta | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/soroptimists-award-fellowship.html | Soroptimists Award Fellowship | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/columbia-to-film-barry-storm-work-studio-acquires-screen-rights-to.html | COLUMBIA TO FILM BARRY STORM WORK; Studio Acquires Screen Rights to 'Thundergod's Gold,' Tale of Lost Mine in Arizona | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/wagner-stops-st-johns-staten-island-nine-wins-fourth-in-row-72-as.html | WAGNER STOPS ST. JOHN'S; Staten Island Nine Wins Fourth in Row, 7-2, as Willetts Hurls | True | | | C1B 132969 | |
| 1948-04-20 | 1948-04-20 | https://www.nytimes.com/1948/04/20/archives/yugoslavs-plan-marriage-curb.html | Yugoslavs Plan Marriage Curb | True | Special to THE NEW YORK TIMES. | | C1B 132969 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/united-states-rubber-co-firstquarter-sales-are-reported-within-7-of.html | UNITED STATES RUBBER CO.; First=Quarter Sales Are Reported Within 7% of Last Year | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/400000-to-jewish-appeal.html | $400,000 to Jewish Appeal | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/philadelphia-pupils-to-try-overseas-diet.html | PHILADELPHIA PUPILS TO TRY OVERSEAS DIET | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mission-property-in-palestine-lost.html | MISSION PROPERTY IN PALESTINE LOST | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/nicaragua-recalls-troops.html | Nicaragua Recalls Troops | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/decries-school-bands-educator-says-more-orchestral-training-is.html | DECRIES SCHOOL BANDS; Educator Says More Orchestral Training Is Necessary | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/other-company-meetings-botany-mills.html | OTHER COMPANY MEETINGS; Botany Mills | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/slim-lines-shown-in-paris-exhibition-but-molyneux-summer-garb-has.html | SLIM LINES SHOWN IN PARIS EXHIBITION; But Molyneux Summer Garb Has Few Skirts That Are Narrow at the Hem | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/radioactive-destroyer-sunk.html | Radioactive Destroyer Sunk | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/william-h-pauls-have-son.html | William H. Pauls Have Son | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/arabs-in-british-camp.html | Arabs in British Camp | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/europe-is-speeding-comeback-in-steel-brassert-co-official-back-from.html | EUROPE IS SPEEDING COMEBACK IN STEEL; Brassert Co. Official, Back From Trip, Says U.S. Faces World Market Competition MILLS NOW MODERNIZING Technical Advances Reflected by Numerous Patent Grants Issued Since War | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mrs-grace-a-sherman.html | MRS. GRACE A. SHERMAN | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mclean-reelected-head-of-the-associated-press.html | McLean Re-elected Head Of The Associated Press | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/balloting-change-asked-minneapolis-st-louis-road-to-vote-on.html | BALLOTING CHANGE ASKED, Minneapolis & St. Louis Road to Vote on Directors' Elections | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/the-meigs-in-from-orient-filipinos-taking-caa-training-among-1139.html | THE MEIGS IN FROM ORIENT; Filipinos Taking CAA Training Among 1,139 Passengers | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/quirino-asks-press-to-aid-objectives.html | QUIRINO ASKS PRESS TO AID OBJECTIVES | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/news-of-ships-big-changes-advocated-in-laws-of-nations-merchant.html | News of Ships; Big Changes Advocated in Laws of Nation's Merchant Marine | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/subway-fare-10-cents-july-1-city-surface-lines-7-cents-mayor-board.html | SUBWAY FARE 10 CENTS JULY 1, CITY SURFACE LINES 7 CENTS; MAYOR, BOARD APPROVE RISE; SCHOOL RATES LOW Grade Pupils Ride Free, High School Tickets to Cost 5 Cents TRANSFER TRIPS 12 CENTS O'Dwyer Charges Dewey Tried to Shift Transit Burden From Real Estate SUBWAY FARE RISES TO 10 CENTS JULY 1 | True | By William R. Conklin | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/wallander-takes-action-on-traffic-he-personally-orders-issuing-of.html | WALLANDER TAKES ACTION ON TRAFFIC; He Personally Orders Issuing of Four Summonses in Garment Sector | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/raf-tests-jet-in-paris-demonstration-lends-credence-to-rumored.html | RAF TESTS JET IN PARIS; Demonstration Lends Credence to Rumored Plane Deal | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/late-selling-sets-stock-prices-back-miners-walkouts-in-protest-at.html | LATE SELLING SETS STOCK PRICES BACK; Miners' Walkouts in Protest at Court Fines Held Basis of Offerings Spurt 1,700,000 SHARES TRADED Low-Price Issues Again Favored -- 476 Decline, 344 Rise of the 1,067 Handled LATE SELLING SETS STOCK PRICES BACK | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/some-top-officers-set-to-lose-rank-fourstar-positions-will-be.html | SOME TOP OFFICERS SET TO LOSE RANK; Four-Star Positions Will Be Reduced July 1 Unless Law Is Amended | True | By Hanson W. Baldwin |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/catholic-teachers-honored-at-mass-cardinal-spellman-is-celebrant-at.html | CATHOLIC TEACHERS HONORED AT MASS; Cardinal Spellman Is Celebrant at Thanksgiving Service for Christian Brothers | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/painted-window-shades-three-in-living-room-treated-as-chinese.html | PAINTED WINDOW SHADES; Three in Living Room Treated as Chinese Scenic Design | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/john-k-bainbridge.html | JOHN K. BAINBRIDGE | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/marymount-benefit-on-may-8.html | Marymount Benefit on May 8 | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/falsenews-curb-voted-at-geneva-right-of-state-to-judge-cases-of.html | FALSE-NEWS CURB VOTED AT GENEVA; Right of State to Judge Cases of Distortion Is Opposed by U.S. and Russia | True | By Kenneth CampbellSpecial To the New York Times. |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/t-j-santo-salvo.html | 'T. J. SANTO SALVO | True | Special to T Nv Yo Tns. |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/britains-trade-is-adverse.html | Britain's Trade Is Adverse | True | Special to THE NEW YORK TIMES. |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/lease-report-time-extended.html | Lease Report Time Extended | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/british-drama-off-equity-report-shows-postwar-boom-has-slackened.html | BRITISH DRAMA OFF; Equity Report Shows Post-War Boom Has Slackened | True | Special to THE NEW YORK TIMES. |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/shapiro-outpoints-starr-gains-split-decision-in-8round-bout-at.html | SHAPIRO OUTPOINTS STARR; Gains Split Decision in 8-Round Bout at Broadway Arena | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/national-biscuit-official-is-made-a-vice-president.html | National Biscuit Official Is Made a Vice President | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/burma-joins-the-un.html | BURMA JOINS THE U.N. | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/peter-widener-2d-sportsman-isdead-heir-to-philadelphia-fortune.html | PETER WIDENER 2D, SPORTSMAN, ISDEAD; Heir to Philadelphia Fortune, Active as Turf Leader, Wrote Book Attaoking Society | True | Soecl', to T NgwNoP.x Tn:s. |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/planeship-travel-is-set-matson-line-panamerican-airways-agree-on.html | PLANE-SHIP TRAVEL IS SET; Matson Line, Pan-American Air-ways Agree on Plan | True | Special to THE NEW YORK TIMES. |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/thomas-sugrue-to-speak.html | Thomas Sugrue to Speak | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/hamilton-rose.html | Hamilton -- Rose | True |  |  | C1B 132970 |  |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/city-college-trips-kingsmen-18-to-12-six-brooklyn-college-errors.html | CITY COLLEGE TRIPS KINGSMEN, 18 TO 12; Six Brooklyn College Errors Help Beaver Nine to Take Third League Victory | True |  |  | C1B 132970 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/singapore-dockers-out-one-contractor-grants-demand-for-85-pay.html | SINGAPORE DOCKERS OUT; One Contractor Grants Demand for 85% Pay Increase | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/knutson-drops-plan-to-cut-excise-taxes.html | KNUTSON DROPS PLAN TO CUT EXCISE TAXES | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/zabala-to-pitch-in-canada.html | Zabala to Pitch in Canada | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/edward-dancig.html | EDWARD DANCIG | True | Special t Nv YOXK TES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/sports-of-the-times-overheard-in-the-dugout.html | Sports of the Times; Overheard in the Dugout | True | By Arthur Daley | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/shotton-misses-opener-former-dodger-manager-spends-afternoon-bass.html | SHOTTON MISSES OPENER; Former Dodger Manager Spends Afternoon Bass Fishing | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/defeated-union-left-wing.html | Defeated Union Left Wing | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/red-cross-names-benton-director-in-the-hawaiian-islands-chosen-as.html | RED CROSS NAMES BENTON; Director in the Hawaiian Islands Chosen as Chief for Europe | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/daniel-wallace-75-loff-3-sons-in-war.html | DANIEL WALLACE, 75, LOff 3 SONS IN WAR | | to N,'w Yom Tit.[.q. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/new-trees-for-fifth-ave-american-elms-to-be-planted-today-at.html | NEW TREES FOR FIFTH AVE.; American Elms to Be Planted Today at Rockefeller Center | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/arctos-triumphs-by-two-lengths-for-13-payoff-at-garden-state-helis.html | Arctos Triumphs by Two Lengths For $13 Pay-Off at Garden State; Helis 4-Year-Old Wins From Gray Warrior, With Favored Kay Gibson a Distant Third Over Mile and Sixteenth | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/plea-by-morison-for-lewis-fines.html | Plea by Morison for Lewis Fines | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mme-claire-gutt.html | MME. CLAIRE GUTT | True | Special to TH NL'W YORK TIMZS. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/advertising-news-and-notes-named-vice-president-of-vulcain-watch.html | Advertising News and Notes; Named Vice President Of Vulcain Watch Company | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/world-banks-gain-put-at-1178792-deficit-of-1063805-has-been.html | WORLD BANK'S GAIN PUT AT $1,178,792; Deficit of $1,063,805 Has Been Overcome in 9 Months, Institution Reports | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bellevue-forgets-at-its-own-circus-sun-comes-out-right-on-time-as.html | BELLEVUE FORGETS AT ITS OWN CIRCUS; Sun Comes Out Right on Time as 5,000 Patients See Big Show in Hospital Arena | | By Irving Spiegel | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/united-press-gain-in-year-reviewed-direct-and-indirect-service.html | UNITED PRESS GAIN IN YEAR REVIEWED; Direct and Indirect Service Provided to 4,327 News Agencies, Williams Says | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/honored-here-by-christian-education-group.html | HONORED HERE BY CHRISTIAN EDUCATION GROUP | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dr-howard-hogan.html | DR. HOWARD HOGAN | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bell-workers-seek-pension.html | Bell Workers Seek Pension | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/time-to-act-on-piers.html | TIME TO ACT ON PIERS | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ananias-is-cited.html | Ananias Is Cited | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/17-die-in-turkish-accident.html | 17 Die in Turkish Accident | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/plans-equipment-issue.html | Plans Equipment Issue | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/e-hugh-long.html | E. HUGH LONG | True | Special to THE W YO T/zs. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/nlrb-disowns-bus-election.html | NLRB Disowns Bus Election | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/russia-held-aiming-to-lift-war-output-tries-to-raise-potential-from.html | RUSSIA HELD AIMING TO LIFT WAR OUTPUT; Tries to Raise Potential From 25 to 89% of Ours by Grabs in West, Officer Declares U.S. PLANNING NOW URGED Soviet Strength and Liabilities Analyzed at Course for Reservists, Industrialists | True | By Russell Porter | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/reshevsky-and-euwe-draw-in-chess-play.html | RESHEVSKY AND EUWE DRAW IN CHESS PLAY | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/uaw-board-sanctions-strike-at-chrysler.html | UAW BOARD SANCTIONS STRIKE AT CHRYSLER | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/new-crew-lineup-seen-at-columbia-raney-planning-reshuffling-of.html | NEW CREW LINE-UP SEEN AT COLUMBIA; Raney Planning Reshuffling of Varsity for Blackwell Regatta on Saturday | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/junior-olympics-aug-27-games-for-youngsters-under-15-announced-by.html | JUNIOR OLYMPICS AUG. 27; Games for Youngsters Under 15 Announced by A.A.U. | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/son-to-ms-robert-c-scottl.html | Son to Ms. Robert C. !.. Scottl | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/city-college-drama-offering.html | City College Drama Offering | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/narcissus-show-opening-flowers-to-be-on-exhibt-today-and-tomorrow.html | NARCISSUS SHOW OPENING; Flowers to Be on Exhibt Today and Tomorrow in City | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/german-art-collection.html | German Art Collection | True | FLORENCE WYLE | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/admiral-yonai-68-tokyo-navy-exhead.html | ADMIRAL YONAI, 68, TOKYO NAVY EX.HEAD | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/tigers-behind-newhouser-down-sox-with-3run-ninth-52-star.html | Tigers, Behind Newhouser, Down White Sox With 3-Run Ninth, 5-2; Star Pitcher Helps Cause With 2 Hits, One in Decisive Frame -- Hutchinson's Pinch Single Drives Home Winning Run | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/milton-latz.html | MILTON LATZ | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/parcel-workers-vote-union.html | Parcel Workers Vote Union | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/pirates-2-homers-conquer-cubs-32-sewell-hurling-victory-and-basgall.html | PIRATES 2 HOMERS CONQUER CUBS, 3-2; Sewell, Hurling Victory, and Basgall Clout 4-Baggers at Pittsburgh Before 38,546 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/swanson-in-song-debut-michigan-bass-offers-works-by-beethoven-and.html | SWANSON IN SONG DEBUT; Michigan Bass Offers Works by Beethoven and Ravel | True | R.P. | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/london-inquiry-blocked-laborites-to-deal-with-those-who-sent.html | LONDON INQUIRY BLOCKED; Laborites to Deal With Those Who Sent Telegram to Italy | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/george-clark-gibson.html | GEORGE CLARK GIBSON | True | Special to N-w *Zoax %z. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/st-georges-society-dinner.html | St. George's Society Dinner | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/canada-maps-industrial-arm.html | Canada Maps Industrial Arm | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/trygve-lies-speech-commended.html | Trygve Lie's Speech Commended | True | CLARENCE F. AVEY | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mother-of-year-is-illinois-author-mrs-hg-hines-60-who-has-10.html | 'MOTHER OF YEAR' IS ILLINOIS AUTHOR; Mrs. H.G. Hines, 60, Who Has 10 Children Is Selected to Get Honors Here | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dudley-stranahan-and-chapman-easily-gain-in-north-and-south-amateur.html | Dudley, Stranahan and Chapman Easily Gain in North and South Amateur Golf; CHAMPION PUTS OUT BIRCH AT PINEHURST Dudley Wins First-Round Test by 8 and 6 -- Chapman Routs Coulter by Same Score STRANAHAN GAINS, 7 AND 6 Ford Halts Wallace and Ward Beats Mulcahy in 19-Hole Matches -- Evans Victor | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/progress-is-hinted-in-tests-on-cancer-u-of-california-scientist.html | PROGRESS IS HINTED IN TESTS ON CANCER; U. of California Scientist Also Tells of Minute Analysis of Blood With Slow Neutrons | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/48130-see-late-attacks-by-dodgers-conquer-giants-in-polo-grounds.html | 48,130 See Late Attacks by Dodgers Conquer Giants in Polo Grounds Opener; BROOKS OVERCOME NEW YORKERS, 7-6 Lockman-Rhawn Collision in 7th Helps Dodgers Score 4 and Gain Lead of 5-3 COX DRIVES 2-RUN HOMER Blow in 8th Provides Victory Margin -- Cooper and Lohrke Connect for the Giants | True | By James P. Dawson | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/howard-p-bigg.html | HOWARD P. BIGG | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/antisoviet-picket-heads-catholic-war-veterans.html | Anti-Soviet Picket Heads Catholic War Veterans | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/hunans-coal-is-vital-for-southern-china-because-communists-curb.html | Hunan's Coal Is Vital for Southern China Because Communists Curb Northern Mines | True | By Tillman Durdinspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/shakespearean-exhibit-open.html | Shakespearean Exhibit Open | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mrs-alexander-f-rose.html | MRS. ALEXANDER F. ROSE | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/french-girl-adopted-by-35-negro-children.html | FRENCH GIRL ADOPTED BY 35 NEGRO CHILDREN | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/e-t-gross-69-dies-ler-in-realty-head-of-providence-exchange-had.html | E. T. GROSS, 69, DIES; LER IN REALTY; Head of Providence Exchange Had Served as Grand Master of Rhode Island Masons | True | special to T Nzw Yo , | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/burnley-bows-in-soccer.html | Burnley Bows in Soccer | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/house-votes-five-tribes-stamp.html | House Votes 'Five Tribes' Stamp | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/professor-will-celebrate-40-years-work-at-nyu.html | Professor Will Celebrate 40 Years' Work at N.Y.U. | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/san-carlo-adds-to-schedule.html | San Carlo Adds to Schedule | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/20000-attend-rites-of-colombia-liberal.html | 20,000 ATTEND RITES OF COLOMBIA LIBERAL | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/exmembers-of-fcc-split-on-radio-ban-fly-exchairman-defends-ruling.html | EX-MEMBERS OF FCC SPLIT ON RADIO BAN; Fly, Ex-Chairman, Defends Ruling on Editorializing, Craven Protests Curbs | True | By Winifred Mallonspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/the-5cent-fare-abandoned.html | THE 5-CENT FARE ABANDONED | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/troth-announced-of-mrs-iglehart-former-marjorie-le-boutillier-to-be.html | TROTH ANNOUNCED OF MRS. IGLEHART; Former Marjorie Le Boutillier to Be Married Next Month to David Brown McElroy | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dp-children-paint-impressions-of-us-12-in-this-country-for-last.html | DP CHILDREN PAINT IMPRESSIONS OF U.S; 12 in This Country for Last Several Years Guests of Modern Art Museum | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/new-fight-on-atom-body-due-truman-bars-lilienthal-deal-new-battle.html | New Fight on Atom Body Due; Truman Bars Lilienthal Deal; New Battle Over Atom Posts Due With Lilienthal as Target Again | True | By Anthony Levierospecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/text-of-mayors-address-announcing-rise-in-transit-fare.html | Text of Mayor's Address Announcing Rise in Transit Fare | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/home-gardens.html | HOME GARDENS | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/seamen-unions-clash-at-windsor-ont-dock.html | SEAMEN UNIONS CLASH AT WINDSOR, ONT., DOCK. | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/europe-is-worried-by-slump-in-trade-volume-declines-about-20-and.html | EUROPE IS WORRIED BY SLUMP IN TRADE; Volume Declines About 20% and Threatens to Go Lower -- Poles Fear Glut of Coal | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dimitrov-in-prague-for-signing-of-pact.html | DIMITROV IN PRAGUE FOR SIGNING OF PACT | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/gop-sees-congress-sitting-past-june-tafts-policy-group-says-program.html | GOP SEES CONGRESS SITTING PAST JUNE; Taft's Policy Group Says Program May Get Members Back After Convention | True | By William S. Whitespecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/manhattan-toppled-by-hofstra-nine-61.html | MANHATTAN TOPPLED BY HOFSTRA NINE, 6-1 | | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/backs-equal-education-truman-tells-negro-college-fund-must-stay.html | BACKS EQUAL EDUCATION; Truman Tells Negro College Fund Must Stay Free | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/preview-of-antiques-from-abroad-is-held.html | PREVIEW OF ANTIQUES FROM ABROAD IS HELD | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/1500-at-luncheon-publishers-and-editors-guests-at-banshees-affair.html | 1,500 AT LUNCHEON; Publishers and Editors Guests at Banshees Affair Here | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/louis-a-jaffer.html | LOUIS A. JAFFER | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/fritz-kuhn-gets-10-years-property-is-confiscated.html | Fritz Kuhn Gets 10 Years, Property Is Confiscated | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/campbell-heirs-sell-in-chelsea-dispose-of-ninth-ave-parcel-as-last.html | CAMPBELL HEIRS SELL IN CHELSEA; Dispose of Ninth Ave. Parcel as Last of Century-Old Realty Holdings | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/volume-drop-seen-for-collegestores-keen-competition-for-business.html | VOLUME DROP SEEN FOR COLLEGESTORES; Keen Competition for Business Also Seen by Producers at Annual Meeting | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/north-korea-talk-is-expected-soon-kim-koo-reported-at-border-kimm.html | NORTH KOREA TALK IS EXPECTED SOON; Kim Koo Reported at Border — Kimm Kiu Sic Says His Five Conditions Were Accepted | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/antired-bill-pushed-brazil-will-move-quickly-on-measure-against.html | ANTI-RED BILL PUSHED; Brazil Will Move Quickly on Measure Against Sabotage | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/palestine-trustee-plan-centers-on-a-powerful-governor-general.html | Palestine Trustee Plan Centers On a Powerful Governor General; Legislature With Equal Numbers of Jews and Arabs Is Proposed in U.S. Paper, but Executive Could Overrule It | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/kaisers-agencies-seen-stockwary-otis-president-says-check-of.html | KAISER'S AGENCIES SEEN STOCK-WARY; Otis President Says Check of Dealers Showed Disinterest Due to 'Backing-Up' of Cars TIED IT TO HEAVY SALES Company Denies Its Autos Are Not Moving, Citing Increase in Willow Run Operation KAISER'S AGENCIES SEEN STOCK-WARY | True | By H. Walton Clokespecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/library-post-filled-dr-dorothy-g-williams-will-direct-schomburg.html | LIBRARY POST FILLED; Dr. Dorothy G. Williams Will Direct Schomburg Collection | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bermuda-yachting-again-off.html | Bermuda Yachting Again Off | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/obtains-4000000-loan.html | Obtains $4,000,000 Loan | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/accepts-si-pastorate.html | Accepts S.I. Pastorate | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/buys-hotel-in-douglas-ariz.html | Buys Hotel in Douglas, Ariz. | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/negroes-vote-freely-in-columbia-sc.html | NEGROES VOTE FREELY IN COLUMBIA, S.C. | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ditson-fund-gives-chamber-concert-works-by-satie-fine-perle-and.html | DITSON FUND GIVES CHAMBER CONCERT; Works by Satie, Fine, Perle and Wolpe Are Presented at McMillin Theatre | True | By Olin Downes | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/weidman-troupe-revives-ringside-also-presents-silent-snow-secret.html | WEIDMAN TROUPE REVIVES 'RINGSIDE'; Also Presents 'Silent Snow, Secret Snow' by Hamilton -- 3 Other Works Offered | True | By John Martin | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/de-gasperi-says-italians-showed-their-political-maturity-in-voting.html | De Gasperi Says Italians Showed Their 'Political Maturity' in Voting; Premier Praises People for Determination 'Not to Be Regimented by Bolshevism' -- Evades Queries on New Cabinet | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/short-interest-rises-to-1287019-shares.html | SHORT INTEREST RISES TO 1,287,019 SHARES | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/senators-attack-lowrent-housing-cain-urges-deleting-section-from.html | SENATORS ATTACK LOW-RENT HOUSING; Cain Urges Deleting Section From Bill, Hits Estimates of Costs and Needs | | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/three-named-to-silk-congress.html | Three Named to Silk Congress | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/estate-to-be-resort-elm-court-at-lenox-mass-is-taken-by-knott-chain.html | ESTATE TO BE RESORT; Elm Court at Lenox, Mass., Is Taken by Knott Chain | | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ge-profit-up-42-in-first-quarter-25389149-cleared-compared-with.html | GE PROFIT UP 42% IN FIRST QUARTER; $25,389,149 Cleared, Compared With $17,918,591 in '47 -- Sales Rose 40 Per Cent | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/two-new-issues-are-awarded-here-utilities-securities-totaling.html | TWO NEW ISSUES ARE AWARDED HERE; Utilities' Securities Totaling $42,000,000 Priced Above Par in Underwriters' Bids | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/cancer-and-speech.html | Cancer and Speech | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/philadelphia-transportation.html | Philadelphia Transportation | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/belfiore-conquers-anzalone.html | Belfiore Conquers Anzalone | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bowling-list-unchanged-flint-kegler-dominates-singles-with-651-at.html | BOWLING LIST UNCHANGED; Flint Kegler Dominates Singles With 651 at Detroit | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/boys-club-extends-activity.html | Boys Club Extends Activity | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/de-valera-to-fly-to-australia.html | De Valera to Fly to Australia | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/3-endorse-fund-for-air-awards-harmon-trophy-winners-testify-in.html | 3 ENDORSE FUND FOR AIR AWARDS; Harmon Trophy Winners Testify in Fight of Heirs Against Bequest of $55,000 | | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/marionettes-to-do-aladdin.html | Marionettes to Do 'Aladdin' | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ore-shipments-heavy-upper-lakes-ports-deliver-2242107-tons-in-week.html | ORE SHIPMENTS HEAVY; Upper Lakes Ports Deliver 2,242,107 Tons in Week | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/veteran-jailer-appointed-as-warden-of-alcatraz.html | Veteran Jailer Appointed As Warden of Alcatraz | True | By the United Press. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/john-fitzgerald-war-hero-of-i898-retired-customs-official-won.html | JOHN FITZGERALD, WAR HERO OF i898; Retired Customs Official Won Congressional Medal for Role in Oubaucumbs at 75 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/liner-queen-mary-brings-stettinius-exsecretary-reports-gains-in.html | LINER QUEEN MARY BRINGS STETTINIUS; Ex-Secretary Reports Gains in Liberia Project -- Leaders of Relief Group Back | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/us-photographers-driver-slain.html | U.S. Photographer's Driver Slain | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dar-head-urges-900000-library-facility-for-lineage-research-to-be.html | D.A.R. HEAD URGES $900,000 LIBRARY; Facility for Lineage Research to Be Discussed Today -- Group Asks Defense Plan | | By Bess FurmanSpecial To the New York Times. | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ralph-h-spencer.html | RALPH H. SPENCER | True | Special to T, NL'w Yo Tnzs. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/navynotre-dame-shift-from-baltimore-weighed.html | Navy-Notre Dame Shift From Baltimore Weighed | True | By the United Press. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/sister-mary-bridget.html | SISTER MARY BRIDGET | True | Special to Tm Nzw Yo Tnzs. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ruth-brigham-engaged-troth-of-smith-alumna-to-albert-c-mahana-is.html | RUTH BRIGHAM ENGAGED; Troth of Smith Alumna to Albert C. Mahana Is Announced | True | Specla, to TtE NEW N0IK TIMZS. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/frederick-a-bantleon.html | FREDERICK A. BANTLEON | True | Special to THE HEW YORK TIES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/japanese-ship-fired-on-soviet-patrol-vessel-accused-of-wounding.html | JAPANESE SHIP FIRED ON; Soviet Patrol Vessel Accused of Wounding Fisherman | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/standard-oil-company-states-foreign-policy.html | Standard Oil Company States Foreign Policy | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/melish-case-is-weighed-vestry-and-warden-of-church-meet-and-reserve.html | MELISH CASE IS WEIGHED; Vestry and Warden of Church Meet and Reserve Judgment | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/de-paul-vanquishes-marchese.html | De Paul Vanquishes Marchese | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/news-publishers-open-convention-smaller-papers-report-trend-to.html | NEWS PUBLISHERS OPEN CONVENTION; Smaller Papers Report Trend to Charge Advertising Rates for Radio Program Listing ATTENDANCE RECORD SEEN Newsprint Situation Reported Eased Considerably in Year -- Problems Beset Industry | True | By Frank S. Adams | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/fox-buys-2-stories-for-use-this-year-studio-acquires-curtain-goes.html | FOX BUYS 2 STORIES FOR USE THIS YEAR; Studio Acquires 'Curtain Goes Up' and 'Karen' -- Grable May Star in Former | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/child-to-david-s-hemingways.html | Child to David S. Hemingways | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/helped-50000-weddings-as-little-church-aide.html | Helped 50,000 Weddings As 'Little Church' Aide | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/california-ports-linked-in-defense-general-wylie-urges-adopting.html | CALIFORNIA PORTS LINKED IN DEFENSE; General Wylie Urges Adopting 5-Point Program for Joint Action in Emergency | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/government-groups-help-new-york-fund.html | GOVERNMENT GROUPS HELP NEW YORK FUND | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/yale-nine-in-front-70-redden-and-bush-get-homers-in-shutout-of.html | YALE NINE IN FRONT, 7-0; Redden and Bush Get Homers in Shut-Out of Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/7500-registered-to-donate-blood-red-cross-campaign-increases-to-75.html | 7,500 REGISTERED TO DONATE BLOOD; Red Cross Campaign Increases to 75% of the Panel Set as First Objective | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/the-news-of-radio-whn-begins-new-amateur-hour-may-3-fibber-mcgee.html | The News of Radio; WHN Begins New Amateur Hour May 3 -- Fibber McGee and Molly Tops Poll | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/long-elected-governor-he-and-his-slate-of-officers-are-unopposed-in.html | LONG ELECTED GOVERNOR; He and His Slate of Officers Are Unopposed in Louisiana | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/britain-sets-maneuvers-royal-navy-holds-biggest-postwar-exercises.html | BRITAIN SETS MANEUVERS; Royal Navy Holds Biggest Post-War Exercises Next Month | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/building-supplies-eased-materials-for-new-homes-now-reported-more.html | BUILDING SUPPLIES EASED; Materials for New Homes Now Reported More Plentiful | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/envoy-leaving-poland.html | Envoy Leaving Poland | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/altmeyer-hails-social-work-gains-cost-exceeded-by-defense-only-he.html | ALTMEYER HAILS SOCIAL WORK GAINS; Cost Exceeded by Defense Only, He Tells 8,000 at National Conference | True | By Lucy Freemanspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/cardinal-to-depart-tomorrow.html | Cardinal to Depart Tomorrow | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/b-bernei-burgunder.html | B. BERNEI BURGUNDER | True | Special to THS NEW YORK [MES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dr-j-melvin-smith.html | DR. J. MELVIN SMITH | True | Special to THE Nmv YoP. K Tnzs. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/2-boys-captured-trying-holdup-youth-of-14-fires-3-bullets-in.html | 2 BOYS CAPTURED TRYING HOLD-UP; Youth of 14 Fires 3 Bullets in Pawnshop, 3 at Detective, After Slugging Manager | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/tickets-recovered-for-sale-by-circus-28000-lowerpriced-seats.html | TICKETS RECOVERED FOR SALE BY CIRCUS, 28,000 Lower-Priced Seats Yielded by Brokers After the License Office Steps In PUBLIC CAN BUY AT SHOW Fielding Continues Inquiry, Promises Better Control for Next Year's Event | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mrs-thomas-mdearby.html | MRS. THOMAS M'DEARBY | True | Special to Tmc Nw Yo T4zs. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/navy-announces-new-oil-pact.html | Navy Announces New Oil Pact | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/villemain-wins-by-knockout.html | Villemain Wins by Knockout | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/umpires-action-decried-reds-protest-conlans-treatment-of-camera-man.html | UMPIRE'S ACTION DECRIED; Reds Protest Conlan's Treatment of Camera Man to Frick | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/coal-export-ban-is-kept-government-continues-it-until-mine.html | COAL EXPORT BAN IS KEPT; Government Continues It 'Until Mine Situation Clears Up' | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/chrysler-may-cut-output-motor-production-affected-in-wake-of-coal.html | CHRYSLER MAY CUT OUTPUT; Motor Production Affected in Wake of Coal Strike, President Says | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/canadian-premier-hailed-on-7620th-day-in-office.html | Canadian Premier Hailed On 7,620th Day in Office | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/briton-sentenced-to-death.html | Briton Sentenced to Death | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/brazils-trade-act-viewed-favorably-dr-torres-embassy-attache-sees.html | BRAZIL'S TRADE ACT VIEWED FAVORABLY; Dr. Torres, Embassy Attache, Sees Gates Opened to Drugs, Primary Foods, Cement | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/test-vote-avoided-in-paris-assembly-french-premier-withdraws-lay.html | TEST VOTE AVOIDED IN PARIS ASSEMBLY; French Premier Withdraws Lay Education Bill, but Says He Will Have Substitute | True | By Lansing Warrenspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/23019722-earned-by-union-carbide-quarters-net-rises-nearly-four.html | $23,019,722 EARNED BY UNION CARBIDE; Quarter's Net Rises Nearly Four Millions - 3 for 1 Split in Common Stock Voted | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/virflinia-harkilqs-fian3ee-of-cadet-daughter-of-colonel-to-be-the.html | VIR6INIA HARKIlqS FIAN3EE OF CADET; Daughter of Colonel to Be the Bride of L. D. Carter Jr., First Classman at West Point | | Special to TRS Nsw YOIK Tlt4us. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ball-bill-to-raise-babe-pay-attacked-ilgwu-spokesman-tells-senators.html | BALL BILL TO RAISE BABE PAY ATTACKED; ILGWU Spokesman Tells Senators Measure Ignores Realities -- 75c Minimum Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/attendance-at-clinics-rises.html | Attendance at Clinics Rises | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/elected-directors-of-equitable-life.html | ELECTED DIRECTORS OF EQUITABLE LIFE | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/plane-on-rescue-trip-expedition-in-australia-is-marooned-by-floods.html | PLANE ON RESCUE TRIP; Expedition in Australia Is Marooned by Floods | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/africa-ape-fossils-found-estimated-to-be-20000000-years-old-by.html | AFRICA APE FOSSILS FOUND; Estimated to Be 20,000,000 Years Old by Californian | True | Dispatch of The Times, London. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/costa-rica-seats-acting-president-herrera-to-serve-18-days-to-bar.html | COSTA RICA SEATS ACTING PRESIDENT; Herrera to Serve 18 Days to Bar Legal Problems -- Troops of Nicaragua Recalled | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/reading-to-absorb-two-lines.html | Reading to Absorb Two Lines | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/de-gasperi-gets-free-hand-with-48-of-votes-in-italy-his-party-is.html | De Gasperi Gets Free Hand With 48% of Votes in Italy; His Party Is Far in Front of Communists' Popular Front, Held to 31% in Senate and 32.1 in Chamber of Deputies DE GASPERI WINS FREE HAND IN VOTE | True | By Arnaldo Cortesispecial to the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/coke-output-decreases-retorts-in-the-nation-produced-664576-tons-in.html | COKE OUTPUT DECREASES; Retorts in the Nation Produced 664,576 Tons in 1947 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/housing-notes-issued.html | HOUSING NOTES ISSUED | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/antired-resolution-due-today-in-bogota.html | ANTI-RED RESOLUTION DUE TODAY IN BOGOTA | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/shift-in-plan-seen-on-favorite-sons-stassens-showing-held-likely-to.html | SHIFT IN PLAN SEEN ON 'FAVORITE SONS'; Stassen's Showing Held Likely to Cause Some of Their Bids to Be Pushed Seriously | True | By Clayton Knowlesspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/queens-college-victor-208.html | Queens College Victor, 20-8 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/73163-see-feller-blank-browns-40-indians-ace-pitches-twohit-game-at.html | 73,163 SEE FELLER BLANK BROWNS, 4-0; Indians' Ace Pitches Two-Hit Game at Cleveland Before Record Opening Crowd | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/sixpower-accord-on-germany-seen-us-circles-are-optimistic-as-the.html | SIX-POWER ACCORD ON GERMANY SEEN; U.S. Circles Are Optimistic as the London Parley Opens -- Agenda Announced | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ce-wilson-renews-45hourweek-plea.html | C.E. WILSON RENEWS 45-HOUR-WEEK PLEA | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/new-plan-submitted-for-utility-transfer.html | NEW PLAN SUBMITTED FOR UTILITY TRANSFER | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/censorship-bill-foes-meet.html | Censorship Bill Foes Meet | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/an-engaged-girl.html | AN ENGAGED GIRL | True | Special to THs Blp. w Yoak Tnazs. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dickson-of-cards-subdues-reds-40-shaky-fielding-aids-st-louis-in.html | DICKSON OF CARDS SUBDUES REDS, 4-0; Shaky Fielding Aids St. Louis in 3-Run Third -- Cincinnati Blanked Despite 10 Hits | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/sennett-suit-not-dismissed.html | Sennett Suit Not Dismissed | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/macbeth-closes-on-saturday-night-revival-at-national-starring.html | 'MACBETH' CLOSES ON SATURDAY NIGHT; Revival at National, Starring Redgrave and Flora Robson, to Have 29 Performances | True | By Sam Zolotow | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/news-of-food-different-sorts-of-wedding-receptions-described-at.html | News of Food; Different Sorts of Wedding Receptions Described at Ascending Cost Levels | | By Jane Nickerson | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/new-york-syndicate-buys-hartford-site.html | NEW YORK SYNDICATE BUYS HARTFORD SITE | | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mrs-ruth-ledyard-is-married-in-home.html | MRS. RUTH LEDYARD IS MARRIED IN HOME | | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mary-aberson-engaged-to-wed-i-graduate-of-mount-holyoke-isi-fiancee.html | MARY ABERSON ENGAGED TO WED I; Graduate of Mount Holyoke Isl Fiancee of Dr. Charles Adsit I / Jr. of St. Luke's Hospital I | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/drivers-get-safety-awards.html | Drivers Get Safety Awards | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/cook-county-sells-5250000-in-bonds-infirmary-and-hospital-issue.html | COOK COUNTY SELLS $5,250,000 IN BONDS; Infirmary and Hospital Issue Goes on a Bid of 99,681, Interest Cost of 2.03% | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/cornish-knight-races-to-threelength-victory-at-jamaica-favorite.html | Cornish Knight Races to Three-Length Victory at Jamaica; FAVORITE SCORES OVER COINCIDENCE Cornish Knight Seizes Early Advantage and Draws Away in Stretch at Jamaica MAHMOUDESS GAINS SHOW Admiral Lea Sprints Fastest Five Furlongs of Meeting in 0:59 3/5 to Win | True | By James Roach | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ray-sanders-sent-back-to-braves-by-dodgers.html | Ray Sanders Sent Back To Braves by Dodgers | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/britain-decorates-75-of-us-forces-awards-for-war-services-are-made.html | BRITAIN DECORATES 75 OF U.S. FORCES; Awards for War Services Are Made at Embassy With Windsors at Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/hospital-seeks-100000.html | Hospital Seeks $100,000 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/freight-embargo-hits-rochester.html | Freight Embargo Hits Rochester | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mills-stops-shaw-in-1st-referee-halts-fight-as-loser-suffers-deep.html | MILLS STOPS SHAW IN 1ST; Referee Halts Fight as Loser Suffers Deep Cut on Lip | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/brissie-out-of-hospital.html | Brissie Out of Hospital | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/princess-elizabeth-22-today.html | Princess Elizabeth 22 Today | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/setting-improved-giants-unchanged-ottmen-flash-great-power-in.html | SETTING IMPROVED, GIANTS UNCHANGED; Ottmen Flash Great Power in Refurbished Polo Grounds, but Still Lose Game | True | By Roscoe McGowen | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/col-henry-b-brewster.html | COL. HENRY B. BREWSTER | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/no-change-looms-for-rayon-prices-huffines-of-burlington-mills-tells.html | NO CHANGE LOOMS FOR RAYON PRICES; Huffines of Burlington Mills Tells NRDGA Such Is Outlook Barring Pay, Material Rises | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/park-ave-house-brings-lease-row-investors-and-two-railroads-are-at.html | PARK AVE. HOUSE BRINGS LEASE ROW; Investors and Two Railroads Are at Odds on a Renewal for $6,000,000 Building | True | By Lee E. Cooper | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ten-big-league-openers-attracted-331783-paid.html | Ten Big League Openers Attracted 331,783 Paid | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/nonmarriage-aim-after-40-scouted-men-on-forum-disagree-that-hunt.html | NON-MARRIAGE AIM AFTER 40 SCOUTED; Men on Forum Disagree That Hunt for a Husband Ceases, Aiding Success in Career | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/allan-egoodhue-g-maker-of-tools-aide-of-chicago-pneumatic-co.html | ALLAN E,GOODHUE, g MAKER OF TOOLS; Aide of Chicago Pneumatic Co. Sinc1919 Dies at 70--Once Managed Foreign Interests | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/succeeds-to-presidency-of-mapmaking-concern.html | Succeeds to Presidency Of Map-Making Concern | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/royals-even-exhibition-series.html | Royals Even Exhibition Series | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/matsonia-ends-363d-round-trip-to-hawaii-its-last-from-coast-for.html | Matsonia Ends 363d Round Trip to Hawaii, Its Last From Coast for Namesake Line | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/1000-at-shalleck-dinner-50000-raised-at-affair-to-go-to-four.html | 1,000 AT SHALLECK DINNER; $50,000 Raised at Affair to Go to Four Chaplains Fund | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/expanding-federal-pensions-present-system-said-to-constitute-a.html | Expanding Federal Pensions; Present System Said to Constitute a Social Injustice | True | H.C. KUTHE | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/the-new-palestine-proposal.html | THE NEW PALESTINE PROPOSAL | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/maj-gen-r-h-lane.html | MAJ. GEN. R. H. LANE | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/auction-sale-canceled-at-harrisburg-war-plant.html | Auction Sale Canceled At Harrisburg War Plant | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/at-the-theatre-elisabeth-bergner-in-the-cup-of-trembling-analyzes.html | AT THE THEATRE; Elisabeth Bergner in 'The Cup of Trembling' Analyzes the Causes of Alcoholism in a Lady Columnist | True | By Brooks Atkinson | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/hoffman-fears-aid-may-top-5-billions-tells-house-group-share-for.html | HOFFMAN FEARS AID MAY TOP 5 BILLIONS; Tells House Group Share for Britain Is $1,234,300,000, France $1,130,800,000 CONFERRING IN WASHINGTON ON OUR FOREIGN AID PROGRAM HOFFMAN FEARS AID MAY TOP 5 BILLIONS | True | By Felix Belair Jr.special To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/transit-boards-fare-rise-resolution.html | Transit Board's Fare Rise Resolution | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/us-trustee-plan-for-palestine-gets-cool-un-greeting-new-zealand.html | U.S. TRUSTEE PLAN FOR PALESTINE GETS COOL U.N. GREETING; New Zealand, Australia, Russia Back Partition in Assembly -- China for Our Program U.S. TRUSTEE PLAN RECEIVED COOLLY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/stassen-is-going-to-ohio-flies-today-for-4day-campaign-tour-for.html | STASSEN IS GOING TO OHIO; Flies Today for 4-Day Campaign Tour for State's Delegates | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/fienry-j-kaelber-jr.html | FIENRY J, KAELBER JR. | True | Special to Tz Nzw Yolc TMZS. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/vatican-views-vote-as-catholic-victory.html | VATICAN VIEWS VOTE AS CATHOLIC VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/columbia-show-april-28.html | Columbia Show April 28 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/lockes-131-leads-palmer-by-4-shots-south-african-golfer-gets-67-in.html | LOCKE'S 131 LEADS PALMER BY 4 SHOTS; South African Golfer Gets 67 in Carolinas Open -- Bulla Scores a 72 for 141 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/treasury-to-lift-shortterm-rate-advance-to-1-14-to-be-made-june-1.html | TREASURY TO LIFT SHORT-TERM RATE; Advance to 1 1/4% to Be Made June 1 or July 1, According to High U.S. Officials TREASURY TO LIFT SHORT-TERM RATE | True | By George A. Mooneyspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/strong-us-protest.html | Strong U.S. Protest | True | By John MacCormacspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/britain-may-help-on-palestine-gap-willing-to-consider-exodus.html | BRITAIN MAY HELP ON PALESTINE GAP; Willing to Consider Exodus Adjustment to Ease Shift of Power to U.N. Authority WITHDRAWAL DATES STAND London Also Reiterates Ban on Joining in Any Force to Apply Trusteeship Plan | True | By Mallory Brownespecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/attack-on-youngs-management-of-c-o-by-jackson-beaten-off-all.html | Attack on Young's Management Of C. & O. by Jackson Beaten Off; All Directors Are Re-elected and Resolutions Critical of Policies Are Defeated by Big Votes at Stockholders' Meeting ATTACK ON YOUNG OVER C. & O. BEATEN | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/50-horses-in-goodwood-cup.html | 50 Horses in Goodwood Cup | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/sofia-jails-21-as-seditionists.html | Sofia Jails 21 as Seditionists | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/apologizes-to-the-south-coolidge-says-he-regrets-offense-caused-by.html | APOLOGIZES TO THE SOUTH; Coolidge Says He Regrets Offense Caused by His Attack | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/fordham-glee-club-to-sing.html | Fordham Glee Club to Sing | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/move-to-step-up-machine-exports-distributors-expanding-sales-staffs.html | MOVE TO STEP UP MACHINE EXPORTS; Distributors Expanding Sales Staffs for Better Coverage of Buying Agencies Here | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/canal-zone-troops-alerted.html | Canal Zone Troops Alerted | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/heads-industrial-division-of-commercial-solvents.html | Heads Industrial Division Of Commercial Solvents | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/hairston-victor-over-rubio.html | Hairston Victor Over Rubio | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/kentucky-gop-slate-set-twentythree-delegates-to-go-to-convention.html | KENTUCKY GOP SLATE SET; Twenty-Three Delegates to Go to Convention Uninstructed | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/violence-in-milan-appears-unlikely-communists-seem-ready-to-take.html | VIOLENCE IN MILAN APPEARS UNLIKELY; Communists Seem Ready to Take Defeat and Put Efforts Into Campaign for Reforms | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/van-johnson-taken-to-hospital.html | Van Johnson Taken to Hospital | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/e-donald-hayes.html | E. DONALD HAYES | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/students-choice-in-fashions-shown-styles-ranging-from-evening-wear.html | STUDENTS' CHOICE IN FASHIONS SHOWN; Styles Ranging From Evening Wear to Playclothes Put on Exhibition Here | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/rex-a-hunter.html | REX A. HUNTER | True | SPecial to THI NEW Yo TreES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bizonal-high-court-gets-chief-justice-ruscheweyh-takes-democratic.html | BIZONAL HIGH COURT GETS CHIEF JUSTICE; Ruscheweyh Takes Democratic Oath -- His Task Likened to John Marshall's | True | By Jack Raymondspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/yanks-routed-by-senators-fiverun-attack-against-lopat-in-first.html | Yanks Routed by Senators' Five-Run Attack Against Lopat in First; WASHINGTON WINS BEHIND HUDSON, 9-1 He Holds Yanks to 5 Singles and Shuts Them Out After First to Even Series GRAND SLAM FOR M'BRIDE Homer With Bases Full Leads to Removal of Lopat, Who Hurls Only One Inning | True | By John Drebingerspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/cotton-irregular-in-active-market-futures-close-4-points-higher-to.html | COTTON IRREGULAR IN ACTIVE MARKET; Futures Close 4 Points Higher to 12 Lower -- May and July Contracts Again Strong | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/brooklyn-building-sold-buyer-will-modernize-4story-structure-on.html | BROOKLYN BUILDING SOLD; Buyer Will Modernize 4-Story Structure on Flatbush Ave. | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bad-weather-helps-greek-rebels-flight.html | BAD WEATHER HELPS GREEK REBELS FLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/police-accused-by-cio-council-wire-charges-attacks-on-peaceful.html | POLICE ACCUSED BY CIO; Council Wire Charges Attacks on Peaceful Picket Lines | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/methodists-elect-council-president-bishop-baker-of-los-angeles.html | METHODISTS ELECT COUNCIL PRESIDENT; Bishop Baker of Los Angeles Chosen at Closing Session of Atlantic City Meeting | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/staten-island-bus-riders-to-save-money-by-change.html | Staten Island Bus Riders To Save Money by Change | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/turf-post-to-wendell-cassidy.html | Turf Post to Wendell Cassidy | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/itu-lists-demands-for-news-printers-objecting-to-contract-drafted.html | ITU LISTS DEMANDS FOR NEWS PRINTERS; Objecting to Contract Drafted Here, It Calls for Jurisdiction Over Varitype Operators | True | By A.h. Raskin | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/nyu-nine-routs-kings-point-103-angelastro-pitches-violets-to-7th.html | N.Y.U. NINE ROUTS KINGS POINT, 10-3; Angelastro Pitches Violets to 7th Straight Triumph -- Wallace Gets 4 Hits | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/stars-added-to-robey-revue.html | Stars Added to Robey Revue | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/lynch-leaves-lord-taylor.html | Lynch Leaves Lord & Taylor | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/rev-jude-mkinnon.html | REV. JUDE M'KINNON' | True | Spedal to THE.N[" YOP. E | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/vassily-zavadsky-at-piano.html | Vassily Zavadsky at Piano | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ingrid-bergman-and-charles-boyer-are-seen-in-arch-of-triumph-at.html | Ingrid Bergman and Charles Boyer Are Seen in 'Arch of Triumph' at Globe | True | By Bosley Crowther | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/126028-cars-on-order-7252-new-freight-carriers-put-into-service-in.html | 126,028 CARS ON ORDER; 7,252 New Freight Carriers Put Into Service in March | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bill-aids-chinese-couple-house-favors-making-doctor-physician-wife.html | BILL AIDS CHINESE COUPLE; House Favors Making Doctor, Physician Wife, U.S. Citizens | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/yugoslav-officials-tried-for-espionage.html | YUGOSLAV OFFICIALS TRIED FOR ESPIONAGE | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bonds-and-shares-on-london-market-foreign-bond-section-has-one-of.html | BONDS AND SHARES ON LONDON MARKET; Foreign Bond Section Has One of Busiest Days in Months, With Prices Soaring | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/phils-use-leonard-to-trip-braves-31-millers-homer-in-sixth-snaps-11.html | PHILS USE LEONARD TO TRIP BRAVES, 3-1; Miller's Homer in Sixth Snaps 1-1 Tie -- Veteran Limits Boston to Six Hits | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ray-robinson-fight-put-off.html | Ray Robinson Fight Put Off | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/paperboard-index-37-decline-for-week-and-5-rise-in-year-reported.html | PAPERBOARD INDEX; 3.7% Decline for Week and 5% Rise in Year Reported | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/gordon-reis.html | GORDON REIS | True | Special to Tm Nv Yo.x | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/senate-propaganda-inquiry-set.html | Senate 'Propaganda' Inquiry Set | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/murray-is-shocked.html | Murray Is "Shocked" | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/actinium-isolated-after-fifty-years-longsought-element-no-89-is.html | ACTINIUM ISOLATED AFTER FIFTY YEARS; Long-Sought Element, No. 89, Is Created Out of Radium in Atomic Energy Furnace 21 UNIVERSITIES DID JOB Prof. F.T. Hagemann of Argonne Laboratory, Tells Chemists in Chicago of Feat ACTINIUM ISOLATED AFTER FIFTY YEARS | True | By William L. Laurencespecial to The New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/books-and-authors.html | Books and Authors | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bivins-beats-valentino-triumphs-over-10round-route-hunter-defeats.html | BIVINS BEATS VALENTINO; Triumphs Over 10-Round Route -- Hunter Defeats Belloise | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/chief-scout-to-attend-rally.html | Chief Scout to Attend Rally | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/honesty-wins-boy-a-coveted-bicycle.html | HONESTY WINS BOY A COVETED BICYCLE | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/ports-called-key-to-far-east-trade-largescale-resumption-held-to.html | PORTS CALLED KEY TO FAR EAST TRADE; Large-Scale Resumption Held to Depend Upon Rebuilding and Reorganization | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/albert-s-vennerbeck.html | ALBERT S. VENNERBECK | True | Special to THE NEW York TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/harold-warner-surety-attorhey-retired-us-counsel-of-royalliverpool.html | HAROLD WARNER, SURETY ATTORHEY; Retired U.S. Counsel of RoyalLiverpool Insurance Group Dies in Hotel at Age of 64 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/william-l-marshall.html | WILLIAM L. MARSHALL | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/1770-vacancies-in-schools-listed.html | 1,770 VACANCIES IN SCHOOLS LISTED | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/to-help-mentally-ill-va-booklet-advises-relations-and-friends-how.html | TO HELP MENTALLY ILL; VA Booklet Advises Relations and Friends How to Act | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/sharp-rises-asked-in-social-security-listing-of-nearly-all-employed.html | SHARP RISES ASKED IN SOCIAL SECURITY; Listing of Nearly All Employed Urged on Senate -- Exclusion of News Vendors Voted | True | By John D. Morrisspecial To The New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/william-h-michael.html | WILLIAM H. MICHAEL | True | Special to TH Nw YOK T[MzS. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm Book I -- From War to War INSTALLMENT 5: PROBLEMS OF AIR AND SEA (1935-1939) By Winston Churchill: The Second World War INSTALLMENT 5 -- PROBLEMS OF AIR AND SEA (1935-1939) Volume I -- The Gathering Storm Book I -- From War to War A Technical Interlude -- The Earth vs. the Air -- Mr. Baldwin's Invitation -- The Mr Defense Research Committee-.Some General Principles-The Development of Radar -- Professor Watson-Watt and Radio Echoes -- The Tizard Report -- The Chain of Coastal Stations -- Air Marshal Dowding's Network of Telephonic Communications-The Graf Zeppelin Flies Up Our East Coast: Spring of 1939 -- I.F.F. -- My Admiralty Contacts -- The Fleet Air Arm -- A Visit to Port Portland: the "Asdics." A STATESMAN LEARNED IN THE WAYS OF THE SEA | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/new-york-concern-gets-jersey-plant-building-in-paramus-is-leased-by.html | NEW YORK CONCERN GETS JERSEY PLANT; Building in Paramus Is Leased by Cassard Romano Co. for Furniture Manufacture | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dewey-hails-italys-vote-message-congratulates-premier-de-gasperi-on.html | DEWEY HAILS ITALY'S VOTE; Message Congratulates Premier de Gasperi on Victory | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/3d-party-rally-in-bronx-mrs-taylor-addresses-850-women-at-luncheon.html | 3D PARTY RALLY IN BRONX; Mrs. Taylor Addresses 850 Women at Luncheon | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/2-planes-to-frankfort-added.html | 2 Planes to Frankfort Added | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/finance-problems-of-city-outlined-times-reporters-stress-need-for.html | FINANCE PROBLEMS OF CITY OUTLINED; Times Reporters Stress Need for Funds to Meet Nation's Second Largest Budget | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/edward-h-mason.html | EDWARD H. MASON | True | Special to To N.w YOR Tnzs. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/st-james-fete-on-friday-annual-bazaar-to-aid-bishops-fund-for-world.html | ST. JAMES FETE ON FRIDAY; Annual Bazaar to Aid Bishop's Fund for World Relief | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/decor-courses-offered-adults-may-learn-painting-and-fabric.html | DECOR COURSES OFFERED; Adults May Learn Painting and Fabric Designing | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/miner-return-due-on-plea-by-lewis-district-leaders-pass-along.html | MINER RETURN DUE ON PLEA BY LEWIS; District Leaders Pass Along Message and Expect Men, Though Bitter, to Heed It | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/arabs-vow-safety-of-old-jerusalem-offer-of-guarantee-for-holy.html | ARABS VOW SAFETY OF OLD JERUSALEM; Offer of Guarantee for Holy Places, Tied to Haganah Exit, Is Rejected by Zionists | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/hendrickson-wins-in-jersey-gop-race-driscolls-candidate-defeats.html | HENDRICKSON WINS IN JERSEY GOP RACE; Driscoll's Candidate Defeats Harper Decisively in Light Voting in the Primary | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/castle-over-wins-suffolk-feature-leads-all-the-way-in-beating-tin.html | CASTLE OVER WINS SUFFOLK FEATURE; Leads All the Way in Beating Tin Watch, Paying $12.80 -- Double Returns $854 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/revised-draft-bill-in-house-proposes-822000-for-army-aim-is-to.html | REVISED DRAFT BILL IN HOUSE PROPOSES 822,000 FOR ARMY; Aim Is to Build Up Services to 2,006,000 -- New Senate Measure Urges Unity NEW BILL ON DRAFT PROPOSED IN HOUSE | True | By C.p. Trussellspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/lafayette-victor-141-stanczaks-three-hits-pace-defeat-of-princeton.html | LAFAYETTE VICTOR, 14-1; Stanczak's Three Hits Pace Defeat of Princeton Nine | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/paraguay-announces-frustration-of-plot.html | PARAGUAY ANNOUNCES FRUSTRATION OF PLOT | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/payne-thompson.html | Payne -- Thompson | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/debt-cut-1781463-by-great-northern.html | DEBT CUT $1,781,463 BY GREAT NORTHERN | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/mr-lewis-second-offender.html | MR. LEWIS, SECOND OFFENDER | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/patty-upset-in-tennis.html | Patty Upset in Tennis | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/at-the-avenue-playhouse.html | At the Avenue Playhouse | True | T.M.P. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/state-aid-to-education-assistance-given-to-new-york-schools-upheld.html | State Aid to Education; Assistance Given to New York Schools Upheld, Statistics Quoted | True | PAUL STUDENSKI | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/quist-no-1-in-australia-davis-cup-team-captain-rated-best-by.html | QUIST NO. 1 IN AUSTRALIA; Davis Cup Team Captain Rated Best by Tennis Association | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/truman-may-visit-california.html | Truman May Visit California | True | | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/gresser-sworn-in-queens-post.html | Gresser Sworn in Queens Post | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/pinball-cases-put-off-400-defendants-arraigned-authorities-win.html | PINBALL CASES PUT OFF; 400 Defendants Arraigned -- Authorities Win Delays | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/minimum-pay-law-held-inflationary-nystrom-tells-hosiery-men-any.html | MINIMUM PAY LAW HELD INFLATIONARY; Nystrom Tells Hosiery Men Any Rise Will Become Major Factor in Price Spiral | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/excerpts-from-addresses-of-austin-berendsen-hood-hagglof-and.html | Excerpts From Addresses of Austin, Berendsen, Hood, Hagglof and Gromyko in U.N. Assembly | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/waterway-traffic-in-germany-tied-up-soviet-attempts-to-impose-new.html | WATERWAY TRAFFIC IN GERMANY TIED UP; Soviet Attempts to Impose New Regulations Upon British -- 4-Power Regime Totters | True | By Edward A. Morrowspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/japan-plans-check-on-those-purged-special-bureau-set-up-under.html | JAPAN PLANS CHECK ON THOSE PURGED; Special Bureau Set Up Under Attorney General to Keep a Permanent Watch | True | By Lindesay Parrottspecial To the New York Times | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/big-convoy-fights-way-to-jerusalem-260-vehicles-bring-1000-tons-of.html | BIG CONVOY FIGHTS WAY TO JERUSALEM; 260 Vehicles Bring 1,000 Tons of Food -- Mufti Is Reported on Visit to Abdullah | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/trend-unsettled-in-grain-markets-strong-undertone-in-wheat-sends.html | TREND UNSETTLED IN GRAIN MARKETS; Strong Undertone in Wheat Sends Prices Up by 2 to 2 1/4 Cents a Bushel | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/illinois-return-expected.html | Illinois Return Expected | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/a-triumph-for-democracy.html | A TRIUMPH FOR DEMOCRACY | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/3-film-executives-see-gain-in-movies-warner-zanuck-and-einfeld.html | 3 FILM EXECUTIVES SEE GAIN IN MOVIES; Warner, Zanuck and Einfeld Predict Economy Policies Will Not Hurt Product | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/quill-quits-alp-one-of-founders-letter-to-marcantonio-says-the.html | QUILL QUITS ALP; ONE OF FOUNDERS; Letter to Marcantonio Says the Party Is Now 'Prisoner of the Crackpots' | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/warriors-check-bullets-9182.html | Warriors Check Bullets, 91-82 | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/patrick-w-coston.html | PATRICK W. COSTON | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/perry-to-stage-operas.html | Perry to Stage Operas | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/transit-board-convenes-in-hospital-to-raise-fare.html | Transit Board Convenes In Hospital to Raise Fare | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/car-production-off-auto-merchants-head-blames-coal-shortage.html | CAR PRODUCTION OFF; Auto Merchants' Head Blames Coal Shortage | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/northwestern-honors-tourek.html | Northwestern Honors Tourek | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/cio-group-opposes-militarizing-ships-committee-tells-forrestal-it.html | CIO GROUP OPPOSES MILITARIZING SHIPS; Committee Tells Forrestal It Would Bring Destruction of Marine Unions, Management | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dr-w-h-t-squires.html | DR. W. H. T. SQUIRES | True | Special to T NEW Yore/Tnus. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/senate-backs-ross-for-mintjob.html | Senate Backs Ross for Mint-Job | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/urges-extension-of-trade-pact-act-us-chamber-group-issues-findings.html | URGES EXTENSION OF TRADE PACT ACT; U.S. Chamber Group Issues Findings to Be Laid Before Annual Parley Next Week BUT FAVORS AMENDMENT Wants Destructive Competition Barred, Resources Saved -- GOP Leaders Study Changes | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/abroad-first-major-victory-of-marshall-plan-is-won-in-italy.html | Abroad; First Major Victory of Marshall Plan Is Won in Italy | True | By Anne O'Hare McCormick | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dewey-opens-fight-in-oregon-on-may-1-governor-is-expected-to-spend.html | DEWEY OPENS FIGHT IN OREGON ON MAY 1; Governor Is Expected to Spend at Least 10 Days There in Contest With Stassen | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/bulgaria-rebuffs-un-turns-down-request-to-resume-friendly-ties-with.html | BULGARIA REBUFFS U.N.; Turns Down Request to Resume Friendly Ties With Greece | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/blames-british-plane-russian-inquiry-says-tass-finds-transport-hit.html | BLAMES BRITISH PLANE; Russian Inquiry, Says Tass, Finds Transport Hit Fighter | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/dessereau-vreeland.html | Dessereau -- Vreeland | True | Special to Tml NEW Yo TIMrS. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/scholarship-tests-set-university-and-cornell-examinations-to-be.html | SCHOLARSHIP TESTS SET; University and Cornell Examinations to Be Held May 3 and 4 | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/rites-for-dr-e-chapman.html | Rites for Dr. E. Chapman | True | | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/stock-increase-is-voted-thew-shovel-stockholders-favor-splitup-of.html | STOCK INCREASE IS VOTED; Thew Shovel Stockholders Favor Split-Up of Shares | True | Special to THE NEW YORK TIMES. | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/lewis-bids-miners-return-after-fines-of-1420000-faces-jail-threat.html | LEWIS BIDS MINERS RETURN AFTER FINES OF $1,420,000; FACES JAIL THREAT FRIDAY; COURT FOR PRISON But Gives UMW Chief $20,000 Penalty Asked by the Government CIVIL CONTEMPT UP NEXT Government Ready to Request Severe Punishment if Men Stay Out of Coal Pits LEWIS FINED, ASKS MINERS TO RETURN | True | By Louis Starkspecial To the New York Times | | C1B 132970 | |
| 1948-04-21 | 1948-04-21 | https://www.nytimes.com/1948/04/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 132970 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/texas-gulf-sulphur-co-net-earnings-for-three-months-reported-is.html | TEXAS GULF SULPHUR CO.; Net Earnings for Three Months Reported Is $5,562,020h) | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/riegel-in-richardson-golf.html | Riegel in Richardson Golf | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/obligations-of-directorates-their-activities-it-is-said-must-not-be.html | Obligations of Directorates; Their Activities, It Is Said, Must Not Be Inimical to Public Welfare | True | HENRY WALDMAN | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/scottish-cup-to-rangers-they-defeat-morton-in-soccer-final-10.html | SCOTTISH CUP TO RANGERS; They Defeat Morton in Soccer Final, 1-0, Before 110,000 | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/neutrality-for-jerusalem.html | Neutrality for Jerusalem | | JOHN HEZEKIAlt LEVY, Chairntan | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/american-woolen-gains-net-for-quarter-is-4894000-or-5-a-share.html | AMERICAN WOOLEN GAINS; Net for Quarter Is $4,894,000, or $5 a Share | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dr-frederick-coughlin.html | DR. FREDERICK COUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/renick-to-coach-oiler-quintet.html | Renick to Coach Oiler Quintet | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/stock-filed-with-sec-for-offering-includes-50000share-block-to.html | Stock Filed With SEC for Offering Includes 50,000-Share Block to Company's Employes | | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/francis-j-stephens.html | FRANCIS J. STEPHENS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/retailers-and-union-and-union-heard-on-wage-law.html | RETAILERS AND UNION HEARD ON WAGE LAW | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/railroads-will-run-on-daylight-time.html | RAILROADS WILL RUN ON DAYLIGHT TIME | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/greenbergzappa-tennis-victors.html | Greenberg-Zappa Tennis Victors | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/wpc-2-bvjzacourierlexxxx6x7xhp-laserjet-4slhplas4siprsxi-cxuxx2anpa.html | WPC> 2 BVJZaCourierle? xxx,/x6X@/7X@HP LaserJet 4SHPLAS4SL.PRSxi @c\XjuX@#jx2<ANPA HEAD HOPES FOR ITU HARMONY; Speedy Restoration of Stability Is Expected to Result From Injunction Against Union | | By Frank S. Adams | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/giants-triumph-despite-vaughans-2-homers-for-dodgers-jones-victor.html | Giants Triumph Despite Vaughan's 2 Homers for Dodgers; JONES VICTOR, 9-5, IN 3-HOUR CONTEST | | By Louis Effrat | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/protest-parade-center-left-wing-groups-object-to-use-of-veterans.html | PROTEST PARADE CENTER; Left Wing Groups Object to Use of Veterans' Building | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/the-screen-the-big-clock-17jewel-film-with-ray-milland-laughton-is.html | THE SCREEN; ' The Big Clock,' 17-Jewel Film, With Ray Milland, Laughton, Is a Dandy Clue-Chaser | | By Bosley Crowther | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/rockefeller-gifts-set-record-in-1947-appropriations-of-23413615.html | ROCKEFELLER GIFTS SET RECORD IN 1947; Appropriations of $23,413,615 Exceeded Those of Year Before by $4,000,000 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/episcopalian-bishop-installed-on-coast.html | EPISCOPALIAN BISHOP INSTALLED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/butler-brothers.html | Butler Brothers | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/twu-centers-fight-on-private-lines-union-considers-bus-concerns.html | TWU CENTERS FIGHT ON PRIVATE LINES; Union Considers Bus Concerns Most Vulnerable in Battle for 30-Cent Increase | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/e-f-beckmeyer.html | E. F. BECKMEYER | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/wendell-wright-long-with-utility.html | WENDELL WRIGHT, LONG WITH UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/longbell-head-quits-4-other-senior-executives-give-way-to-younger.html | LONGBELL HEAD QUITS; 4 Other Senior Executives Give Way to Younger Men | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/antilynching-bill-gets-more-support-senate-judiciary-subgroup-backs.html | ANTI-LYNCHING BILL GETS MORE SUPPORT; Senate Judiciary Subgroup Backs Federal Penalties, Modifies House Version | True | By William S. White | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/royall-tells-dar-of-army-weakness-service-is-not-now-capable-of-war.html | ROYALL TELLS D.A.R. OF ARMY WEAKNESS; Service is Not Now Capable of War Role, He Says Group Votes Library Project | True | By Bess Furman | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/is-named-wallace-treasurer.html | Is Named Wallace Treasurer | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/w-gray-knapp.html | W. GRAY KNAPP | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/sale-of-surplus-supplies-queried.html | Sale of Surplus Supplies Queried | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/john-h-donohue.html | JOHN H. DONOHUE | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/daughter-of-toscanini-happy-over-italian-vote.html | Daughter of Toscanini Happy Over Italian Vote | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/convicted-of-defying-congress.html | Convicted of Defying Congress | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/phone-concern-seeks-rate-rise.html | Phone Concern Seeks Rate Rise | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/relman-morin-marries.html | Relman Morin Marries | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/barzin-conducts-his-graduates-leads-the-national-orchestra-alumni.html | BARZIN CONDUCTS HIS 'GRADUATES; Leads the National Orchestra Alumni at Carnegie Hall Penn, Roth Are Soloists | True | By Noel Straus | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/search-made-for-missing-b29.html | Search Made for Missing B-29 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/sporadic-shootingh000igoes-on-in-san-jose.html | SPORADIC SHOOTINGh;)0*0*0*iGOES ON IN SAN JOSE | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/publishers-award-monograph-prize-roland-strand-of-wisconsin.html | PUBLISHERS AWARD MONOGRAPH PRIZE; Roland Strand of Wisconsin Journalism School Gets Gold Medal and $500 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/lawrenceville-school-luncheon.html | Lawrenceville School Luncheon | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dewey-sets-boys-and-girls-week.html | Dewey Sets Boys and Girls Week | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/34-stay-in-2000-guineas-senator-11-a-final-acceptor-my-babu-74.html | 34 STAY IN 2,000 GUINEAS; Senator 11 a Final Acceptor My Babu 7-4 Favorite | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/us-is-conferring-with-britain.html | U.S. Is Conferring With Britain | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/mrs-stewart-huston.html | MRS. STEWART HUSTON | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/meeting-on-korea-is-ready-to-open-two-southern-leaders-are-now-in.html | MEETING ON KOREA IS READY TO OPEN; Two Southern Leaders Are Now in Soviet Zone -- Blow at U.N. Planned Objective | True | By Richard J. H. Johnston | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/united-fruit-fleet-to-get-9-new-ships-better-supply-of-bananas-is.html | UNITED FRUIT FLEET TO GET 9 NEW SHIPS; Better Supply of Bananas Is Seen With Vessels Scheduled to Be in Service by May | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/us-bids-americas-fight-communism-other-nations-back-proposal.html | U.S. BIDS AMERICAS FIGHT COMMUNISM; Other Nations Back Proposal, Branding That Ideology as Imperialist, Tyrannical | True | By Milton Bracker | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/banker-on-insurance-boards.html | Banker on Insurance Boards | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/foreman-to-aid-wallace-is-selected-as-the-treasurer-of-national.html | FOREMAN TO AID WALLACE; Is Selected as the Treasurer of National Committee | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/albright-sent-to-toronto.html | Albright Sent to Toronto | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/ballot-in-kashmir-authorized-by-un-security-council-over-protest-of.html | BALLOT IN KASHMIR AUTHORIZED BY U.N.; Security Council, Over Protest of India and Pakistan, Will Name Body for Plebiscite | True | By A. M. Rosenthal | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/harriman-named-aid-chief-abroad-truman-picks-him-as-envoy-in-europe.html | HARRIMAN NAMED AID CHIEF ABROAD; Truman Picks Him as Envoy in Europe -- Offers His Cabinet Post to Charles Sawyer | True | By Felix Belair Jr. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/alleged-flogger-suicide-in-georgia.html | ALLEGED FLOGGER SUICIDE IN GEORGIA | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/british-announce-curtis-cup-squad-miss-gordon-heads-team-of-8-that.html | BRITISH ANNOUNCE CURTIS CUP SQUAD; Miss Gordon Heads Team of 8 That Will Play U.S. Women Golfers on May 21-22 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/change-in-syracuse-boating.html | Change in Syracuse Boating | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/william-t-whitneys-have-son.html | William T. Whitneys Have Son | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/kraeuter-trio-is-heard-group-plays-music-of-dvorak-tansman-and.html | KRAEUTER TRIO IS HEARD; Group Plays Music of Dvorak, Tansman and Schubert | True | P. 1:. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/harriman-blames-reds-in-colombia-secretary-tells-truman-riots-were.html | HARRIMAN BLAMES REDS IN COLOMBIA; Secretary Tells Truman Riots Were Led by Communists, Who Seized Key Posts | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/cardinal-sibilia-again-stricken.html | Cardinal Sibilia Again Stricken | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/soviet-is-found-ready-for-war-with-production-up-to-1940-level.html | Soviet Is Found Ready for War, With Production Up to 1940 Level; Herter Committee Holds Russia's Capacity to Make Arms Is Greater Than Ever Derides Talk of Her Weakness | True | By John D. Morris | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/court-bars-move-to-halt-bank-saleh000io-appellate-bench-upholds.html | COURT BARS MOVE TO HALT BANK SALEh)0*0*0*iO; Appellate Bench Upholds Schreiber in His Ruling in Continental Case | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/british-recognize-yemen-ruler.html | British Recognize Yemen Ruler | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/d-n-patterson-is-killed-wife-of-retired-philadelphia-banker-also.html | D. N. PATTERSON IS KILLED; Wife of Retired Philadelphia Banker Also Dies in Crash | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/b-w-downing-76-racing-official-chairman-of-state-harness-commission.html | B. W. DOWNING, 76, RACING OFFICIAL; Chairman of State Harness Commission Dies -- Banking Aide on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/melish-is-opposed-156-to-136-in-poll-churchs-board-again-scores.html | MELISH IS OPPOSED, 156 TO 136, IN POLL; Church's Board Again Scores Assistant Rector as Defender of Russia | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/fcc-ends-hearings-on-editorial-ban-stations-attack-radio-decree-as.html | FCC ENDS HEARINGS ON EDITORIAL BAN; Stations Attack Radio Decree as 'Clearly Unconstitutional' 5 Groups Back Ruling | | By Winifred Mallon | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/gulf-oil-reports-95540059-profit-net-for-47-is-equal-to-1053-a.html | GULF OIL REPORTS $95,540,059 PROFIT; Net for '47 Is Equal to $10.53 a Share, Compared With $6.42 in Prior Year | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/edward-stall.html | EDWARD ST ALL | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/top-nazis-removal-to-new-jail-urged.html | TOP NAZIS REMOVAL TO NEW JAIL URGED | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/23d-street-group-to-conduct-survey.html | 23D STREET GROUP TO CONDUCT SURVEY | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/thew-stock-to-be-split-may-14.html | Thew Stock to Be Split May 14 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/paul-de-borman.html | PAUL DE BORMAN | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/nebraska-backs-truman-states-democrats-also-propose-omahoney-as.html | NEBRASKA BACKS TRUMAN; State's Democrats Also Propose O'Mahoney as Running Mate | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/weather-affects-narcissus-show-low-temperatures-bar-some-displays.html | WEATHER AFFECTS NARCISSUS SHOW; Low Temperatures Bar Some Displays, but Many New Varieties Appear | True | By Dorothy N. Jenkins | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dr-william-hubbard-a-physician-60-years.html | DR. WILLIAM HUBBARD, A PHYSICIAN 60 YEARS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/ustinov-play-opens-london-critics-find-frenzy-is-a-compelling-work.html | USTINOV PLAY OPENS; London Critics Find 'Frenzy' Is 'a Compelling' Work | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/demand-deposits-gain-235000000-holdings-of-treasury-bills-up.html | DEMAND DEPOSITS GAIN $235,000,000; Holdings of Treasury Bills Up $155,000,000 in the Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/sloaneblabon-official-elected-to-directorate.html | Sloane-Blabon Official Elected to Directorate | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/quake-in-caribbean-dominican-republic-and-haiti-frightened-no.html | QUAKE IN CARIBBEAN; Dominican Republic and Haiti Frightened -- No Casualties | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/stranahan-and-chapman-gain-north-and-south-golf-quarterfinals.html | Stranahan and Chapman Gain North and South Golf Quarter-Finals; WALKER CUP STARS CLIP PINEHURST PAR | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/1500-died-in-colombia.html | 1,500 Died in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/hits-psychology-back-of-war-boom-bates-college-president-sees-it.html | HITS PSYCHOLOGY BACK OF 'WAR BOOM'; Bates College President Sees It Dangerous to Business in Boston Address | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/patterson-reviews-71st-national-guard-regiment-marks-its-87th.html | PATTERSON REVIEWS 71ST; National Guard Regiment Marks Its 87th Anniversary | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/cubs-late-attack-sinks-pirates-63.html | CUBS LATE ATTACK SINKS PIRATES, 6-3 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/in-the-nation-could-the-soviet-get-away-with-this.html | In The Nation; Could the Soviet Get Away With This? | True | By Arthur Krock | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/to-seek-oil-on-railroads-land.html | To Seek Oil on Railroad's Land | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/yanks-beaten-by-senators-fiverun-rally-in-third-inning-dimaggios.html | Yanks Beaten by Senators' Five-Run Rally in Third Inning; DIMAGGIO'S HOMER WASTED IN 6-3 LOSS | True | By John Drebinger | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/navys-plans-outlined.html | Navy's Plans Outlined | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/show-to-aid-children-yonkers-junior-assembly-fete-will-help-camp.html | SHOW TO AID CHILDREN; Yonkers Junior Assembly Fete Will Help Camp Fund | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/griffis-on-holiday-resignation-seen-envoy-quits-poland-for-france.html | GRIFFIS ON HOLIDAY; RESIGNATION SEEN; Envoy Quits Poland for France Before Coming Home -- Proved a Notable Administrator | True | By Sydney Gruson | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/screen-tax-ends-june-4-british-to-issue-order-repealingh000i75-levy.html | SCREEN TAX ENDS JUNE 4; British to Issue Order Repealingh)0*0*0*i75% Levy on May 3 | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dr-dobkin-expert-in-intestinal-ills-specialist-in-gastroenterology.html | DR. DOBKIN, EXPERT IN INTESTINAL ILLS; Specialist in Gastroenterology Dead at 73 -- Had Practiced in Brooklyn for 47 Years | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/70group-need-put-at-21000-planes-would-require-502000-men-with-cost.html | 70-GROUP NEED PUT AT 21,000 PLANES; Would Require 502,000 Men, With Cost at $7,500,000,000h)0*0*0*ia Year Peak by 1952 | True | By Hanson W. Baldwin | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/world-shopping-service-set-up.html | World Shopping Service Set Up | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/role-of-international-law-its-observance-held-essential-to-the.html | Role of International Law, Its Observance Held Essential to the Progress of Civilization | True | FREDERIC R. &OUDEET | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/2-lost-in-hudson-boy-and-girl-are-missing-after-canoe-hits-stake.html | 2 LOST IN HUDSON; Boy and Girl Are Missing After Canoe Hits Stake | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/old-rockefeller-garage-to-be-a-restaurant.html | Old Rockefeller Garage To Be a Restaurant | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/luncheon-for-faith-griggs.html | Luncheon for Faith Griggs | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/tire-shipments-show-dip-13-february-drop-traced-to-shorter-month.html | TIRE SHIPMENTS SHOW DIP; 13% February Drop Traced to Shorter Month Than January | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/installed-as-president-of-kings-girl-club-unit.html | Installed as President Of Kings Girl Club Unit | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/hutchinson-conway.html | Hutchinson -- Conway | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/kaufman-geist.html | KAUFMAN GEIST | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/rutgers-victor-in-ninth-petersons-runscoring-double-defeats-lehigh.html | RUTGERS VICTOR IN NINTH; Peterson's Run-Scoring Double Defeats Lehigh, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/driscoll-is-seen-gaining-prestige-chances-as-vice-presidential.html | DRISCOLL IS SEEN GAINING PRESTIGE; Chances as Vice Presidential Possibility Weighed After Hendrickson's Victory | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/auto-stock-plan-denied-by-banker-otis-head-says-stabilization.html | AUTO STOCK PLAN DENIED BY BANKER; Otis Head Says Stabilization Before Kaiser-Frazer Sale Was Not Suggested | | By H. Walton Cloke | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/milton-academy-fete-150th-anniversary-of-school-is-celebrated-here.html | MILTON ACADEMY FETE; 150th Anniversary of School Is Celebrated Here | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/building-workers-for-union-shop.html | Building Workers for Union Shop | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/free-press-drafts-adopted-at-geneva-us-convention-to-facilitate.html | FREE PRESS DRAFTS ADOPTED AT GENEVA; U.S. Convention to Facilitate Foreign Reporting Among 3 Voted at Final Session | True | By Kenneth C. Campbell | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/mary-beth-hughes-to-wed.html | Mary Beth Hughes to Wed | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/how-to-use-the-50000000.html | HOW TO USE THE $50,000,000 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/house-bars-women-from-regular-army.html | HOUSE BARS WOMEN FROM REGULAR ARMY | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dog-license-fee-goes-up-may-1.html | Dog License Fee Goes Up May 1 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/lockes-271-wins-in-golf-bobby-annexes-carolinas-open-by-stroke.html | LOCKE'S 271 WINS IN GOLF; Bobby Annexes Carolinas Open by Stroke -- Palmer Second | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/80day-strike-ban-put-on-lewis-umw-by-federal-court-goldsborough.html | 80-DAY STRIKE BAN PUT ON LEWIS, UMW BY FEDERAL COURT; Goldsborough Rules Tie-Up Continues as 300,000 Miners Are Reported Still Out | True | By Louis Stark | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/actions-versus-words.html | ACTIONS VERSUS WORDS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/princess-elizabeth-is-22-attends-luncheon-at-windsor-castle-with.html | PRINCESS ELIZABETH IS 22; Attends Luncheon at Windsor Castle With Her Sister | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/banker-made-a-director-of-united-fruit-company.html | Banker Made a Director Of United Fruit Company | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/bullets-five-wins-title-baltimore-downs-philadelphia-8873-to-end.html | BULLETS FIVE WINS TITLE; Baltimore Downs Philadelphia, 88-73, to End Final Series | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/ship-losses-indemnified-canadian-line-gets-4800000-for-3-vessels.html | SHIP LOSSES INDEMNIFIED; Canadian Line Gets $4,800,000 for 3 Vessels Sunk in War | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/appointed-art-director-of-erwin-wasey-co.html | Appointed Art Director Of Erwin, Wasey & Co. | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/pole-rejoins-catholic-church.html | Pole Rejoins Catholic Church | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/price-cut-is-rescinded-weyerhauser-takes-action-on-10-slash-on-jan.html | PRICE CUT IS RESCINDED; Weyerhauser Takes Action on 10% Slash on Jan. 15 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/22-indian-states-form-new-union-gwalior-and-indore-are-chief.html | 22 INDIAN STATES FORM NEW UNION; Gwalior and Indore Are Chief Components in 'Malwa' -Delhi Extending Its Authority | True | By Robert Trumbull | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/tarpan-31-first-at-suffolk-downs-triumphs-over-ariel-actress-by.html | TARPAN, 31, FIRST AT SUFFOLK DOWNS; Triumphs Over Ariel Actress by Nose Over Six Furlongs - Easy Spell is Third | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/weidman-presents-2-new-ballet-works.html | WEIDMAN PRESENTS 2 NEW BALLET WORKS | True | J. IV, | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/ford-loses-venue-plea-federal-judge-denies-dismissal-of-ferguson.html | FORD LOSES VENUE PLEA; Federal Judge Denies Dismissal of Ferguson Antitrust Suit | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/britain-chided-on-us-aid-opposition-in-lords-attacks-labor.html | BRITAIN CHIDED ON U.S. AID; Opposition in Lords Attacks Labor Government's Budget | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/international-clubs-set-90000-are-expected-to-attend-league-openers.html | INTERNATIONAL CLUBS SET; 90,000 Are Expected to Attend League Openers Today | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/bowery-trustees-to-hear-berle.html | Bowery Trustees to Hear Berle | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/austria-deadlock-holds-foreign-ministers-deputies-still-snarled-at.html | AUSTRIA DEADLOCK HOLDS; Foreign Ministers' Deputies Still Snarled at 100th Talk | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/bookings-set-mark-for-westinghouse-orders-taken-in-first-quarter.html | BOOKINGS SET MARK FOR WESTINGHOUSE; Orders Taken in First Quarter Establish New Peacetime Record of $242,355,168 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/stalemate-grips-exchange-strike-schram-turns-down-proposal-of-the.html | STALEMATE GRIPS EXCHANGE STRIKE; Schram Turns Down Proposal of the Federal Mediators to Arbitrate Wages | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/boxer-seriously-injured-darthard-18-taken-to-hospital-unconscious.html | BOXER SERIOUSLY INJURED; Darthard, 18, Taken to Hospital Unconscious After Knockout | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/9-att-dividend-believed-assured-stockholders-hear-optimistic-report.html | $9 A.T.&T. DIVIDEND BELIEVED ASSURED; Stockholders Hear Optimistic Report and Vote Down Plansh)0*0*0*ito Increase Pensions | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/building-plans-filed-65family-apartment-to-cost-330000-on-hamilton.html | BUILDING PLANS FILED; 65-Family Apartment to Cost $330,000 on Hamilton Terrace | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/phyllis-feldmann-is-feted.html | Phyllis Feldmann Is Feted | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/seeks-approval-for-refunding.html | Seeks Approval for Refunding | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/plans-for-fare-changes-on-july-1-nearly-ready-transit-board-says.html | Plans for Fare Changes on July 1 Nearly Ready, Transit Board Says; Adjusting of 3,391 Turnstiles to Take Dimes Will Be Done the Night of June 30 Ticket Chopper Coming Back | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/oils-rails-spark-upturn-in-stocks-strength-is-evident-most-of-the.html | OILS, RAILS SPARK UPTURN IN STOCKS; Strength Is Evident Most of the Day, With the Pivotals Gaining Near Close | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/oliver-w-kendall.html | OLIVER W. KENDALL | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/obooks-of-the-times.html | OBooks of the Times | True | By Nash K. Burger | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/us-yachtsmen-in-front-cox-sails-feather-to-1st-place-in-bermuda.html | U.S. YACHTSMEN IN FRONT; Cox Sails Feather to 1st Place in Bermuda Team Race | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/louis-mcloud.html | LOUIS M'CLOUD | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/newspaper-publishers-are-urged-to-be-more-helpful-to-advertisers.html | Newspaper Publishers Are Urged To Be More Helpful to Advertisers | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/senate-foes-lose-on-public-housing-section-is-kept-in-longrange.html | SENATE FOES LOSE ON PUBLIC HOUSING; Section Is Kept in Long-Range Bill by Vote of 49 to 35 as Final Passage Nears | True | By Samuel A. Tower | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/text-on-anticommunism.html | Text on AntiCommunism | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/health-of-britons-up-new-low-for-diseases-cited-death-rate-down.html | HEALTH OF BRITONS UP; New Low for Diseases Cited Death Rate Down | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/hedlund-hampton.html | Hedlund -- Hampton | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/airline-officer-resigns.html | Airline Officer Resigns | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/phils-trip-braves-in-13th-inning-43-hamners-fly-bats-in-winning-run.html | PHILS TRIP BRAVES IN 13TH INNING, 4-3; Hamner's Fly Bats In Winning Run for Second Straight - Seminick Blasts Homer | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/retailers-want-trade-practices-changed-in-home-furnishings-nrdga.html | Retailers Want Trade Practices Changed in Home Furnishings; NRDGA Group Demands Producers Supply Better Quality, Lower Prices, More Acceptable Market Dates and Delivery Schedules | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/children-prepare-for-relief-parade-25000-to-march-tomorrow-in.html | CHILDREN PREPARE FOR RELIEF PARADE; 25,000 to March Tomorrow in Opening of Appeal Here for Overseas Aid | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/more-tickets-for-circus-35-agencies-return-block-of-750-to-garden.html | MORE TICKETS FOR CIRCUS; 35 Agencies Return Block of 750 to Garden, Fielding Says | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/goodyear-is-taxed-by-marshall-plan-foreign-plants-filling-orders-as.html | GOODYEAR IS TAXED BY MARSHALL PLAN; Foreign Plants Filling Orders, as Domestic Factories Are Unable to Meet Demand | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/newspaper-trucks-reduce-accidents-cut-rate-38-while-running-4533.html | NEWSPAPER TRUCKS REDUCE ACCIDENTS; Cut Rate .38% While Running 4,533 Vehicles 91,382,727 Miles Last Year | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/kathryn-ward-bows-soprano-offers-varied-program-in-times-hall.html | KATHRYN WARD BOWS; Soprano Offers Varied Program in Times Hall Recital | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/un-unit-shelves-jerusalem-plan-trusteeship-body-puts-aside-proposed.html | U.N. UNIT SHELVES JERUSALEM PLAN; Trusteeship Body Puts Aside Proposed Statute Pending Action by Assembly | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/utility-places-3-bonds.html | Utility Places 3% Bonds | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/may-advance-linoleum-hard-surface-mills-consider-step-due-to.html | MAY ADVANCE LINOLEUM; Hard Surface Mills Consider Step Due to Freight Rise | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/after-italys-election.html | AFTER ITALY'S ELECTION | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/national-theatre-to-house-hold-it-sammy-lambert-show-to-bow-on-may.html | NATIONAL THEATRE TO HOUSE 'HOLD IT!'; Sammy Lambert Show to Bow on May 5 Thanks to Closing on Saturday of 'Macbeth' | True | By Louis Calta | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/schoolboy-hurls-5th-nohitter.html | Schoolboy Hurls 5th No-Hitter | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/summer-straws-on-view-midseason-felts-also-share-the-honors-at-hat.html | SUMMER STRAWS ON VIEW; Midseason Felts Also Share the Honors at Hat Show | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/randolph-is-asked-to-head-itu-talks-local-printers-call-president.html | RANDOLPH IS ASKED TO HEAD ITU TALKS; Local Printers Call President After Publishers Reject Revisions in Proposals | True | By A. H. Raskin | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/teaching-to-be-surveyed.html | Teaching to Be Surveyed | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/vacuum-cleaner-sales-up-14.html | Vacuum Cleaner Sales Up 14% | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/export-group-urges-trade-pact-hearings.html | EXPORT GROUP URGES TRADE PACT HEARINGS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/forrestal-statement-on-new-defense-program.html | Forrestal Statement on New Defense Program | True | By the United Press. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/new-rochelle-spurs-housing-conversions.html | NEW ROCHELLE SPURS HOUSING CONVERSIONS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/froelicher-mckinney.html | Froelicher -- McKinney | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/heads-brooklyn-red-cross.html | Heads Brooklyn Red Cross | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/col-jan-b-wolmarans.html | COL. JAN B. WOLMARANS | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/liquor-foes-back-advertising-ban-senate-group-hears-supporters-of.html | LIQUOR FOES BACK ADVERTISING BAN; Senate Group Hears Supporters of Restrictive Bills, Gets Protest From Newspapersh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/mrs-roosevelt-flies-to-london.html | Mrs. Roosevelt Flies to London | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/crash-victims-found-bodies-of-2-men-missing-since-feb-17-located-in.html | CRASH VICTIMS FOUND; Bodies of 2 Men Missing Since Feb. 17 Located in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/danger-at-geneva.html | DANGER AT GENEVA | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/work-by-williams-is-given-in-london-composers-sixth-symphony-played.html | WORK BY WILLIAMS IS GIVEN IN LONDON; Composer's Sixth Symphony Played by Royal Philharmonic Boult Is Conductor | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/transamerica-ends-46-annual-meeting.html | TRANS-AMERICA ENDS '46 ANNUAL MEETING | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/french-newsman-leaves-prague.html | French Newsman Leaves Prague | | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/reconverted-brazil-to-make-12day-trip.html | RECONVERTED BRAZIL TO MAKE 12DAY TRIP | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/shipping-news-and-notes-paul-g-boise-is-elected-president-of.html | Shipping News and Notes; Paul G. Boise Is Elected President of Foreign Commerce Club | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/had-9730220-profit-owensillinois-glass-co-netted-14381076-year.html | HAD $9,730,220 PROFIT; Owens-Illinois Glass Co. Netted $14,381,076 Year Before | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/british-isles-beats-golden-bull-by-nose-in-garden-state-sprint.html | British Isles Beats Golden Bull By Nose in Garden State Sprint; Helis Colt Goes Six Furlongs in 1:121/5 Under Martin and Returns $21.80 Plumper Third at Wire | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/de-gasperi-obtains-majority-of-seats-in-italys-chamber-the-infirm.html | De Gasperi Obtains Majority Of Seats in Italy's Chamber; THE INFIRM ARRIVE TO CAST BALLOT IN MILAN | True | By Arnaldo Cortesi | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/sees-czechs-under-quislings.html | Sees Czechs Under Quislings | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/beckett-youth-concert-held.html | Beckett Youth Concert Held, | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/atom-bomb-byproduct-promises-to-replace-radium-as-cancer-aid-after.html | Atom Bomb By-Product Promises To Replace Radium as Cancer Aid; AFTER REPORTING TO THE PRESIDENT | True | By Anthony Leviero | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/markham-friends-honor-his-memory-gathering-here-pays-tribute-to.html | MARKHAM FRIENDS HONOR HIS MEMORY; Gathering Here Pays Tribute to Poet 50 Years After He Wrote 'Man With the Hoe' | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/widens-pinball-drive-wallander-extends-campaign-in-city.html | WIDENS PINBALL DRIVE; Wallander Extends Campaign in City | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/us-trustee-move-runs-into-a-storm-plan-to-turn-working-paper-over.html | U.S. TRUSTEE MOVE RUNS INTO A STORM; Plan to Turn Working Paper Over to Committee 4 in U.N. Meets Opposition | True | By Mallory Browne | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dewey-strength-put-at-204-now-from-favoriteson-delegations-of-153.html | DEWEY STRENGTH PUT AT 204 NOW; From Favorite-Son Delegations of 153 His Managers Expect Second-Choice Support | True | By Leo Egan | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/fred-mason.html | FRED MASON | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/3500000-bonds-for-schools-sold-group-of-bankers-reoffers-maryland.html | $3,500,000 BONDS FOR SCHOOLS SOLD; Group of Bankers Reoffers Maryland County Issue at 0.90 to 2.50% Yield | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/no-vienna-kidnap-protest-russians-in-city-are-silent-on-clash-with.html | NO VIENNA KIDNAP PROTEST; Russians in City Are Silent on Clash With Americans | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/fourstar-ranks.html | FOUR-STAR RANKS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/lordi-annexes-us-title-in-veterans-squash-play.html | Lordi Annexes U.S. Title In Veterans' Squash Play | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/army-beats-villanova-robinson-hits-homer-ufner-2-triples-in-64.html | ARMY BEATS VILLANOVA; Robinson Hits Homer, Ufner 2 Triples in 6-4 Victory | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/new-air-routes-seth000iover-britains-zone.html | NEW AIR ROUTES SETh)0*0*0*iOVER BRITAIN'S ZONE | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/world-trade-tied-to-policy-of-us-oil-executive-says-companies.html | WORLD TRADE TIED TO POLICY OF U.S.; Oil Executive Says Companies Should Heed Government's Political Responsibilities | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/life-of-century-ago-portrayed-in-home.html | LIFE OF CENTURY AGO PORTRAYED IN HOME | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/mrs-joseph-mullerh000i.html | MRS. JOSEPH MULLERh)0*0*0*i | True | OSpecial to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/deveau-rathboneh000io.html | DeVeau -- Rathboneh)0*0*0*iO | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/rev-a-w-forstall-s-j.html | REV. A. W. FORSTALL, S. J. | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/one-kind-of-cancer-is-called-curable-localized-lymphosarcoma.html | ONE KIND OF CANCER IS CALLED CURABLE; Localized Lymphosarcoma Responds to Surgery, Rays, Rhoads Tells Coast Group | True | By Waldemar Kaempffert | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/becomes-a-vice-president-of-union-carbide-carbon.html | Becomes a Vice President Of Union Carbide & Carbon | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/crippled-trawler-makes-port.html | Crippled Trawler Makes Port | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dr-campbell-honored-judson-health-center-founder-is-guest-at.html | DR. CAMPBELL HONORED; Judson Health Center Founder Is Guest at Luncheon | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/british-now-weigh-us-plan-for-them-to-aid-in-palestine-change.html | BRITISH NOW WEIGH U.S. PLAN FOR THEM TO AID IN PALESTINE; Change Attitude to Consider Trusteeship Aim Requiring the Presence of Troops | True | By Herbert L. Matthews | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/black-adds-zest-to-newest-styles-restful-relief-seen-in-warm.html | BLACK ADDS ZEST TO NEWEST STYLES; Restful Relief Seen in Warm Weather Fashions Offered by Russeks 5th Ave. | True | By Virginia Pope | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/excerpts-from-syrian-and-egyptian-addresses-in-un.html | Excerpts From Syrian and Egyptian Addresses in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/sports-of-the-times-statistical-interlude.html | Sports of the Times; Statistical Interlude | True | By Arthur Daley | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/bone-bank-is-set-up-hospital-for-joint-diseases-here-employs-plan.html | BONE BANK IS SET UP; Hospital for Joint Diseases Here Employs Plan for Surgery | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/arabs-free-six-syrians.html | Arabs Free Six Syrians | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/ship-owners-offer-no-wage-increase-seek-100-modifications-as-they.html | SHIP OWNERS OFFER NO WAGE INCREASE; Seek 100 Modifications as They Present Redraft of Pact in Talks With the NMU | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/kerr-giants-star-suspended-by-ott-pilot-says-shortstop-refused-to.html | KERR, GIANTS STAR SUSPENDED BY OTT; Pilot Says Shortstop Refused to Play Despite Doctors' Reports of His Fitness | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/americans-to-meet-hispano.html | Americans to Meet Hispano | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/margin-clerks-meet-tonight.html | Margin Clerks Meet Tonight | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/david-j-fleming.html | DAVID J. FLEMING | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/raadik-knockout-victor-estonian-stops-abrams-in-10th-flooring-rival.html | RAADIK KNOCKOUT VICTOR; Estonian Stops Abrams in 10th, Flooring Rival Three Times | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/rail-issue-is-won-by-halsey-stuart-p-r-r-awards-9000000-trust.html | RAIL ISSUE IS WON BY HALSEY, STUART; P. R. R. Awards $9,000,000 Trust Certificates -- $9,000,000 of Utility Stock Placed | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/mystery-lady-wins-rosedale-stakes-with-strong-finish-at-jamaica-mrs.html | Mystery Lady Wins Rosedale Stakes With Strong Finish at Jamaica; MRS. RICE'S FILLY DEFEATS PIPING BY | True | By James Roach | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/foodsaving-urged-as-economy-step-meatless-day-is-included-in.html | FOOD-SAVING URGED AS ECONOMY STEP; Meatless Day Is Included in Agriculture Agency Drive Based on New Cookbook | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/texans-in-party-pledge-democratic-leaders-vote-3514-to-support-july.html | TEXANS IN PARTY PLEDGE; Democratic Leaders Vote 35-14 to Support July Nominees | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/local-piano-debut-by-alberta-childs-gifted-young-artist-scores-in.html | LOCAL PIANO DEBUT BY ALBERTA CHILDS; Gifted Young Artist Scores in Ravel, Ireland, Balakireff Works at Town Hall | True | N.S. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/mrs-karolik-92-art-patron-dies-newport-leader-and-husband-gave.html | MRS. KAROLIK, 92, ART PATRON, DIES; Newport Leader and Husband Gave $400,000 Collection of Americana Museum | True | Special to THE NEW YOK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/retooling-called-vital-to-security-54-of-machine-tools-have-become.html | RETOOLING CALLED VITAL TO SECURITY; 54% of Machine Tools Have Become Obsolete, Officer Warns Reservists | True | By Russell Porter | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dewey-speaks-here-tonight.html | Dewey Speaks Here Tonight | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/national-gypsum-co.html | National Gypsum Co. | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/rumania-gets-deputy-ministers.html | Rumania Gets Deputy Ministers | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/french-arms-unity-asked-defense-minister-offers-plan-for-study-by.html | FRENCH ARMS UNITY ASKED; Defense Minister Offers Plan for Study by Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/george-m-young.html | GEORGE M. YOUNG | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/rev-e-winslow-brown.html | REV. E. WINSLOW BROWN | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/bidault-sees-italy-as-guiding-light-tells-de-gasperi-vote-is-great.html | BIDAULT SEES ITALY AS GUIDING LIGHT; Tells de Gasperi Vote Is 'Great Day for Europe' -- Most of Paris Papers Relieved | True | By Lansing Warren | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/churchill-on-air-vs-navy.html | CHURCHILL ON AIR VS. NAVY | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/japan-considering-her-prewar-debt-early-resumption-of.html | JAPAN CONSIDERING HER PRE-WAR DEBT; Early Resumption of Service Desired to Draw Foreign Capital -- Plans Made | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dr-frederick-lambert.html | DR. FREDERICK LAMBERT | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/b29s-on-suez-training-trip.html | B-29's on Suez Training Trip | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/books-authors.html | Books -- Authors | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/1052000-raised-in-charities-drive-cardinal-spellman-voices-thanks.html | $1,052,000 RAISED IN CHARITIES DRIVE; Cardinal Spellman Voices Thanks for the Progress of Catholics' Efforts | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/columbia-toppled-by-penn-nine-87-quakers-annex-league-contest-on.html | COLUMBIA TOPPLED BY PENN NINE, 8-7; Quakers Annex League Contest on 3-Run 8th as McCarthy Wallops Timely Triple | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/700000-for-jewish-drive-publishers-group-contributes-to-united.html | $700,000 FOR JEWISH DRIVE; Publishers' Group Contributes to United Appeal Fund | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/hugh-a-king.html | HUGH A. KING | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/28virginia-mayo-gets-warner-film-lead-actress-to-star-in-girl-from.html | 28VIRGINIA MAYO GETS WARNER FILM LEAD; Actress to Star in 'Girl From Jones Beach,' New Comedy Douglas May Do Movie | True | By Thomas F. Brady | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/piguet-devotes-midseason-paris-showing-to-romantic-summer-togs-for.html | Piguet Devotes Mid-Season Paris Showing To Romantic Summer Togs for Town Wear | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/law-group-for-partition-4000-lawyers-and-justices-bid-us-renew.html | LAW GROUP FOR PARTITION; 4,000 Lawyers and Justices Bid U.S. Renew Original Stand | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/menna-halts-bronco-in-4th.html | Menna Halts Bronco in 4th | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/new-grain-company-to-operate-in-brazil.html | NEW GRAIN COMPANY TO OPERATE IN BRAZIL | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/passover-festival-starts-tomorrow-many-zionist-groups-attach.html | PASSOVER FESTIVAL STARTS TOMORROW; Many Zionist Groups Attach Special Significance to This Year's Celebration | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/miss-elizabeth-long-lists-6-attendants.html | MISS ELIZABETH LONG LISTS 6 ATTENDANTS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/fare-rise-praised-by-trade-groups-mayors-act-called-politically.html | FARE RISE PRAISED BY TRADE GROUPS; Mayor's Act Called 'Politically Courageous' Realty Men See Building Stimulus | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/cochet-paris-net-victor-beats-bergelin-to-reach-semi-finals.html | COCHET PARIS NET VICTOR; Beats Bergelin to Reach Semi Finals -- Carululis Gains | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/portrait-dedicated-to-memory-of-lost-battalion-leader.html | PORTRAIT DEDICATED TO MEMORY OF LOST BATTALION LEADER | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/yonkers-controller-named.html | Yonkers Controller Named | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/philco-to-get-sales-award.html | Philco to Get Sales Award | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/house-backs-higher-gi-study-benefits-and-sends-the-bill-to-the.html | House Backs Higher GI Study Benefits And Sends the Bill to the White House | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/soda-export-allocations-urged.html | Soda Export Allocations Urged | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dr-aldo-leopold000a-conservationist-wisconsin-leader-in.html | DR. ALDO LEOPOLD,h)0*0*0*iA CONSERVATIONIST; Wisconsin Leader in Protection of Wildlife Dies at 62 After Helping Fight Grass Fire | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dr-german-arenas.html | DR. GERMAN ARENAS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/bonds-and-shares-on-london-market-details-of-erp-formula-serve-as.html | BONDS AND SHARES ON LONDON MARKET; Details of ERP Formula Serve as Steadying Influence but Trading Is Quiet | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/germans-criticize-bizonal-officials-christian-democratic-leaders.html | GERMANS CRITICIZE BIZONAL OFFICIALS; Christian Democratic Leaders Denounced for Economic Policies and Practices | True | By Jack Raymond | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/sinclair-output-sets-record.html | Sinclair Output Sets Record | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I The Gathering Storm Book I From War to War | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/howes-talk-on-labor-relations.html | Howe's Talk on Labor Relations | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/descendant-of-josephine-dies-a-beggar-in-france.html | Descendant of Josephine Dies a Beggar in France | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/nancy-o-stivers-engaged-to-wed-betrothal-of-connecticut-girl-to.html | NANCY O. STIVERS ENGAGED TO WED; Betrothal of Connecticut Girl to Roger S. Pile, a Blair Alumnus, Announced | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/heads-interamerican-bar-body.html | Heads Inter-American Bar Body | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/reelected-by-womens-bar.html | Re-elected by Women's Bar | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/clarence-d-fortnam.html | CLARENCE D. FORTNAM | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/at-the-theatre-muriel-smith-acts-principal-part-in-sojourner-truth.html | AT THE THEATRE; Muriel Smith Acts Principal Part in 'Sojourner Truth' for the Negro Theatre | True | By Brooks Atkinson | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/mary-rugh-betrothed-junior-at-oberlin-will-be-bride-of-allison.html | MARY RUGH BETROTHED; Junior at Oberlin Will Be Bride of Allison Jarrard Downs | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/42000000-loans-on-market-today-30000000-for-consolidated-natural.html | $42,000,000 LOANS ON MARKET TODAY; $30,000,000 for Consolidated Natural Gas, $12,000,000 for Gulf States Utilities | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/exking-sailing-for-us.html | Ex-King Sailing for U.S. | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/6-awards-presented-by-mystery-writers.html | 6 AWARDS PRESENTED BY MYSTERY WRITERS | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/us-citizen-obtains-stay-in-argentina-griffiths-freed-from-jail-has.html | U.S. CITIZEN OBTAINS STAY IN ARGENTINA; Griffiths, Freed From Jail, Has Until Wednesday to Leave -4 Others Ready to Go | True | By Virginia Lee Warren | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/big-force-hunting-reuther-assassin-116800-in-rewards-for-him.html | BIG FORCE HUNTING REUTHER ASSASSIN; $116,800 in Rewards for Him Offered as Union Chief Gains-- Mail Threats Disclosed | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/john-j-kiernan.html | JOHN J. KIERNAN | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/naming-of-harriman-hailed-in-europe.html | NAMING OF HARRIMAN HAILED IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/oneill-burke.html | O'Neill -- Burke | | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/nyu-team-set-for-penn-relays-violets-to-use-combinations-that.html | N.Y.U. TEAM SET FOR PENN RELAYS; Violets to Use Combinations That Scored at Seton Hall in Games This Week-Endh) | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives96852-tons-on-barge-canal.html | 96,852 Tons on Barge Canal | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/ford-bouquet-among-flowers.html | Ford Bouquet Among Flowers | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/recession-in-fall-or-early-49-seen-forecast-based-on-ama-poll-of.html | RECESSION IN FALL OR EARLY '49 SEEN; Forecast Based on AMA Poll of 185 Companies in 6 Billion Packing, Packaging Fields | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/pennsylvania-central-airlines.html | Pennsylvania Central Airlines | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/several-new-decorating-materials-shown-for-the-first-time-in-a.html | Several New Decorating Materials Shown For the First Time in a Model House Hereh | True | By Mary Roche | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/william-j-kennedy.html | WILLIAM J. KENNEDY | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/forrestal-shifts-to-66-air-groups-in-move-for-truce-adds-11-to.html | FORRESTAL SHIFTS TO 66 AIR GROUPS IN MOVE FOR TRUCE; Adds 11 to Administration's Program as He Criticizes House 70-Group Plan | True | By C. P. Trussell | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/rbadams-named-cab-member.html | R.B.Adams Named CAB Member | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/chinese-ask-russia-to-fulfill-treaty-national-assembly-suggests.html | CHINESE ASK RUSSIA TO FULFILL TREATY; National Assembly Suggests Action by U.N. in Event of Soviet 'Procrastination' | True | By Henry R. Lieberman | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/kosher-turkey-up-again-passover-shopping-brings-rise-fish-under.html | KOSHER TURKEY UP AGAIN; Passover Shopping Brings Rise -- Fish Under Last Year | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/smith-renamed-institute-head.html | Smith Renamed Institute Head | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/rocket-trip-to-moon-called-possibility.html | ROCKET TRIP TO MOON CALLED POSSIBILITY | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/william-wrigley-jr-co.html | William Wrigley Jr. Co. | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/pay-rise-averts-glove-strike.html | Pay Rise Averts Glove Strike | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/the-attack-on-mr-reuther.html | THE ATTACK ON MR. REUTHER | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/joins-joan-fabrics-corp-as-eastern-sales-head.html | Joins Joan Fabrics Corp. As Eastern Sales Head | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/johnsmanville-sales-rise-but-earnings-fail-to-keep-pace-brown.html | JOHNS-MANVILLE SALES RISE; But Earnings Fail to Keep Pace, Brown Reports | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/son-to-mrs-john-e-bowles.html | Son to Mrs. John E. Bowles | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/radio-news.html | Radio News | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/ending-tenday-voluntary-diet-with-a-hearty-meal.html | ENDING TEN-DAY VOLUNTARY DIET WITH A HEARTY MEAL | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/grain-prices-rise-after-corn-breaks-recovery-sets-in-as-shorts.html | GRAIN PRICES RISE AFTER CORN BREAKS; Recovery Sets In as Shorts Cover, and Closing Levels Show Gains for Day | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/new-upholstery-for-transport-out-burlington-mills-nylon-fabrics.html | NEW UPHOLSTERY FOR TRANSPORT OUT; Burlington Mills Nylon Fabrics Developed for Autos, Buses, Planes, Ships, Rail Lines | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/tigers-turn-back-white-sox-4-to-3-evers-third-hit-in-row-bats-in.html | TIGERS TURN BACK WHITE SOX, 4 TO 3; Evers' Third Hit in Row Bats In Berry With Winning Run in Eighth at Chicago | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/kirk-aboard-queen-mary.html | Kirk Aboard Queen Mary | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/protests-housing-plan-senator-halpern-says-there-is-still-time-to.html | PROTESTS HOUSING PLAN; Senator Halpern Says There Is Still Time to Beat Plan | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/gillette-safety-razor-co.html | Gillette Safety Razor Co. | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/news-of-food-booklet-of-department-of-agriculture-offers-150.html | News of Food; Booklet of Department Of Agriculture Offers 150 Money-Saving Main Dishes | True | By Jane Nickerson | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/cotton-spinning-slows.html | Cotton Spinning Slows | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/arab-legion-entry-cited.html | Arab Legion Entry Cited | True | By Dana Adams Schmidt | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/palestine-rivals-open-haifa-battle-action-is-precipitated-by-exit.html | PALESTINE RIVALS OPEN HAIFA BATTLE; Action Is Precipitated by Exit of British Except From Port Area and Headquarters | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/leo-f-mulholland.html | LEO F. MULHOLLAND | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/feagin-graduation-tomorrow.html | Feagin Graduation Tomorrow | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/h000ichild-to-mrs-everett-fisher.html | h)0*0*0*iChild to Mrs. Everett Fisher | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/201220666-is-paid-to-ohio-for-bonus-issue.html | $201,220,666 Is Paid To Ohio for Bonus Issue | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/magazines-urged-to-stop-obscenity-distributors-group-head-calls-on.html | MAGAZINES URGED TO STOP OBSCENITY; Distributors' Group Head Calls on the Publishers to Clean House in Public Interest | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/sharkey-lands-prize-salmon.html | Sharkey Lands Prize Salmon | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/cio-council-here-loses-pac-rights-political-action-group-set-up-by.html | CIO COUNCIL HERE LOSES PAC RIGHTS; Political Action Group Set Up by Right-Wingers Recognized Solely by National Body | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/court-chides-movies-in-sentencing-boy.html | COURT CHIDES MOVIES IN SENTENCING BOY | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dr-john-e-smith.html | DR. JOHN E. SMITH | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/reshevsky-beaten-by-keres-at-chess-american-downed-in-63-moves.html | RESHEVSKY BEATEN BY KERES AT CHESS; American Downed in 63 Moves After Being Pawn Ahead - Now Third at Moscow | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/red-sox-game-postponed.html | Red Sox Game Postponed | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/offers-new-finish-for-cotton-fabrics-american-cyanamid-product-held.html | OFFERS NEW FINISH FOR COTTON FABRICS; American Cyanamid Product Held Wrinkle Resistant, Said to Keep Shrinkage to 2% | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/hankow-relieved-of-reds-menace-central-china-metropolis-is-nearing.html | HANKOW RELIEVED OF REDS MENACE; Central China Metropolis Is Nearing Normal -- Yangtze Invasion Has Subsided | True | By Tillman Durdin | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/cotton-advances-despite-pressure-futures-close-45-points-up-to-10.html | COTTON ADVANCES DESPITE PRESSURE; Futures Close 45 Points Up to 10 Points Down -- New Seasonal Highs Set | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/move-to-build-up-machinist-supply-government-industry-labor-work.html | MOVE TO BUILD UP MACHINIST SUPPLY; Government, Industry, Labor Work Out Apprenticeship Plan to End Worker Deficiency | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/heads-gambleskogmo-sales.html | Heads Gamble-Skogmo Sales | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/dissident-stockholders-battle-management-of-curtisswright-11.html | Dissident Stockholders Battle Management of Curtiss-Wright; 11 Directors Are Re-elected but Opposition, Holding Separate Simultaneous Meeting in Same Room, Challenges Action | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/to-accept-sec-change-united-corp-to-proceed-with-plan-if-otherwise.html | TO ACCEPT SEC CHANGE; United Corp. to Proceed With Plan if Otherwise Approved | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/newspapers-oppose-ban.html | Newspapers Oppose Ban | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/salvation-army-lists-gifts.html | Salvation Army Lists Gifts | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/hendr5ckson-hrper-vote.html | Hendr5ckson-Hrper Vote | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/churchill-doubts-peace-under-reds-warns-on-delusion-of-order-in.html | CHURCHILL DOUBTS PEACE UNDER REDS; Warns on Delusion of Order in Europe While Communists Rule in Eastern Areas | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/operating-profit-up-50-sheraton-corp-of-america-hotel-chain-expects.html | OPERATING PROFIT UP 50% Sheraton Corp. of America, Hotel Chain, Expects Drop in Net | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/artists-equity-election-april-30.html | Artists Equity Election April 30 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/recital-by-leslie-frick.html | Recital by Leslie Frick | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/h-000imargaret-a-mdonough.html | h) 0*0*0*iMARGARET A. MDONOUGH | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/wallace-offers-welfare-program-denounces-heavy-spending-for.html | WALLACE OFFERS WELFARE PROGRAM; Denounces Heavy Spending for Military, 'Penny-Pinching' on Social Security System | True | By Lucy Freeman | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/label-companies-combined.html | Label Companies Combined | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/millsralph-bout-canceled.html | Mills-Ralph Bout Canceled | True | | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/collegians-to-present-play.html | Collegians to Present Play | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/st-johns-upset-by-brooklyn-75-kingsmen-settle-issue-on-run-in.html | ST. JOHN'S UPSET BY BROOKLYN, 7-5; Kingsmen Settle Issue on Run in Eighth for First League Victory in Five Starts | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/cards-option-rookie-infielder.html | Cards Option Rookie Infielder | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/stuwa-kuhr-roll-1330-in-doubles-detroit-pair-takes-2d-place-510.html | STUWA, KUHR ROLL 1,330 IN DOUBLES; Detroit Pair Takes 2d Place 510 Second Game Highest of A.B.C. Tournament | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/evelyn-s-clayton-becomes-fiancee-maryland-girl-will-be-married-may.html | EVELYN S. CLAYTON BECOMES FIANCEE; Maryland Girl Will Be Married May 22 to Christopher Paul Cox 2d, Navy Ex-Officer | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/togliatti-accuses-us.html | Togliatti Accuses U.S. | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/borden-weighs-milk-price-no-substantial-drop-at-farms-is-seen.html | BORDEN WEIGHS MILK PRICE; No Substantial Drop at Farms Is Seen, President Says | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/students-favor-political-clubs.html | Students Favor Political Clubs | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/44675000-added-to-citys-payrolls-in-budget-revision-estimate-board.html | $44,675,000 ADDED TO CITY'S PAYROLLS IN BUDGET REVISION; Estimate Board Agrees Fare Rise Makes $52,750,000 Available for Grants | True | By Paul Crowell | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/to-renew-tidelands-hearing.html | To Renew Tidelands Hearing | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/magnavox-to-offer-video-line-in-june.html | MAGNAVOX TO OFFER VIDEO LINE IN JUNE | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/walks-help-cards-vanquish-reds-52-vander-meer-gives-12-passes.html | WALKS HELP CARDS VANQUISH REDS, 52; Vander Meer Gives 12 Passes Before He Leaves in Eighth -- Munger Hurls Victory | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/metal-compounds-act-as-hemoglobin-simulating-of-oxygenbearing.html | METAL COMPOUNDS ACT AS HEMOGLOBIN; Simulating of Oxygen-Bearing Properties of Red Pigment in Blood Is Told Chemists | True | By William L. Laurence | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/funeral-in-bogota.html | FUNERAL IN BOGOTA | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/us-sea-safety-group-in-britain-for-talks.html | U.S. SEA SAFETY GROUP IN BRITAIN FOR TALKS | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/wallace-aid-backs-search.html | Wallace Aid Backs Search | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/us-red-cross-sends-supplies.html | U.S. Red Cross Sends Supplies | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/taft-hits-stassen-on-liberal-issue-senator-in-busy-ohio-tour-asks.html | TAFT HITS STASSEN ON 'LIBERAL' ISSUE; Senator, in Busy Ohio Tour, Asks Foe to Improve on GOP's Program in Congress | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/uppman-sings-role-of-pelleas.html | Uppman Sings Role of Pelleas | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/harry-dill.html | HARRY DILL | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/stassen-asks-ohio-to-vote-on-issues-tells-dayton-audience-he-taft.html | STASSEN ASKS OHIO TO VOTE ON ISSUES; Tells Dayton Audience He, Taft Stand at Opposite Ends of GOP Political Spectrum | True | By Warren Moscow | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/action-deferred-on-iba-motion.html | Action Deferred on IBA Motion | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/hospital-seeks-500000.html | Hospital Seeks $500,000 | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/mrs-justin-bergman.html | MRS. JUSTIN BERGMAN | True | Special to THE NEW YORK TIMES. | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/miss-d-m-bradford-to-be-bride-may-29-she-will-be-wed-to-martin-v.html | MISS D. M. BRADFORD TO BE BRIDE MAY 29; She Will Be Wed to Martin V. Frank in St. James Chapel -- Plans Home Reception | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/plant-of-us-steel-is-sold-to-the-navy-federal-shipbuilding-goes-for.html | PLANT OF U.S. STEEL IS SOLD TO THE NAVY; Federal Shipbuilding Goes for $2,375,000, Regarded as Astoundingly Low | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/fordham-triumphs-at-fort-schuyler-rams-score-9-runs-in-seventh-to.html | FORDHAM TRIUMPHS AT FORT SCHUYLER; Rams Score 9 Runs in Seventh to Top Maritime Nine, 18-6 -- Rizzitiello Excels | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 131790 | |
| 1948-04-22 | 1948-04-22 | https://www.nytimes.com/1948/04/22/archives/gasoline-stocks-show-decrease-751000-barrels-less-reported-last.html | GASOLINE STOCKS SHOW DECREASE; 751,000 Barrels Less Reported Last Week Than for the Preceding Period | True | | | C1B 131790 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/boeing-plane-plant-is-closed-by-strike.html | BOEING PLANE PLANT IS CLOSED BY STRIKE | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/cavarretta-out-of-cub-lineup.html | Cavarretta Out of Cub Line-Up | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/citation-sent-to-louisvilleh.html | Citation Sent to Louisvilleh | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/streptomycin-held-tuberculosis-help-but-dr-amberson-warns-that.html | STREPTOMYCIN HELD TUBERCULOSIS HELP; But Dr. Amberson Warns That Bacterial Resistance Makes It No Sure-Fire Weapon | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sells-jersey-houses-h000ioherbert-estates-conveys-five-buildings-in.html | SELLS JERSEY HOUSES; h)0*0*0*iOHerbert Estates Conveys Five Buildings in Jersey City | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/h000ielected-as-president-of-women-republicans.html | h)0*0*0*iElected as President Of Women Republicans | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/de-salle-stresses-fit-at-waistline-designers-summer-into-fall.html | DE SALLE STRESSES FIT AT WAISTLINE; Designer's 'Summer Into Fall' Showing Makes Features of Untrimmed Fabrics h)0*0*0*i | True | By Virginia Pope | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dr-john-s-mcormick.html | DR. JOHN S. M'CORMICK | True | Special to Ts Nzw YOK TzMrs. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/houses-in-demand-in-brooklyn-areas.html | HOUSES IN DEMAND IN BROOKLYN AREAS | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dodgers-rout-lee-and-beat-giants-second-time-at-polo-grounds-brooks.html | Dodgers Rout Lee and Beat Giants Second Time at Polo Grounds; BROOKS 10 BLOWS DOWN OTTMEN, 6-3 Ragged Play by Giants Aids Dodgers to Triumph With Taylor on the Mound 2 DOUBLES FOR EDWARDS Lockman Poles 4 Hits, One for Circuit -- Lohrke Also Gets 4-Bagger for Losers | True | By James P. Dawson | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/mrs-charles-a-wilson.html | MRS. CHARLES A. WILSON | True | Special to TZ Nmw Yom Tnzs. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/french-institute-electsh-000ioforsyth-wickes-heads-board-r-t.html | FRENCH INSTITUTE ELECTSh); 0*0*0*iOForsyth Wickes Heads Board, R. T. Townsend Is President | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/h000inyu-nine-takes-8th-straight-228-violets-getting-18-hits-rout.html | h)0*0*0*iN.Y.U. NINE TAKES 8TH STRAIGHT, 22-8; Violets, Getting 18 Hits, Rout Hofstra in League Game - Wallace Wallops Homer | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/us-first-division-trains-in-germany-soldiers-now-get-instruction-in.html | U.S. FIRST DIVISION TRAINS IN GERMANY; Soldiers Now Get Instruction in Modern War -- Officers Battle 'Agressor Force' | True | By Drew Middletonspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/world-education-held-us-problem-we-must-share-our-knowledge-with.html | WORLD EDUCATION HELD U.S. PROBLEM; We Must Share Our Knowledge With Others, Stettinius and Halsey Assert | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sailors-to-get-new-uniforms.html | Sailors to Get New Uniforms | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/miss-irma-doris-gertz-vassar-alumna-becomes-fiancee-of-stanley-l.html | Miss Irma Doris Gertz, Vassar Alumna, Becomes Fiancee of Stanley L. Neisloss | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/to-end-duties-next-year-on-presbyterian-board.html | To End Duties Next Year On Presbyterian Board | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/former-cab-head-made-colonial-airlines-directorh000io.html | Former CAB Head Made Colonial Airlines Directorh)0*0*0*iO :!!!i!!ii!iiiiiiii!ii!!ii!iiiiiiiii!i!i iiz!:ii!ii .i.::il i?.ii-"! | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/styles-made-by-deaf-put-on-exhibition.html | STYLES MADE BY DEAF PUT ON EXHIBITION | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/flaxseed-export-to-resume.html | Flaxseed Export to Resume | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/austrian-law-bars-coup-delegation-of-presidents-powers-opposed-by.html | AUSTRIAN LAW BARS COUP; Delegation of President's Powers Opposed by Communists | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/cio-textile-workers-oust-hosiery-rebels.html | CIO TEXTILE WORKERS OUST HOSIERY REBELS | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/truman-sees-right-to-dispatch-troops-cites-other-military-missions.html | TRUMAN SEES RIGHT TO DISPATCH TROOPS; Cites Other Military Missions in Answer to Question on Palestine Force | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/state-bowling-starts-nikolas-cafe-no-2-team-leads-with-3081-in-5man.html | STATE BOWLING STARTS; Nikolas Cafe No. 2 Team Leads With 3,081 in 5-Man Event | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wagner-is-winner-of-la-guardia-award.html | WAGNER IS WINNER OF LA GUARDIA AWARD | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/thorvald-maijgren.html | THORVALD MAIJGREN | True | Special to THE NEW YO TIZS. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/diering-optioned-by-cards.html | Diering Optioned by Cards | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/foreign-film-and-the-olympic-documentary-also-arrive-at-local.html | Foreign Film and the Olympic Documentary Also Arrive at Local Theatres | True | A. W. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dr-ivyc-fisher-59-of-wells-c0llege-professor-of-philosophy-and.html | DR. IVYC. FISHER, 59, OF WELLS COLLEGE; Professor of Philosophy and Psychology, Faculty Member Since 1916, Succumbs | | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/lytell-is-cleared-in-ring-fatality-middleweight-is-freed-after.html | LYTELL IS CLEARED IN RING FATALITY; Middleweight Is Freed After Officials Find Darthard Death Was Accidental | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dr-lloyd-daniel-resfrh-chemist-aide-of-american-cyanamid-co-dies-at.html | DR. LLOYD DANIELS, RESFRH CHEMIST; Aide of American Cyanamid Co.' Dies at 64 Once Taught; at U. of Kentucky | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-inquiry-on-russia-sought.html | WPCG 2VBZzNxxx U'xi @cX@Courier 10 Pitch#|x2E INQUIRY ON RUSSIA SOUGHT BY EXILES; Eastern European Leaders Ask U.N. to Investigate Soviet 'Aggression' in 6 Nations | | By A. M. Rosenthalspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/acclaim-steel-price-cut-government-economists-view-its-effect-on.html | ACCLAIM STEEL PRICE CUT; Government Economists View Its Effect on Living Costs | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/americans-in-11-soccer-draw.html | Americans in 1-1 Soccer Draw | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/expediter-sifts-rent-increases.html | Expediter Sifts Rent Increases | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/angloswedish-talks-due-britain-to-send-trade-mission-to-sweden-next.html | ANGLO-SWEDISH TALKS DUE; Britain to Send Trade Mission to Sweden Next Month | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/women-shot-arabs-charge.html | Women Shot, Arabs Charge | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/h000imarymount-tea-dance-today.html | h)0*0*0*iMarymount Tea Dance Today | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/miss-gertrude-pace-a-prospective-bride.html | MISS GERTRUDE PACE A PROSPECTIVE BRIDE | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/overseas-messages-rise-in-cost-april-28.html | OVERSEAS MESSAGES RISE IN COST APRIL 28 | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/javits-to-propose-un-loan.html | Javits to Propose U.N. Loan | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/liquor-board-head-is-renamed.html | Liquor Board Head Is Renamed | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/czech-trade-pact-with-us-in-effect-truman-promulgates-accord.html | CZECH TRADE PACT WITH U.S. IN EFFECT; Truman Promulgates Accord Negotiated in 23-Nation Action Before Red Coup | True | By Harold B. Hintonspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/cuba-to-seize-american-mill.html | Cuba to Seize American Mill | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sawyer-flies-to-capital-exenvoy-says-trumans-offer-came-as-complete.html | SAWYER FLIES TO CAPITAL; Ex-Envoy Says Truman's Offer Came as 'Complete Surprise' | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/child-fund-gets-pledges-700-international-groups-will-back-appeal.html | CHILD FUND GETS PLEDGES; 700 International Groups Will Back Appeal for Aid | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/unions-ask-dividend-cuts-british-labor-protests-to-cripps-he-was-to.html | UNIONS ASK DIVIDEND CUTS; British Labor Protests to Cripps He Was Too Mild on Profits | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/the-new-air-program.html | THE NEW AIR PROGRAM | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/low-security-pay-blamed-for-crises-federal-administrator-reports.html | LOW SECURITY PAY BLAMED FOR CRISES; Federal Administrator Reports Many Children and Aged in Dire Straits -- Asks Rise | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/steel-price-cuts-get-favorable-reaction-stopping-of-inflationary.html | Steel Price Cuts Get Favorable Reaction; Stopping of Inflationary Spiral Is Seen | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/longden-accounts-for-2999th-victor-veteran-expected-to-become-first.html | LONGDEN ACCOUNTS FOR 2,999TH VICTOR; Veteran Expected to Become First American Rider With 3,000 Winners Today | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/new-jersey-lifts-sale-ban-on-yellow-oleomargarine.html | New Jersey Lifts Sale Ban On Yellow Oleomargarine | | Special to The New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sees-no-pushbutton-war-montgomery-says-battle-on-land-is-still.html | SEES NO PUSH-BUTTON WAR; Montgomery Says 'Battle on Land' Is Still Important | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/prices-of-cotton-off-10-to-31-points-prenotice-day-and-southern.html | PRICES OF COTTON OFF 10 TO 31 POINTS; Pre-Notice Day and Southern Selling Are Factors, as Is Improved Weather | | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/benjamin-w-arnett.html | BENJAMIN W. ARNETT | True | Special !o THE NEW Yo TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/panello-in-new-nlrb-post.html | Panello in New NLRB Post | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wpc-2ybzvxuxi-cxcourier-10-pitchzmxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZVff)xU°xi @cX@Courier 10 PitchzNxxx U°xi @cX@2iZ/FRCourier 10 Pitch#)x28 CARLOADINGS FALL BELOW 1947 LEVEL; Week's Total of 785,668 Units Is 9.3% Less Than Last Year's, 14.9% More Than Week Before | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/norway-to-hold-zone-job-will-ask-2year-extension-in-negotiations.html | NORWAY TO HOLD ZONE JOB; Will Ask 2-Year Extension in Negotiations With British | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/abraham-l-saperstein.html | ABRAHAM L. SAP'ERSTEIN | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/british-defer-decision.html | British Defer Decision | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/robert-r-watson.html | ROBERT R. WATSON | True | Special to THE N·EW YORK TZiES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/rebels-seen-quitting-parnassus.html | Rebels Seen Quitting Parnassus | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/new-hospital-group-formed.html | New Hospital Group Formed | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/frisco-official-elevated.html | ' Frisco' Official Elevated | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/st-nicks-boxing-canceled.html | St. Nicks Boxing Canceled | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/athletics-defeat-red-sox-again-53-mccosky-double-lost-in-sun-bats.html | ATHLETICS DEFEAT RED SOX AGAIN, 5-3; McCosky Double, Lost in Sun, Bats In 2 Runs in Ninth for Sweep of 3-Game Seriesh | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/ohlandt-leaves-schenley.html | Ohlandt Leaves Schenley | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/j-mclintic-dies-inhouse-20-years-representative-of-oklahoma-in.html | J. M'CLINTIC DIES; INHOUSE 20 YEARS; Representative of Oklahoma in 1914-34 Championed Air Power in Congress | True | Spec/al to N Yolr. Tn,,izs. | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/youth-dead-4-hurt-in-car-upset.html | Youth Dead, 4 Hurt in Car Upset | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/colombian-airfield-unsafe.html | Colombian Airfield Unsafe | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/us-steel-slashes-prices-25000000-bars-pay-increase-cuts-in-products.html | U.S. STEEL SLASHES PRICES $25,000,000, BARS PAY INCREASE; Cuts, in Products Affecting Living Costs, Are Aimed at Inflation, Says Fairless WAGE RISE HELD HARMFUL Spur to Prices, He Declares - Murray Charges 'Bad Faith,' Keeps 'No-Strike' Pledge U.S. STEEL SLASHESh)0*0*0*iPRICES $25,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/house-bids-truman-yield-condon-file-he-defies-demand-try-to-get-it.html | HOUSE BIDS TRUMAN YIELD CONDON FILE; HE DEFIES DEMAND; Try to Get It, President Says of Call for FBI Letter on His Standards Chief RESOLUTION VOTED 300-29 Denunciation of Scientist by Un-American Subcommittee Brings Battle of Branches HOUSE BIDS TRUMAN YIELD CONDON FILE | True | By William S. Whitespecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/johnson-atlantics-senior-big-ship-purser-makes-last-trip-after-48.html | Johnson, Atlantic's Senior 'Big Ship' Purser, Makes Last Trip After 48 Years With Cunard | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/arthur-j-harry.html | ARTHUR J. HARRY | True | pecial [o TLE NLV N0 TES | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/fighting-reported-at-safed.html | Fighting Reported at Safed | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/man-held-in-fraud-case-he-is-accused-of-swindling-114-persons.html | MAN HELD IN FRAUD CASE; He Is Accused of Swindling 114 Persons Seeking Telephones | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/tax-office-change-urged-on-congress-need-for-increased-personnel.html | TAX OFFICE CHANGE URGED ON CONGRESS; Need for Increased Personnel and Funds and 'Equitable' Operation Are Stressed | True | By John D. Morrisspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/pacciardi-resigns-from-cabinet.html | Pacciardi Resigns From Cabinet | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/brannon-outlines-procurement-rules.html | BRANNON OUTLINES PROCUREMENT RULES | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/zionists-revise-their-declaration-new-independence-statement-meets.html | ZIONISTS REVISE THEIR DECLARATION; New Independence Statement Meets Criticism of Former References to British | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/in-the-nation-a-fine-job-of-roughhouse-diplomacy.html | In The Nation; A Fine Job of Roughhouse 'Diplomacy' | True | By Arthur Krock | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/reds-tally-in-9th-checks-cards-43-errors-by-marion-and-wilber.html | REDS TALLY IN 9TH CHECKS CARDS, 4-3; Errors by Marion and Wilber Costly -- Three Cincinnati Hits in 8th Tie Count | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/anpa-may-go-again-to-courts-on-itu-news-publishers-told-unions.html | ANPA MAY GO AGAIN TO COURTS ON ITU; News Publishers Told Union's Demand for Jurisdiction Over Vari-Typers May Be Issue 3-DAY CONVENTION CLOSES Howe Is Re-Elected President; Friendly Vice President -Other Officers Chosen | True | By Frank S. Adams | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/first-boys-wear-show-market-week-of-industry-opens-at-new-yorker-on.html | FIRST BOYS WEAR SHOW; Market Week of Industry Opens at New Yorker on Sunday | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/red-wings-win-in-tenth-rochester-trips-syracuse-86-as-12025-watch.html | RED WINGS WIN IN TENTH; Rochester Trips Syracuse, 8-6, as 12,025 Watch Opener | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/3-czech-deputies-seized-h000iwill-face-charges-of-attacks-against.html | 3 CZECH DEPUTIES SEIZED; h)0*0*0*iWill Face Charges of Attacks Against the Soviet Union | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/reds-imperil-sian-after-yenan-fall-communists-cut-highway-to.html | REDS IMPERIL SIAN AFTER YENAN FALL; Communists Cut Highway to Lauchow -- Retreat in Shensi Is Minimized by Nanking | True | By Tillman Durdinspecial To The New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/blind-johnny-is-gone-from-his-little-shop.html | BLIND JOHNNY IS GONE FROM HIS LITTLE SHOP | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/rheem-company-appoints-manager-of-stoker-sales.html | Rheem Company Appoints Manager of Stoker Sales | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/us-indicts-hughes-hughes-firms-fraud-charged-in-surplus-plane-purchases-in.html | U.S. INDICTS HUGHES FIRMS; Fraud Charged in Surplus Plane Purchases in Honolulu | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/shipping-news-and-notes-good-weather-plays-havoc-with-first-test-of.html | Shipping News and Notes; Good Weather Plays Havoc With First Test of Radar-Guided Ferryboat in Harbor | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sloanes-to-open-pennywise-shop-simple-ungarnished-furniture-at.html | SLOANE'S TO OPEN 'PENNY-WISE SHOP'; Simple Ungarnished Furniture at Matter-of-Fact Prices to Be Displayed Monday | True | By Mary Roche | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/gm-layoffs-to-start-about-200000-in-all-will-be-idle-beginning.html | G.M. LAYOFFS TO START; About 200,000 in All Will Be Idle Beginning Tonight | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/british-liberals-for-coownership-party-adopts-plan-to-offset.html | BRITISH LIBERALS FOR CO-OWNERSHIP; Party Adopts Plan to Offset Nationalization of Industry -- Comeback Bid Indicated | True | By Clifton Danielspecial To The New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/william-b-bean.html | WILLIAM B. BEAN | True | Special to THu N YO | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/scout-invites-wallander.html | Scout Invites Wallander | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/diver-buried-in-mud-35-feet-down-in-kill-van-kull-4-hours-is-saved.html | Diver Buried in Mud 35 Feet Down In Kill van Kull 4 Hours Is Saved; TRAPPED DIVER BEING RESCUED DIVER IS RESCUED FROM 'TOMB' OF MUD | True | By Meyer Berger | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/the-australian-resolution.html | The Australian Resolution | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/just-4794-a-day.html | Just $4,794 a Day | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/lost-by-any-name-3-missing-animals-steers-or-bulls-sought-in.html | LOST -- BY ANY NAME; 3 Missing Animals -- Steers or Bulls -- Sought in Rockland | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/stern-bros-head-feted-riordan-honored-in-retiring-as-convention.html | STERN BROS. HEAD FETED; Riordan Honored in Retiring as Convention Bureau President)0*0*0*iO | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/riefler-to-aid-mcabe-economics-expert-will-be-first-new-member-of.html | RIEFLER TO AID M'CABE; Economics Expert Will Be First New Member of Staff | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/truman-hails-outcome-of-elections-in-italy.html | Truman Hails Outcome Of Elections in Italy | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/bears-win-in-11th-from-royals-32-newark-takes-international-league.html | BEARS WIN IN 11TH FROM ROYALS, 32; Newark Takes International League Opener on Montreal Errors Before 13,996 | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/expansion-pushed-by-johnsmanvilleh-000io60500000-outlay-to-permit.html | EXPANSION PUSHED BY JOHNS-MANVILLEh); 0*0*0*iOS60,500,000 Outlay to Permit $200,000,000-a-Year Sales, Stockholders Hear MEET INFORMALLY HERE Various Other Companies Give Reports on Operations at Their Annual Meetings EXPANSION PUSHED BY JOHNS-MANVILLE | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/jerusalem-is-the-test.html | JERUSALEM IS THE TEST | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/warns-reservists-on-preparedness-officer-asserts-industry-and.html | WARNS RESERVISTS ON PREPAREDNESS; Officer Asserts Industry and Science, as Well as Military, Must Be Ready for War | True | By Russell Porter | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/lords-pass-palestine-bill.html | Lords Pass Palestine Bill | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/oleo-bill-debate-monday-is-set.html | Oleo Bill Debate Monday Is Set | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/20-killed-in-korea-in-korea-in-redled-attacks.html | 20 KILLED IN KOREA IN REDLED ATTACKS | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/properties-in-bronx-under-new-control.html | PROPERTIES IN BRONX UNDER NEW CONTROL | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/takes-post-under-clay-a-g-grace-quits-as-education-commissioner-in.html | TAKES POST UNDER CLAY; A. G. Grace Quits as Education Commissioner in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/concern-for-mother-extended-to-family.html | CONCERN FOR MOTHER EXTENDED TO FAMILY | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/orioles-beat-bisons-64-moss-2-homers-help-baltimore-triumph-in.html | ORIOLES BEAT BISONS, 6-4; Moss' 2 Homers Help Baltimore Triumph in Night Game | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/article-5-no-title-appointed-vice-president-of-lester-l-wolff.html | Article 5 -- No Title; Appointed Vice President Of Lester 'L' Wolff Agencyh)0*0*0*iO | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/trancelike-driving-is-laid-to-monotony.html | TRANCE-LIKE DRIVING IS LAID TO MONOTONY | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/shipbuilding-aids-hit-by-commission-smith-opposes-weichels-plan-to.html | SHIPBUILDING AIDS HIT BY COMMISSION; Smith Opposes Weichel's Plan to Widen Subsidy Program to Spur Construction Special to THE NEW YORK TIMES. | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/un-member-case-in-world-tribunal-argument-on-assemblys-plea-for.html | U.N. MEMBER CASE IN WORLD TRIBUNAL; Argument on Assembly's Plea for Opinion, Arising From Soviet Bar, Is Begun | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/princeton-nine-to-play-today.html | Princeton Nine to Play Today | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/strong-show-of-force-advocated.html | Strong Show of Force Advocated | True | FREDERICK C. MCKEE, Chairman, Committee' on PublicJ Affairs | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/stoalabarger-grubbs.html | Stoalabarger Grubbs | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/exhibition-shows-life-of-pompeii-metropolitan-museum-displays.html | EXHIBITION SHOWS LIFE OF POMPEII; Metropolitan Museum Displays Furnishings, Murals of Era Before Vesuvius Eruption | True | By Aline B. Louchheim | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/icc-examiner-urges-boston-station-sale.html | ICC EXAMINER URGES BOSTON STATION SALE | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/condon-case-deters-scientists-on-posts.html | CONDON CASE DETERS SCIENTISTS ON POSTS | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/jews-seize-haifa-in-furious-battle-arabs-agree-to-goh.html | JEWS SEIZE HAIFA IN FURIOUS BATTLE; ARABS AGREE TO GOfh); 0*0*0*iOEvacuation of Key Palestine Port Is Commenced in Face of Surrender Terms THOUSANDS FLEE TO ACRE Scores Are Reported Slain in Haganah Blow as British Withdraw to Harbor Area ZIONISTS COMPEL ARABS TO QUIT HAIFA JEWS SEIZE HAIFA IN FURIOUS BATTLE | | By Dana Adams Schmidtspecial to the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/lewis-kin-insists-on-us-job.html | Lewis' Kin Insists on U.S. Job | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sect-loses-on-appeal-jehovahs-witnesses-may-not-solicit-in.html | SECT LOSES ON APPEAL; Jehovah's Witnesses May Not Solicit in Parkchester | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/british-circulation-off-decrease-of-4239000-in-week-reported-other.html | BRITISH CIRCULATION OFF; Decrease of 4,239,000 in Week Reported -- Other Changes | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/smithsonian-gets-unique-work.html | Smithsonian Gets Unique Work | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/us-pipe-foundry-co-chooses-new-president.html | U.S. Pipe & Foundry Co. Chooses New President | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/coaltown-breaks-keeneland-mark-calumet-derby-entry-clocked-in-149-1.html | COALTOWN BREAKS KEENELAND MARK; Calumet Derby Entry Clocked in 1:49 1/5 for Blue Grass Stakes at 1 1/8 Miles | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/irma-smith-is-wed-to-dr-jay-b-moses-nuptials-are-held-in-st-james.html | IRMA SMITH IS WED TO DR. JAY B. MOSES; Nuptials Are Held in St. James Chapel of St. John the Divine -- Reception at Sherry's | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/airport-in-queens-called-realty-aid-will-enhance-values-in-entire.html | AIRPORT IN QUEENS CALLED REALTY AID; Will Enhance Values in Entire Area, Port Authority Official Tells Brooklyn Brokers | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/kaiser-accused-of-intimidation-banker-testifying-before-sec-objects.html | KAISER ACCUSED OF 'INTIMIDATION'; Banker Testifying Before SEC Objects as Auto Maker Stares at Him From Front Seat ' INSPIRING OF SUIT DENIED Lawyer Who Brought Action Is Quoted to That Effect by Head of Otis & Co. KAISER ACCUSED OF 'INTIMIDATION' | True | By H. Walton Clokespecial To the New York Times.h) | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/hoover-adds-studies-of-executive-branch.html | HOOVER ADDS STUDIES OF EXECUTIVE BRANCH | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/construction-begun-on-berlin-utility.html | CONSTRUCTION BEGUN ON BERLIN UTILITY | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/massip-bernard-victors-gain-semifinals-in-paris-tennis-patty-scores.html | MASSIP, BERNARD VICTORS; Gain Semi-Finals in Paris Tennis -- Patty Scores in Doubles | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/216000-more-miners-go-back-to-work-union-expects-others-to-resume.html | 216,000 More Miners Go Back to Work; Union Expects Others to Resume Today | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/chrysler-drops-offer-sixcent-rise-proposal-is-called-off-as.html | CHRYSLER DROPS OFFER; Six-Cent Rise Proposal Is Called Off as Negotiators Quit | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/miss-petluck-off-by-plane.html | Miss Petluck Off by Plane | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/thrift-shop-gives-luncheon.html | Thrift Shop Gives Luncheon | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/state-aid-for-education-recent-remarks-queried-state-said-not-to.html | State Aid for Education; Recent Remarks Queried, State Said Not to Have Borne Fair Share | True | ABRAHAM LEFKOWITZ,Legislative Representative of the NewYork Teachers Guild and EmpireState Federation of Teachers Unicrc | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/fireworks-sales-increase.html | Fireworks Sales Increase | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/named-academic-dean-of-briarcliff-college.html | Named Academic Dean Of Briarcliff College | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/red-besiegers-bombed.html | Red Besiegers Bombed | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/private-relief-praised-unitarian-service-and-others-called-superior.html | PRIVATE RELIEF PRAISED; Unitarian Service and Others Called Superior to Official | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/rainfall-causes-break-in-grains-price-drop-speeded-by-report-there.html | RAINFALL CAUSES BREAK IN GRAINS; Price Drop Speeded by Report There Are Heavy Canadian Stocks for Export | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/japanese-offering-of-silk-set-for-may.html | JAPANESE OFFERING OF SILK SET FOR MAY | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitch2e-collections-lag-in-latin.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#Jx2E COLLECTIONS LAG IN LATIN AMERICA; Only 59.2% of Drafts Were Paid Promptly in March, With 9% Over 90 Days Late | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/japans-crops-a-question-occupation-officials-doubtful-over-1948.html | JAPAN'S CROPS A QUESTION; Occupation Officials Doubtful Over 1948 Collections | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/unity-seen-vital-to-social-agents-atlantic-city-convention-told.html | UNITY SEEN VITAL TO SOCIAL AGENTS; Atlantic City Convention Told There is Need to Forget Old Patterns of Service | True | By Lucy Freemanh)0*0*0*Iospecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/tigers-3run-sixth-tops-white-sox-32-evers-double-defeats-rookie.html | TIGERS 3-RUN SIXTH TOPS WHITE SOX, 3-2; Evers' Double Defeats Rookie Judson for Third Straight -- Trucks Wins 8-Hitter | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/state-of-the-union-with-tracy-and-hepburn-makes-bow-at-the-music.html | ' State of the Union,' With Tracy and Hepburn, Makes Bow at the Music Hall | True | By Bosley Crowther | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/education-funds-restricted.html | Education Funds Restricted | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/gen-li-is-trailing-in-china-contest-yu-yujen-and-sun-fo-are-leading.html | GEN. LI IS TRAILING IN CHINA CONTEST; Yu Yu-jen and Sun Fo Are Leading Candidates for Vice President in Polling Today | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/lawrence-c-lanfair.html | LAWRENCE C. LANFAIR | True | Special to Tm Nw Yox Tns, | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/130000-miners-quit-in-northern-france.html | 130,000 MINERS QUIT IN NORTHERN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/randolph-to-guide-itu-dealings-here-printers-union-president-will.html | RANDOLPH TO GUIDE ITU DEALINGS HERE; Printers' Union President Will Arrive Next Week to Act in Newspaper Negotiations | True | h)0*0*0*iBy A. H. Raskin | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/passover-shadow-cast-by-zion-crisis-festival-beginning-at-sundown.html | PASSOVER SHADOW CAST BY ZION CRISIS; Festival Beginning at Sundown This Evening Made Solemn by Leaders' Messages | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/frederick-c-fischer.html | FREDERICK C. FISCHER | True | Specilt ! to Taz NzW YORK TIMr, S. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/check-transactions-rise-14225963000-is-reported-for-week-ended.html | CHECK TRANSACTIONS RISE; $14,225,963,000 Is Reported for Week Ended Wednesday | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/assembly-in-france-will-avoid-politics.html | ASSEMBLY IN FRANCE WILL AVOID POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/president-warns-gop-on-appointees-says-government-will-be-crippled.html | PRESIDENT WARNS GOP ON APPOINTEES; Says Government Will Be Crippled if Republicans Delay Action on His Nominations | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/no-ban-on-veterans-newark-rally-near-wallace-meeting-will-be.html | NO BAN ON VETERANS; Newark Rally Near Wallace Meeting Will Be Permitted | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/conniver-takes-soxth-shore-handicap-by-five-lengths-at-jamaica-lone.html | Conniver Takes South Shore Handicap by Five Lengths at Jamaica; LONE FILLY IN RACE BEATS MISLEADER Favored Conniver, Returning $6.20 for $2, Draws Away in Stretch Under Jessop EAST LIGHT THIRD AT WIRE Vulcan's Forge, 4-5, Scores by Head Over Smart Eddie in First Start of Year | True | By James Roach | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/robert-h-tschorn.html | ROBERT H. TSCHORN | True | Special to Tin= Nzw YOIU TXMZS. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dewey-hails-italy-for-aid-to-liberty-but-he-tells-republicans-here.html | DEWEY HAILS ITALY FOR AID TO LIBERTY; But He Tells Republicans Here We Must Keep Up Fight on Communist Aims | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/yiddish-musical-opening.html | Yiddish Musical Opening | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/easing-of-personnel-curbes-asked.html | Easing of Personnel Curbes Asked | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/to-discontinue-26-trains-boston-albany-and-new-haven-to-cut.html | TO DISCONTINUE 26 TRAINS; Boston & Albany and New Haven to Cut Services Sunday | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/foreign-children-arrive-for-parade-will-march-with-25000-city.html | FOREIGN CHILDREN ARRIVE FOR PARADE; Will March With 25,000 City Youngsters to Open the U.N. Drive for $6,600,000 Here | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/international-weather-posts.html | INTERNATIONAL WEATHER POSTS | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/urges-aid-to-world-bank-snyder-asks-laws-be-eased-to-help-it-raise.html | URGES AID TO WORLD BANK; Snyder Asks Laws Be Eased to Help It Raise More Funds | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/inez-bertail-in-recital-in-recital-soprano-dedicates-program-to-french-war.html | INEZ BERTAIL IN RECITAL; Soprano Dedicates Program to French War Heroine | True | C. H. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/china-association-seeks-protection-domestic-producers-may-ask.html | CHINA ASSOCIATION SEEKS PROTECTION; Domestic Producers May Ask Increased Duty on Imports to Save Plant Investment | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/police-break-up-trieste-riot.html | Police Break Up Trieste Riot | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/austrias-boundaries-discussed.html | Austria's Boundaries Discussed | True | SI | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/polands-_-rights-upheld-newsmen-from-soviet-zone-germany-end-visit.html | POLAND'S_ RIGHTS UPHELD; Newsmen From Soviet Zone Germany End Visit | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/cab-sets-first-floor-for-air-freight-rates.html | CAB Sets First Floor For Air Freight Rates | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/truman-enforcing-the-law-in-dealing-with-umw-he-says-lewis-to-face.html | TRUMAN ENFORCING THE LAW IN DEALING WITH UMW, HE SAYS; Lewis to Face Court in Civil Contempt Case Today and New Penalties Are Held Likely THESE MAY BE SUSPENDED Mines Report 341,000 of 400,000 Soft Coal Diggers Back -- Normal Output Due Soon TRUMAN ENFORCING LAW IN UMW CASE | True | By Louis Starkspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/german-airmail-starts-may-1.html | German Airmail Starts May 1 | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/order-curbing-itu-asked-by-examiner-nlrb-urged-to-prohibit-union.html | ORDER CURBING ITU ASKED BY EXAMINER; NLRB Urged to Prohibit Union From Putting Its Laws in Pacts Without Bargaining | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/eisenhower-urged-anew-publisher-who-had-generals-refusal-presses.html | EISENHOWER URGED ANEW; Publisher Who Had General's Refusal Presses Draft | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/leon-j-mmahon.html | LEON J. M'MAHON | True | Special to THZ NEW Yo T[MS. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/6-income-bonds-on-market.html | 6% Income Bonds on Market | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/mr-fosdicks-final-report.html | MR. FOSDICK'S FINAL REPORT | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/john-fulton-lloyd.html | JOHN FULTON LLOYD | True | Special to Tz Nuw YoP TIMS. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/world-government-is-opposed-by-dar.html | WORLD GOVERNMENT IS OPPOSED BY D.A.R. | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/city-is-challenged-by-twu-on-fund-use-union-counsel-questions-right.html | CITY IS CHALLENGED BY TWU ON FUND USE; Union Counsel Questions Right to Redeem Budget Notes With Transit Revenue $18,500,000 IS INVOLVED Sacher Holds Transportation Receipts Should Go to Meet Wage and Pension Benefits | True | By Paul Crowell | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/paraguay-reports-red-plot.html | Paraguay Reports Red Plot | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wilbur-n-baumann-sr.html | WILBUR N. BAUMANN SR. | True | Speclat to Trzz NzW YOE TLF-. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/forrestal-says-70-air-units-would-unbalance-defense-army-and-navy.html | Forrestal Says 70 Air Units Would Unbalance Defense; Army and Navy, Equally Vital to National Safety, Would Suffer, Defense Secretary Tells Newspaper Publishers FORRESTAL AGAINST TOO BIG AIR FORCE | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/paradise-lost-48-is-acquired-by-ui-rights-bought-to-shapiros-novel.html | ' PARADISE LOST '48' IS ACQUIRED BY U-I; Rights Bought to Shapiro's Novel on Post-War Italy -Columbia Signs Scott | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/1500000-to-university-rochester-gets-bulk-of-bequests-made-in-el.html | $1,500,000 TO UNIVERSITY; Rochester Gets Bulk of Bequests Made in E.L. Woodward Will | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wpcg-2vbzmxxx-uxi-cxcourier-10-pitchx2e-market-index-up-with-food.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#}x2E MARKET INDEX UP WITH FOOD PRICES; Rises in Farm Products Move Average Above 162% of Figure for 1926 Gauge | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/eilene-d-gibson-bride-of-office-chattanooga-girl-wed-to-capt-h-a.html | EILENE D. GIBSON BRIDE OF OFFICE, Chattanooga Girl Wed to Capt. H. A. Latta Lawrence, USN, in St. Bartholomew's | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/asks-more-women-for-armed-forces.html | ASKS MORE WOMEN FOR ARMED FORCES | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/record-sales-set-in-air-conditioning-survey-shows-heavy-demand-from.html | RECORD SALES SET IN AIR CONDITIONING; Survey Shows Heavy Demand From Abroad as Well as for Domestic Installations $60,000,000 VOLUME SEEN Long-Term Expansion Trend Expected on Ground Systems Pay Through Savings RECORD SALES SET IN AIR CONDITIONING | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/lord-wavell-attacks-cabinet-over-burma.html | LORD WAVELL ATTACKS CABINET OVER BURMA | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/yanks-red-sox-open-here-today-dodgers-phillies-at-ebbets-field-shea.html | Yanks, Red Sox Open Here Today; Dodgers, Phillies at Ebbets Field; Shea Slated to Oppose Harris in First Game of Season at Stadium -- Hatten Is Due to Hurl Against Donnelly or Judd | True | By Louis Effrat | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/the-appeal-for-children.html | THE APPEAL FOR CHILDREN | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/george-e-hall.html | GEORGE E. HALL | True | Special to THE NwYORE TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/convocation-held-by-teaching-order-christian-brothers-100-years-in.html | CONVOCATION HELD BY TEACHING ORDER; Christian Brothers' 100 Years in U.S. Commemorated at Manhattan College | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/ernest-c-boyce.html | ERNEST C. BOYCE | True | Special to Tm NEW YO TtMzs. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sword-guards-sell-for-500.html | Sword Guards Sell for $500 | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill;. The Second World War Volume I -- The Gathering Storm Book I -- From War to War INSTALLMENT 7: THE LOADED PAUSE; GERMANY ARMED By Winston Churchill: The Second World War INSTALLMENT 7 -- THE LOADED PAUSE; GERMANY ARMED Volume I The Gathering Storm The "Over-All Strategic Objective" The Conservative Deputation to the Prime Minister, July 28, 1936 - Mr. Baldwin's "Frankness" Speech - Arms and the Covenant -- The Abdication of King Edward VIII -- Mr. Baldwin's Wisdom. Book I -- From War to War The Coronation of King George VI - - A Letter From the King -- Mr. Baldwin's Retirement -- Mr. Chamberlainh)0*0*0*iPrime Minister -- Baldwin and Chamberlain A Talk With Ribbentrop -- A Farewell Luncheon to Ribbentrop. HOPED TO BE 'GREAT PEACEMAKER' WHEN HITLER BROUGHT ABOUT ANSCHLUSS' WAR IS INEVITABLE' | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/stassen-is-viewed-as-adroit-planner-his-strategy-in-ohio-is-called.html | STASSEN IS VIEWED AS ADROIT PLANNER; His Strategy in Ohio Is Called Careful -- He Woos Voters at Taft's Weak Points | True | By James Restonspecial To The New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/soviet-loses-genocide-proviso.html | Soviet Loses Genocide Proviso | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/russians-accuse-us-of-seizing-austrians.html | RUSSIANS ACCUSE U.S. OF SEIZING AUSTRIANS | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dr-john-r-davies-jr.html | DR. JOHN R. DAVIES JR. | True | Special to Tx Iv l'omc Tnzs. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/plasma-sent-to-bogota-2200-pounds-being-flown-by-red-cross-for-riot.html | PLASMA SENT TO BOGOTA; 2,200 Pounds Being Flown by Red Cross for Riot Victims | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/veterans-limited-in-job-preference-appeals-court-rules-at-least-10.html | VETERANS LIMITED IN JOB PREFERENCE; Appeals Court Rules at Least 10% Disability Is Required in Civil Service Ratings | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/police-in-hastings-accused-of-laxity-grand-jury-sifting-gambling.html | POLICE IN HASTINGS ACCUSED OF LAXITY; Grand Jury Sifting Gambling Finds Culpable Neglect and Taking Questionable Gifts | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/ama-to-hold-output-conference.html | AMA to Hold Output Conference | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/humphreys-is-cleared-charge-of-fence-dropped-because-of-lack-of.html | HUMPHREYS IS CLEARED; Charge of Fence Dropped Because of Lack of Evidence | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/new-apf-vitamin-added-to-b-group-chemists-are-told-of-discovery.html | NEW 'APF' VITAMIN ADDED TO B GROUP; Chemists Are Told of Discovery That May Prove of Relief for Pernicious Anemia | True | By William L. Laurencespecial To The New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/buys-in-mount-vernon-lerner-shops-company-adds-to-north-3d-avenue.html | BUYS IN MOUNT VERNON; Lerner Shops Company Adds to North 3d Avenue Holdings | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/to-debate-note-to-nenni-british-parliament-will-hear-attacks-by.html | TO DEBATE NOTE TO NENNI; British Parliament Will Hear Attacks by Conservatives | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/backs-thurmond-for-president.html | Backs Thurmond for President | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wallander-seeks-aid-from-negroes-he-asks-that-the-communities-take.html | WALLANDER SEEKS AID FROM NEGROES; He Asks That the Communities Take a More Cooperative Attitude Toward Police | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/at-the-little-met.html | At the Little Met | True | T. M. P. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/reserve-balances-of-the-member-banks-drop-205000000-in-week-to.html | Reserve Balances of the Member Banks Drop $205,000,000 in Week to April 21h)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/yugoslav-parliament-opens.html | Yugoslav Parliament Opens | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/louis-schleifer-buys-300room-boston-hotel.html | Louis Schleifer Buys 300-Room Boston Hotel | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/world-mark-set-by-news-service-internationals-material-goes-it.html | WORLD MARK SET BY NEWS SERVICE; International's Material Goes, It Reports, to 2,400 Papers and Radio Stations | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/figueres-pledges-costa-rica-shift-says-organization-soon-will-take.html | FIGUERES PLEDGES COSTA RICA SHIFT; Says Organization Soon Will Take Over the Country -Reds' Office Seized | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/barnard-to-do-twelfth-night.html | Barnard to Do 'Twelfth Night' | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/bergen-morton.html | Bergen -- Morton | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/cancels-palestine-tour-jennie-tourel-decides-to-call-offvisit.html | CANCELS PALESTINE TOUR; Jennie Tourel Decides to Call OffVisit Scheduled for MayI | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/50000-for-white-house-favored-to-make-it-safe.html | $50,000 for White House Favored to Make It Safe | True | By the United Press | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/honduras-joins-coffee-bureau.html | Honduras Joins Coffee Bureau | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/man-on-horseback.html | MAN ON HORSEBACK | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/council-in-jerusalem-formed.html | Council in Jerusalem Formed | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/exchanges-to-close-saturdays.html | Exchanges to Close Saturdays | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/corporation-tax-upheld-house-committee-rejects-plan-for-25000000.html | CORPORATION TAX UPHELD; House Committee Rejects Plan for $25,000,000 Relief | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/the-news-of-radio-disabled-veterans-unemployment-problem-subject-of.html | The News of Radio; Disabled Veterans' Unemployment Problem Subject of Video Program on NBC | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dr-a-k-davenport.html | DR. A. K. DAVENPORT | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/columbus-garden-suggested.html | " Columbus Garden" Suggested | True | ROBERT E. NAUMBURG | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/gainsborough-art-sold-portrait-of-a-young-girl-brings-13500-at.html | GAINSBOROUGH ART SOLD; ' Portrait of a Young Girl' Brings $13,500 at Auction Here | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/added-to-monetary-funds-board.html | Added to Monetary Fund's Board | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/the-world-follows-the-general.html | THE WORLD FOLLOWS THE GENERAL | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/31000-see-jerseys-down-toronto-64-yvars-belts-two-homers-and.html | 31,000 SEE JERSEYS DOWN TORONTO, 64; Yvars Belts Two Homers and Harshman One Against Leafs -- Kraus Winning Pitcherh | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/frank-probst.html | FRANK PROBST | True | Special to Ta NL'W YOP. ZS. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/taft-says-stassen-seems-new-dealer-senator-tells-ohioans-rival-must.html | TAFT SAYS STASSEN SEEMS NEW DEALER; Senator Tells Ohioans Rival Must Be That If He Is All the Time Against Him | True | By Walter R. Ruchspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/austin-backs-troop-use-replies-to-lawyers-urging-us-to-support.html | AUSTIN BACKS TROOP USE; Replies to Lawyers Urging U.S. to Support Partition Plan | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/north-jersey-glee-club-heard.html | North Jersey Glee Club Heard | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/remorino-law-and-finance-expert-named-by-peron-as-argentine-envoy.html | Remorino, Law and Finance Expert, Named By Peron as Argentine Envoy to Washington | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/pittsburgh-index-steady-drop-in-production-and-trade-offset-by-rise.html | PITTSBURGH INDEX STEADY; Drop in Production and Trade Offset by Rise in Freight | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/rene-la-montagnu-polo-player-of-note.html | RENE LA MONTAGNu, POLO PLAYER OF NOTE | True | Sleclal to Taz lw YORX TUS. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/durr-to-quit-fcc-june-30-official-says-salary-is-reason-his-wife.html | DURR TO QUIT FCC JUNE 30; Official Says Salary Is Reason -- His Wife Supports Wallace | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/figueres-used-fireworks.html | Figueres Used Fireworks | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/braves-rout-phillies-for-1st-victory-104.html | BRAVES ROUT PHILLIES FOR 1ST VICTORY, 10-4 | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/harold-g-johns.html | HAROLD G. JOHNS | True | Special to Tas Nv.w YO.K TtMXS. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/institution-buys-3-queens-houses-home-for-blind-gets-adjoining.html | INSTITUTION BUYS 3 QUEENS HOUSES; Home for Blind Gets Adjoining Property in Richmond Hill -- Dwellings Sold | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/bulgarians-and-czechs-sign-trade-pact-today.html | Bulgarians and Czechs Sign Trade Pact Today | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/industrial-work-gains-3-billions-spent-in-37-states-since-end-of.html | INDUSTRIAL WORK GAINS; 3 Billions Spent in 37 States Since End of the War | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/truce-on-palestine-is-urged-by-magnes-here-go-urge-our-trusteeship.html | Truce on Palestine Is Urged by Magnes, Here go Urge Our Trusteeship Plan on U.N. | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/1700000-bonds-go-to-chemical-bank-puerto-rico-awards-guayabal-dam.html | $1,700,000 BONDS GO TO CHEMICAL BANK; Puerto Rico Awards Guayabal Dam Tax Free Issue on Bid of 100.55 for 2 1/2s | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/mrs-marian-hulick-engaged.html | Mrs. Marian Hulick Engaged | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/cripps-to-join-union-talk-briton-will-attend-brussels-parley-on.html | CRIPPS TO JOIN UNION TALK; Briton Will Attend Brussels Parley on 5-Power Financing | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/truman-to-visit-coast-will-speak-at-university-of-california.html | TRUMAN TO VISIT COAST; Will Speak at University of California Exercises June 12 | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/pope-urges-italy-to-assist-workers-says-election-victory-should.html | POPE URGES ITALY TO ASSIST WORKERS; Says Election Victory Should Usher In Period of Peace and of Reconstruction | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sawyer-nominated-to-commerce-post-truman-at-same-time-asks.html | SAWYER NOMINATED TO COMMERCE POST; Truman at Same Time Asks Confirmation of Harriman as ERP Ambassador | True | By Anthony Levierospecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/buyer-will-alter-east-side-homes-plans-26-luxury-apartments-on-84th.html | BUYER WILL ALTER EAST SIDE HOMES; Plans 26 'Luxury' Apartments on 84th St. -- Other Deals0)0*0*0*iin Manhattan | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/berlin-adopts-constitution.html | Berlin Adopts Constitution | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/stassen-hits-taft-on-his-labor-stand-minnesotan-stumping-ohio-says.html | STASSEN HITS TAFT ON HIS LABOR STAND; Minnesotan, Stumping Ohio, Says Senator Asked Stronger Law Than Congress Enacted | True | By Warren Moscowspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/central-offensive-in-greece-widened-staff-aide-cites-aim-to-push.html | CENTRAL OFFENSIVE IN GREECE WIDENED; Staff Aide Cites Aim to Push Rebels Northward, Trapping as Many as Possible By A. C. SEDGWICK Special to THE NEW YORK TIMES. | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/bruno-to-handle-video-filter.html | Bruno to Handle Video Filter | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/loan-by-ugi-authorized-company-may-advance-up-to-3000000-to.html | LOAN BY UGI AUTHORIZED; Company May Advance Up to $3,000,000 to Subsidary | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dublin-host-to-us-ships-admiral-conolly-calls-upon-lord-mayor.html | DUBLIN HOST TO U.S. SHIPS; Admiral Conolly Calls Upon Lord Mayor, Receives Cup | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/keres-turns-back-euwe-in-34-moves-estonian-strengthens-hold-on-2d.html | KERES TURNS BACK EUWE IN 34 MOVES; Estonian Strengthens Hold on 2d Place in Title Chess -Reshevsky, Smyslov Draw | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/board-approves-plan-to-set-up-parking-lots.html | Board Approves Plan To Set Up Parking Lots | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sharp-rise-shown-in-earning-assets-new-york-reserve-system-banks.html | SHARP RISE SHOWN IN EARNING ASSETS; New York Reserve System Banks Report $494,000,000 Gain in Week to Wednesday | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/asks-plants-to-set-own-war-capacity-koppers-company-executive-wants.html | ASKS PLANTS TO SET OWN WAR CAPACITY; Koppers Company Executive Wants Each One to Report Potential for Emergency ASKS PLANTS TO SET OWN WAR CAPACITY | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/new-play-opens-in-london.html | New Play Opens in London | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/reelect-eric-johnston-mpaa-also-renames-harmon-and-breen-as.html | RE-ELECT ERIC JOHNSTON; MPAA Also Renames Harmon and Breen as Officials | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/rfc-official-to-head-bank.html | RFC Official to Head Bank | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/dr-william-h-kingston.html | DR. WILLIAM H. KINGSTON | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/stassen-ohio-vote-conceded-by-taft-his-campaign-manager-says.html | STASSEN OHIO VOTE CONCEDED BY TAFT; His Campaign Manager Says Invader Will Do 'Expected' Up to Nine Delegates | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/benjamin-goethschius.html | BENJAMIN GOETHSCHIUS | True | SPecial to 1 Yo![ 'Z"ZMT-a. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/end-of-company-planned-vote-on-liquidation-of-mccord-manufacturing.html | END OF COMPANY PLANNED; Vote on Liquidation of McCord Manufacturing Set for April 30 | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/clark-hails-school-role-power-of-education-stressed-at-dickinson.html | CLARK HAILS SCHOOL ROLE; Power of Education Stressed at Dickinson Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/curb-on-mail-to-japan-to-end.html | Curb on Mail to Japan to End | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/center-gets-new-tree-rookefeller-area-is-replanting-with-hardy.html | CENTER GETS NEW TREE; Rookefeller Area Is Replanting With Hardy Native Elms | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/one-new-twa-director-wm-streetman-leaves-board-but-remains-as.html | ONE NEW TWA DIRECTOR; W.M. Streetman Leaves Board but Remains as Officer | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/swedes-to-honor-byrd-admiral-will-get-vega-medalh000ifor-geography.html | SWEDES TO HONOR BYRD; Admiral Will Get Vega Medalh)0*0*0*ifor Geography on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/norwegian-freighter-is-aground.html | Norwegian Freighter Is Aground | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/new-york-u-will-open-bid-for-four-titles-today-in-penn-relays-3000.html | New York U. Will Open Bid for Four Titles Today in Penn Relays; 3,000 TO COMPETE IN TRACK CARNIVAL N. Y. U. Will Share Spotlight With Fonville, Shot-Put Star, at Philadelphia KEEN TEST FOR VIOLETS Von Elling Team Out for 440, 880, Sprint Medley and One Mile Relay Laurels | True | By Joseph M. Sheehan | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/milk-dealers-are-curbed-state-to-decide-on-restoring-routes-dropped.html | MILK DEALERS ARE CURBED; State to Decide on Restoring Routes Dropped During War | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/heaviest-trade-in-1-12-years-sends-stock-prices-soaring-activity.html | Heaviest Trade in 1 1/2 Years Sends Stock Prices Soaring; Activity Centering in First and Last Hours Puts Tape Behind Price Index Goes to 6 Months' High for Gain of 1.12 STOCK PRICES SOAR IN HEAVY TURNOVER | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/n-w-to-build-12-engines.html | N. & W. to Build 12 Engines | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/big-tulips-flown-to-narcissus-show-blooms-cut-in-holland-tuesday.html | BIG TULIPS FLOWN TO NARCISSUS SHOW; Blooms Cut in Holland Tuesday Are Unexpected Feature at Exhibit Here | True | By Dorothy H. Jenkins | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/big-housing-bill-passed-by-senate-proposal-to-build-15000000.html | BIG HOUSING BILL PASSED BY SENATE; Proposal to Build 15,000,000 Dwellings in Ten Years Is Approved by Voice Vote RURAL PROGRAM IS ADDED Measure Faces Fight in House, With Opposition Centering on Public Projects | True | By Samuel A. Towerspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/varied-program-by-eunice-eaton-pianist-is-at-best-in-chopin.html | VARIED PROGRAM BY EUNICE EATON; Pianist Is at Best in Chopin Composition in Recital Offered at Town Hall | | iT. S. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/black-tarquin-now-1008-odds-against-usbred-colt-lengthen-for-epsom.html | BLACK TARQUIN NOW 100-8; Odds Against U.S.-Bred Colt Lengthen for Epsom Derby | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wire-rope-sales-manager-named-for-colorado-corp.html | Wire Rope Sales Manager Named for Colorado Corp. | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2espare-holy-land-is-spellman.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2ESPARE HOLY LAND IS SPELLMAN PLEA; Cardinal Asks Jews and Arabs to Respect Symbolic Places -- Leaves for Australia | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/expresident-praises-foes.html | Ex-President Praises Foes | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-bonds-and-shares-on-london.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2E BONDS AND SHARES ON LONDON MARKET; Investment Demand for British Government Issues Features Generally Quite Trading | | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/books-authors.html | Books -- Authors | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/paris-to-get-keys-to-boston.html | Paris to Get Keys to Boston | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/shipyard-bids-opened-local-firms-offer-is-highest-on-south-portland.html | SHIPYARD BIDS OPENED; Local Firm's Offer Is Highest on South Portland Facility | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/soviet-ends-passenger-link-on-berlin-railway-to-west-soviet-cuts.html | Soviet Ends Passenger Link On Berlin Railway to West; SOVIET CUTS LINK BY RAIL TO WEST | | By Edward A. Morrowspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/antired-measure-passed-in-bogota-21-countries-are-unanimous-in.html | ANTIRED MEASURE PASSED IN BOGOTA; 21 Countries Are Unanimous in Ruling Out Communism, Other Totalitarian Regimes ANTI-RED MEASURE PASSED IN BOGOTA | | By Milton Brackerspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/diamond-match-company.html | Diamond Match Company | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/lake-placid-inn-is-sold.html | Lake Placid Inn Is Sold | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wallace-assails-us-for-war-on-labor.html | WALLACE ASSAILS U.S. FOR 'WAR' ON LABOR | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/quinn-hurls-1hitter-to-win-for-yale-20.html | QUINN HURLS 1-HITTER TO WIN FOR YALE, 2-0 | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/bernstein-is-signed-to-lead-in-palestine.html | BERNSTEIN IS SIGNED TO LEAD IN PALESTINE | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/fingerprint-trap-devised-for-false-alarm-culprits.html | Fingerprint Trap Devised For False Alarm Culprits | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/mounting-revolt-confronts-nenni-italian-popular-front-seen.html | MOUNTING REVOLT CONFRONTS NENNI; Italian Popular Front Seen Collapsing as Leaders Quit Left-Wing Socialist | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sokoloff-stadium-concerts-aide.html | Sokoloff Stadium Concerts Aide | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wide-growth-is-seen-for-the-girl-scouts.html | WIDE GROWTH IS SEEN FOR THE GIRL SCOUTS | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/gee-to-join-semipro-nine.html | Gee to Join Semi-Pro Nine | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/gershwin-memorial-bnai-brith-lodge-sponsors-carnegie-hall-program.html | GERSHWIN MEMORIAL; Bnai Brith Lodge Sponsors Carnegie Hall Program | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/juilliard-offers-stravinsky-opera-composers-oedipus-rex-led-by.html | JUILLIARD OFFERS STRAVINSKY OPERA; Composer's 'Oedipus Rex,' Led by Edgar Schenkman, Given at School's Concert Hall | | By Olin Downes | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/doris-nicholson-brideelect.html | Doris Nicholson Bride-Elect | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/westinghouse-prices-cut-fractional-horsepower-motors-reduced-5.html | WESTINGHOUSE PRICES CUT; Fractional Horsepower Motors Reduced 5% Production Up | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/john-j-harkin.html | JOHN J. HARKINS | True | Specta] to T Nw Yo Txs. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/catholic-students-hailed-for-aid-drive.html | CATHOLIC STUDENTS HAILED FOR AID DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/haven-for-greek-children-admittance-here-urged-to-prevent.html | Haven for Greek Children; Admittance Here Urged to Prevent Adbduction by Communists | True | SOTERIOS NICHOLSON | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/tea-to-be-sold-privately-dollar-price-for-japanese-crop-to-be.html | TEA TO BE SOLD PRIVATELY; Dollar Price for Japanese Crop to Be Announced May 10 | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/kilroe-beats-frank-in-national-squash.html | KILROE BEATS FRANK IN NATIONAL SQUASH | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eplan-would-unify-the-draft.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#]x2EPLAN WOULD UNIFY THE DRAFT AND UMT; Senators Await Estimates on a Move Which Would Train Youths of 18 for 6 Months BIG RESERVE FORCE IS AIM Retention of 93,000 Men in the Regular Services Is Sought Air Force Fight On Again | | By C. P. Trussellspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/ge-forms-refrigeration-division.html | GE Forms Refrigeration Division | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/clarendon-h-t-gould.html | CLARENDON h T. GOULD | | SPecial to THE NEW YORK TZs. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/jaensen-nominates-top-school-aides-dr-pertsch-picked-for-15000-post.html | JAENSEN NOMINATES TOP SCHOOL AIDES; Dr. Pertsch Picked for $15,000 Post Board to Pass on New Selections Next Weekh)0*0*0*iO | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/would-cut-wheat-carryover.html | Would Cut Wheat Carryover | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/asks-eisenhower-meet-with-stalin-dr-c-c-hyde-says-russia-might-thus.html | ASKS EISENHOWER MEET WITH STALIN; Dr. C. C. Hyde Says Russia Might Thus Back Peace, but He Urges a Strong U.S. | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/kyle-british-golfer-hurt.html | Kyle, British Golfer, Hurt | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/newsprint-plant-started-new-alabama-mill-will-produce-100000-tons-a.html | NEWSPRINT PLANT STARTED; New Alabama Mill Will Produce 100,000 Tons a Year | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/settlement-drive-lags-only-53200-of-250000-goal-raised-by-madison.html | SETTLEMENT DRIVE LAGS; Only $53,200 of $250,000 Goal Raised by Madison House | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/jews-and-arabs-at-jobs-still-work-side-by-side.html | Jews and Arabs at Jobs Still Work Side by Side | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/american-women-lose-beaten-in-field-hockey-60-by-western-england.html | AMERICAN WOMEN LOSE; Beaten in Field Hockey, 6-0, by Western England Team | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/berlin-politician-bars-bizonal-role-jakob-kaiser-ejected-from.html | BERLIN POLITICIAN BARS BIZONAL ROLE; Jakob Kaiser, Ejected From Soviet Zone, Rejects Bid From Western Germans | True | By Jack Raymondspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/st-francis-tops-ccny-terriers-victor-by-21-getting-deciding-run-in.html | ST. FRANCIS TOPS C.C.N.Y; Terriers Victor by 2-1, Getting Deciding Run in Fifth | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/stock-of-utility-is-placed-quickly-450000-detroit-edison-common.html | STOCK OF UTILITY IS PLACED QUICKLY; 450,000 Detroit Edison Common, Offered Below Market, Snapped Up by Buyers | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/leaders-in-music-circles-say-there-is-need-for-two-major-troupes.html | Leaders in Music Circles Say There Is Need for Two Major Troupes Coast Visit of Metropolitan Bolsters Hopes | True | By Howard Taubmanspecial To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/mayor-to-get-fund-flag.html | Mayor to Get Fund Flag | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/cornell-nine-triumphs-50h.html | Cornell Nine Triumphs, 50h | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/savings-reach-record-high.html | Savings Reach Record High | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/terry-will-aids-utica-hospital.html | Terry Will Aids Utica Hospital | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/britain-urged-to-unite-churchill-asks-recollection-of-wartime.html | BRITAIN URGED TO UNITE; Churchill Asks Recollection of War-Time Comradeship | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sugar-officials-move-up.html | Sugar Officials Move Up | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/de-mille-ballet-praised-in-debut-fall-river-legend-depicting-lizzie.html | DE MILLE BALLET PRAISED IN DEBUT; ' Fall River Legend,' Depicting Lizzie Borden Trial, Stars Alonso at Metropolitan | True | By John Martin | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/party-to-aid-lenox-hill-hospital.html | Party to Aid Lenox Hill Hospital | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/calls-for-imports-for-erp-success-thorp-also-urges-selling-drive-to.html | CALLS FOR IMPORTS FOR ERP SUCCESS; Thorp Also Urges Selling Drive to Bring Home to Public Need to End Trade Imbalance CITES AIMS OF PROGRAM Tells Council It Is to Get Other Nations on Their Feet, Not for Lasting Subsidies | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/kings-sailing-date-set.html | King's Sailing Date Set | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/elected-by-cluett-peabody.html | Elected by Cluett, Peabody | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/riddle-of-pirates-shuts-out-cubs-30-reds-cast-off-allows-2-hits.html | RIDDLE OF PIRATES SHUTS OUT CUBS, 3-0; Reds' Cast-Off Allows 2 Hits -- Murtaugh Bats In 2 Runs -- Kiner Smashes Homer | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/elkhouri-charges-massacre-in-haifa.html | EL-KHOURI CHARGES MASSACRE IN HAIFA | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/boy-12-dies-of-injuries.html | Boy, 12, Dies of Injuries | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/women-in-their-20s-organized-for-taft.html | WOMEN IN THEIR 20'S ORGANIZED FOR TAFT | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/hockey-allstars-named-lindsay-stewart-quackenbush-of-detroit-on.html | HOCKEY ALL-STARS NAMED; Lindsay, Stewart, Quackenbush of Detroit on First Sextet | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/returned-to-presidency-victor-emanuel-resumes-post-inh000iavco.co | RETURNED TO PRESIDENCY; Victor Emanuel Resumes Post inh)0*0*0*iAvco Manufacturing Co. | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/act-to-oust-taylor-idaho-democrats-seek-to-remove-him-from-party.html | ACT TO OUST TAYLOR; Idaho Democrats Seek to Remove Him From Party Ranks | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/ge-to-build-glass-tube-plant.html | GE to Build Glass Tube Plant | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/our-oil-potential-big-enough-in-shale-beds-for-uses-for-150-years.html | OUR OIL POTENTIAL BIG; Enough in Shale Beds for Uses for 150 Years, Survey Shows | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/profits-are-lower-for-glass-concern-pittsburgh-plate-glass-cos-net.html | PROFITS ARE LOWER FOR GLASS CONCERN; Pittsburgh Plate Glass Co.'s Net Slightly Below '47 Level Despite Increased Sales EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/germany-japan-banned-bar-against-tennis-players-at-wimbledon-is.html | GERMANY, JAPAN BANNED; Bar Against Tennis Players at Wimbledon Is Continued | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/jewish-state-sure-may-16-silver-says-he-tells-un-political-unit.html | JEWISH STATE SURE MAY 16, SILVER SAYS; He Tells U.N. Political Unit Nation Will Rise Irrespective of Move on Partition AUSTRALIA ASKS ACTION Wants Government Councils Set Up -- Some See War Till | True | Trusteeship Seems a HopeSpecial to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/8-rise-reported-for-store-sales-increase-in-nation-for-week.html | 8% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago Specialty Trade Off 2% | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/summer-dresses-in-tighter-supply-affiliated-manufacturers-hear.html | SUMMER DRESSES IN TIGHTER SUPPLY; Affiliated Manufacturers Hear Warning to Retailers to Set Buying Policy for Season | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/suzanne-adler-to-wed-oberlin-alumna-to-be-the-bride-of-robert.html | SUZANNE ADLER TO WED; Oberlin Alumna to Be the Bride of Robert Gaynor Dettmer | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/lumber-yard-burned.html | Lumber Yard Burned | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/new-court-plan-in-rumania.html | New Court Plan in Rumania | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/philip-s-perkins.html | PHILIP S. PERKINS | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/reserve-officers-questioned-on-readiness-for-training-or-for-an.html | Reserve Officers Questioned on Readiness For Training or for an Active Duty Status | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/news-of-food-freshwater-fish-for-the-passover-is-abundant-in-the.html | News of Food; Fresh-Water Fish for the Passover Is Abundant in the Markets Here | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/photo-thief-gets-probation.html | Photo Thief Gets Probation | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/succeeds-to-directorship-in-thomas-a-edison-inc.html | Succeeds to Directorship In Thomas A. Edison, Inc. | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/oats-barley-exports-permitted-by-canada.html | OATS, BARLEY EXPORTS PERMITTED BY CANADA | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/charles-a-bothner.html | CHARLES A. BOTHNER | True | SPecial to THZ NEw YO TIES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/14-furnish-funds-for-habimah-visit-put-up-125000-so-palestine.html | 14 FURNISH FUNDS FOR HABIMAH VISIT; Put Up $125,000 So Palestine National Theatre May Appear at the Broadway May 1 | True | By Sam Zolotow | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/germans-flee-from-palestine.html | Germans Flee From Palestine | True | Dispatch of The Times, London. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/herbert-w-richmond.html | HERBERT W. RICHMOND | True | Speclat to Tas Nsw Yo Tmzs. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/british-split-command-middle-east-region-divided-to-help-set-up.html | BRITISH SPLIT COMMAND; Middle East Region Divided to Help Set Up Kenya Base | True | Special to THE NEW YORK TIMES. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/gets-jersey-bank-post-banking-commissioner-to-join-trust-company-of.html | GETS JERSEY BANK POST; Banking Commissioner to Join Trust Company of New Jersey | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/51-nations-adopt-air-traffic-code-us-concept-of-regulation-is.html | 51 NATIONS ADOPT AIR TRAFFIC CODE; U.S. Concept of Regulation Is Accepted at Parley -- Work Was Started 4 Years Ago | True | By Telephone To the New York Times. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/communist-held-in-reuther-case-detroit-police-believe-ford-worker.html | COMMUNIST HELD IN REUTHER CASE; Detroit Police Believe Ford Worker Has Information on Identity of Gunman | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/the-roving-ambassador.html | THE ROVING AMBASSADOR | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/37000-is-all-too-little-son-and-mother-82-sleep-in-auto-on-mt.html | $37,000 IS ALL TOO LITTLE; Son and Mother, 82, Sleep in Auto on Mt. Vernon Streets | True | Special to The New York Times | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/judge-john-oconnor.html | JUDGE JOHN O'CONNOR | True | Special to Tm NLv Yo T[4zs. | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/thieves-take-propeller.html | Thieves Take Propeller | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 133742 | |
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/alumni-to-tour-nyu-campush000io.html | Alumni to Tour N.Y.U. Campush)0*0*0*iO | True | | | C1B 133742 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-23 | 1948-04-23 | https://www.nytimes.com/1948/04/23/archives/us-yachtsmen-triumph-beat-bermuda-team-third-time-in-series-for.html | U.S. YACHTSMEN TRIUMPH; Beat Bermuda Team Third Time in Series for Amorita Cup | True | | | C1B 133742 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/new-trinity-church-vicar-gives-sermon-tomorrow.html | New Trinity Church Vicar Gives Sermon Tomorrow | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/prices-of-stocks-highest-of-year-market-continues-to-advance-with.html | PRICES OF STOCKS HIGHEST OF YEAR; Market Continues to Advance With Volume of Business at 2,470,000 Shares BIG BLOCKS TRADED EARLY New Record for Breadth Made -- Best Quotations Shaded in Closing Operations | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/health-aide-appointed.html | Health Aide Appointed | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/homeless-inspire-passover-prayers-start-of-holiday-is-observed-in.html | HOMELESS INSPIRE PASSOVER PRAYERS; Start of Holiday Is Observed in Homes and Synagogues -- Scores of Seders Given | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/barnard-holds-sports-week-end.html | Barnard Holds Sports Week-End | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/utility-bond-sale-approved.html | Utility Bond Sale Approved | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/conference-held-on-erp-standards-shipping-and-insurance-men-and.html | CONFERENCE HELD ON ERP STANDARDS; Shipping and Insurance Men and Foreign Officials Study Methods to Avoid Waste CONFERENCE HELD OH ERP STANDARDS | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/paul-n-rothe.html | PAUL N. ROTHE | True | Special to N YORK. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/lockheed-meeting-may-4.html | Lockheed Meeting May 4 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/bachelor-uses-9-wills-8-codicils-to-befriend-58.html | Bachelor Uses 9 Wills, 8 Codicils to Befriend 58 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/maj-gen-irving-fish.html | MAJ. GEN. IRVING FISH | True | Special to Tl Nsw Yo Tns. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/430-produce-handlers-strike.html | 430 Produce Handlers Strike | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/city-properties-in-new-ownership-apartments-and-lofts-among-parcels.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartments and Lofts Among Parcels Changing Hands in Manhattan Deals | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/canada-to-admit-40000-from-europe-this-year.html | Canada to Admit 40,000 From Europe This Year | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/industry-uses-isotopes-atomic-plant-chief-reports-expansion-in.html | INDUSTRY USES ISOTOPES; Atomic Plant Chief Reports Expansion in Research | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/abdullah-exhorts-arabs-to-fight.html | Abdullah Exhorts Arabs to Fight | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/3dparty-debate-tuesday-unsegregated-audience-due-at-charlotte-n-c.html | 3D-PARTY DEBATE TUESDAY; Unsegregated Audience Due at Charlotte, N. C., Radio Forum | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/progress-in-committee.html | Progress in Committee | True | By Bertram D. Hulen Special To the New York Times. | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/cubans-honor-cervantes.html | Cubans Honor Cervantes | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/acquires-12000000-loan.html | Acquires $12,000,000 Loan | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/obituary-1-no-title-assistant-director-of-adult-programs-for.html | Obituary 1 -- No Title; Assistant 'Director of Adult Programs for City--Began as Teacher' 25 Years Ago | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/austria-may-seek-guarantee-by-u-s-vienna-reported-considering.html | AUSTRIA MAY SEEK GUARANTEE BY U. S; Vienna Reported Considering Request for Protection of Nation's Frontiers | True | By John MacCormacspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/to-address-may-day-parley.html | To Address May Day Parley | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/mark-shakespeare-birth-westport-residents-in-pageant-eva-le.html | MARK SHAKESPEARE BIRTH; Westport Residents in Pageant -- Eva Le Gallienne Honored | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/sislers-2-homers-one-by-ennis-help-phils-conquer-brooks-102.html | Sisler's 2 Homers, One by Ennis Help Phils Conquer Brooks, 10-2; Donnelly Holds Dodgers to 8 Hits in Opener at Ebbets Field -- Hatten Is Forced Out After 5 Frames -- Ward Smashes Triple | True | By Roscoe McGowen | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/fourstory-garage-in-brooklyn-trading.html | FOUR-STORY GARAGE IN BROOKLYN TRADING | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/hospital-asks-funds-for-mentally-ill.html | HOSPITAL ASKS FUNDS FOR MENTALLY ILL | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/to-use-video-in-job-hunt-two-disabled-veterans-to-show-skills-over.html | TO USE VIDEO IN JOB HUNT; Two Disabled Veterans to Show Skills Over Air Tonight | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/annual-april-ball-helps-day-nursery.html | ANNUAL APRIL BALL HELPS DAY NURSERY | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/gertrude-l-schuyler.html | GERTRUDE L. SCHUYLER | True | Special to T Nv Yo T. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/german-envoys-named-keiser-and-haeffner-to-take-part-in-parris-aid.html | GERMAN ENVOYS NAMED; Keiser and Haeffner to Take Part in Parris Aid Parleys | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/french-miners-back-at-work.html | French Miners Back at Work | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/city-backed-on-use-of-transit-funds-riegelman-holds-18500000-can-be.html | CITY BACKED ON USE OF TRANSIT FUNDS; Riegelman Holds $18,500,000 Can Be Applied to Past and Current Deficits CITY BACKED ON USE OF TRANSIT FUNDS | True | By Paul Crowell | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/stock-exchange-reports-record-for-seats-sold.html | Stock Exchange Reports Record for Seats Sold | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/cleared-of-gold-theft-charge.html | Cleared of Gold Theft Charge | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/cochet-gains-net-final-will-meet-bernard-in-tourney-at-paris-patty.html | COCHET GAINS NET FINAL; Will Meet Bernard in Tourney at Paris -- Patty Pair Wins | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/big-steel-shows-the-way.html | BIG STEEL SHOWS THE WAY | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/seeds-in-the-wind-will-open-tonight-experimental-theatre-offering.html | SEEDS IN THE WIND WILL OPEN TONIGHT; Experimental Theatre Offering Arthur Goodman's Drama at Lenox Hill Playhouse | True | By Louis Calta | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/arabs-steal-320000-payroll.html | Arabs Steal $320,000 Payroll | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/pay-rise-ends-ceco-strike.html | Pay Rise Ends Ceco Strike | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/utility-would-sell-stock.html | Utility Would Sell Stock | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/blackwell-beats-pirates-again-53-reds-making-six-extrabase-hits.html | BLACKWELL BEATS PIRATES AGAIN, 5-3; Reds, Making Six Extra-Base Hits, Rally to Down Higbe -- Wyrostek Gets Homer | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/mrs-josephine-p-biddle.html | MRS. JOSEPHINE; P. BIDDLE | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/electrical-union-halts-pay-parley-unable-to-win-wage-increases-from.html | ELECTRICAL UNION HALTS PAY PARLEY; Unable to Win Wage Increases From GE, Westinghouse, Negotiators Assert | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/uaw-backs-pay-stand-in-face-of-steel-move.html | UAW BACKS PAY STAND IN FACE OF STEEL MOVE | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/nelson-eddy-has-laryngitis.html | Nelson Eddy Has Laryngitis | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/to-oppose-senator-ball-minneapolis-mayor-calls-him-reactionary-on.html | TO OPPOSE SENATOR BALL; Minneapolis Mayor Calls Him Reactionary on Policy | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/social-report-adopted-only-dissent-is-by-soviet-member-of-un-group.html | SOCIAL REPORT ADOPTED; Only Dissent Is by Soviet Member of U. N. Group | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/112-millions-a-year.html | $112 Millions a Year | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/abroad-compass-points-in-the-universal-crisis.html | Abroad; Compass Points in the Universal Crisis | True | By Anne O'Hare McCormick | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/browns-rout-springfield-173.html | Browns Rout Springfield, 17-3 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/to-honor-willie-turnesa.html | To Honor Willie Turnesa | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/star-yacht-slate-set-sloops-begin-racing-here-may-89-race-week-june.html | STAR YACHT SLATE SET; Sloops Begin Racing Here May 8-9 -- Race Week June 26 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/aid-for-finns-unhampered-soviet-tie-no-bar-to-shipments-nationals.html | AID FOR FINNS UNHAMPERED; Soviet Tie No Bar to Shipments, Nationals Here Are Told | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/liner-washington-saves-5-as-naval-bomber-sinks.html | Liner Washington Saves 5 As Naval Bomber Sinks | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/newcomers-show-art-at-galleries-mayers-rifkin-and-victor-put-works.html | NEWCOMERS SHOW ART AT GALLERIES; Mayers, Rifkin and Victor Put Works on Display -- Moderns at Jacques Seligmann | True | S. H. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/160397-at-six-openers-major-league-inaugurals-have-drawn-492180-so.html | 160,397 AT SIX OPENERS; Major League Inaugurals Have Drawn 492,180 So Far | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/st-james-bazaar-held-fete-aids-presiding-bishops-fund-for-world.html | ST. JAMES BAZAAR HELD; Fete Aids Presiding Bishop's Fund for World Relief | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/president-of-a-t-t-gets-hoosier-award.html | PRESIDENT OF A. T. & T. GETS HOOSIER AWARD | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/suzanne-knapp-fiancee-marymount-alumna-to-be-wed-to-edward-james.html | SUZANNE KNAPP FIANCEE; Marymount Alumna to Be Wed to Edward James Barkley | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/f-ormer-pocket-and-3cushion-champon-diesleader-in-field-for-5.html | F; ormer Pocket and 3-Cushion Champ!on .Dies--Leader. in Field for 5 Decade | True | s | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/thomas-j-kelly.html | THOMAS J. KELLY | True | SR. Speetal to Nv Yo TLS. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/montreal-halts-newark-newcombe-negro-pitcher-wins-international.html | MONTREAL HALTS NEWARK; Newcombe, Negro Pitcher, Wins International Debut, 7-1 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/house-inquiry-set-on-trade-pact-act-6-days-hearings-begin-may-3.html | HOUSE INQUIRY SET ON TRADE PACT ACT; 6 Days' Hearings Begin May 3 With Passage Set by May 15 -- 4 Weeks for Senate to Act CZECH ACCORD PROTESTED Gearhart, Subcommittee Head, Promises Full Investigation as Foes Seek Invalidation HOUSE INQUIRY SET ON TRADE PACT ACT | True | By John D. Morrisspecial To The New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/cubs-lose-miggins-to-cards.html | Cubs Lose Miggins to Cards | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/education-conference-today.html | Education Conference Today | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/no-television-for-zale-bout.html | No Television for Zale Bout | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/british-blame-arabs.html | British Blame Arabs | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/catherine-p-walsh-a-bride.html | Catherine P. Walsh a Bride | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/de-gasperi-to-form-new-cabinet-soon-revised-government-expected-to.html | DE GASPERI TO FORM NEW CABINET SOON; Revised Government Expected to Resemble Present Set-Up One -- Resignation Rejected | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/students-rally-to-douglas.html | Students Rally to Douglas | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/passport-policy-of-u-s-criticized-many-bids-denied-without.html | PASSPORT POLICY OF U. S. CRITICIZED; Many Bids Denied Without Explanation, Dr. R. Cushman Tells Philosophical Group | True | By William G. Weartspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/haganah-imposes-own-rule-in-haifa-it-warns-against-looting-as.html | HAGANAH IMPOSES OWN RULE IN HAIFA; It Warns Against Looting as Resistance Virtually Ends -- Arab Dead 150, Jewish 18 FIGHTING NEAR JERUSALEM Zionists Strike at 3 Villages in Move to Guard Lifeline -- $320,000 Stolen by Arabs | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/500-apply-for-dwellings-more-will-be-received-tomorrow-for-queens.html | 500 APPLY FOR DWELLINGS; More Will Be Received Tomorrow for Queens Project | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/ernest-dorsey.html | ERNEST DORSEY | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/senators-approve-harriman-for-erp-foreign-relations-group-votes.html | SENATORS APPROVE HARRIMAN FOR ERP; Foreign Relations Group Votes Unanimously on Envoy -- Needs Will Be Screened | True | By Felix Belair Jr.special To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/cio-fights-curb-on-political-fund-briefs-filed-with-high-court-say.html | CIO FIGHTS CURB ON POLITICAL FUND; Briefs Filed With High Court Say Taft Act Ban on Outlays Invades Free-Press Right | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/naval-aide-to-f.html | . , . . "Naval Aide to. F. | True | D' Roosevelt in 1936-38 Dead--Former 'Judge Advocate: General | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/marshall-leaves-bogota-as-parley-nears-conclusion-flies-for.html | MARSHALL LEAVES BOGOTA AS PARLEY NEARS CONCLUSION; Flies for Washington to Face What He Calls 'Pressure of Important Matters' HE SEES AMERICAS GAINS Conference, Which Speeds Task on Economic Topics, Is Slated for Final Accord in Week MARSHALL LEAVES PARLEY IN BOGOTA | True | By Milton Brackerspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/greek-army-takes-war-to-the-rebels-columns-drive-into-guerrillas.html | GREEK ARMY TAKES WAR TO THE REBELS; Columns Drive Into Guerrillas' Central Mountain Strongholds -- Foe Hits Back in North | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/germans-will-produce-beer.html | Germans Will Produce Beer | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/stranahan-ward-reach-links-final-toledo-star-sets-back-snow-by-6.html | STRANAHAN, WARD REACH LINKS FINAL; Toledo Star Sets Back Snow by 6 and 5 at Pinehurst -- Palmer Bows, 5 and 4 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/miss-eleanor-engel-wed-to-alfred-port.html | MISS ELEANOR ENGEL WED TO ALFRED PORT | True | Special to TH NEW Yo Tns. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/ruzicka-leads-singles-queens-bowler-sets-pace-in-state-tourney-with.html | RUZICKA LEADS SINGLES; Queens Bowler Sets Pace in State Tourney With 652 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/rockefeller-center-takes-on-a-new-look.html | ROCKEFELLER CENTER TAKES ON A NEW LOOK | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/brooklyn-youth-slain-shooting-is-believed-a-mistake-after-gang.html | BROOKLYN YOUTH SLAIN; Shooting Is Believed a Mistake After Gang Fight | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/charter-seen-broken-in-palestine-action.html | CHARTER SEEN BROKEN IN PALESTINE ACTION | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/james-kelly-meya2.html | James Kelly Meya2- | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/herzog-views-pensions-he-is-confident-issue-can-be-settled-in.html | HERZOG VIEWS PENSIONS; He Is 'Confident' Issue Can Be Settled in Bargaining | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/syrians-expect-invasion.html | Syrians Expect Invasion | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/pacciardi-doubts-red-disorder.html | Pacciardi Doubts Red Disorder | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/104th-veterans-pick-new-leader.html | 104th Veterans Pick New Leader | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/british-purge-secretary-education-ministry-woman-aide-is-moved-to.html | BRITISH PURGE SECRETARY; Education Ministry Woman Aide Is Moved to Lesser Post | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/italy-to-restore-u-s-property.html | Italy to Restore U. S. Property | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/five-added-to-cast-of-republic-movie-brent-aherne-bennett-bedoya.html | FIVE ADDED TO CAST OF REPUBLIC MOVIE; Brent, Aherne, Bennett, Bedoya and Bonanova Will Appear in 'Drums Along Amazon' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/loes-hurls-third-nohitter.html | Loes Hurls Third No-Hitter | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/quirino-to-retain-policies-of-roxas-new-leader-gives-assurances-to.html | QUIRINO TO RETAIN POLICIES OF ROXAS; New Leader Gives Assurances to Philippines as Funeral of Predecessor Is Prepared | True | By Ford Wilkinsspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/major-reforms-in-italy-believed-needed-at-once-land-revision-labor.html | Major Reforms in Italy Believed Needed at Once; Land Revision, Labor Rights, and Relegation of Fascists to Minor Role Urged | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dedicate-skyway-today-ceremonies-will-be-held-in-national-capital.html | DEDICATE 'SKYWAY' TODAY; Ceremonies Will Be Held in National Capital and Dayton, Ohio | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/catholics-discuss-umt-individualism-puts-democracies-on-trial.html | CATHOLICS DISCUSS UMT; Individualism Puts Democracies on Trial, Students Are Told | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/new-tree-spray-authorized.html | New Tree Spray Authorized | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/shakespeare-is-honored-representatives-of-40-nations-at-fete-on.html | SHAKESPEARE IS HONORED; Representatives of 40 Nations at Fete on 384th Anniversary | True | Dispatch of The Times, London. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/t.html | T | True | O | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/housemaids-flown-to-u-s.html | Housemaids Flown to U. S. | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/policeman-dies-on-duty.html | Policeman Dies on Duty | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/minority-group-formed-stockholders-of-north-american-rayon-seek.html | MINORITY GROUP FORMED; Stockholders of North American Rayon Seek Support | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/senators-conquer-athletics-in-tenth-earlys-double-against-relief.html | SENATORS CONQUER ATHLETICS IN TENTH; Early's Double Against Relief Pitcher Brissie Pins First Loss on Philadelphia, 5-3 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/sale-of-shipyard-draws-union-fire-marine-workers-head-declares-u-s.html | SALE OF SHIPYARD DRAWS UNION FIRE; Marine Workers' Head Declares U. S. Steel Places Profits Ahead of Patriotism | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/liberals-bar-shift-in-british-rations-party-rejects-womens-plea.html | LIBERALS BAR SHIFT IN BRITISH RATIONS; Party Rejects Women's Plea -- Manpower Resolution Attacks Labor Direction | True | By Clifton DanielSpecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/will-fraud-guilt-admitted-by-lasch-undertaker-is-expected-to-be.html | WILL FRAUD GUILT ADMITTED BY LASCH; Undertaker Is Expected to Be State Witness in Trial of Lawyer, Last Defendant | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/churchill-has-3-paintings-in-royal-academys-show.html | Churchill Has 3 Paintings In Royal Academy's Show | True | Special to THE NEW YORK TIMES | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/brazilian-president-asks-power-to-combat-communist-plotters-dutra.html | Brazilian President Asks Power To Combat Communist Plotters; Dutra Sends Message to Congress, Urging It to Rush Measure to Protect Country Against Foes of Democracy | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/striking-fliers-lose-suit-national-airlines-men-sought-to-stop-mail.html | STRIKING FLIERS LOSE SUIT; National Airlines Men Sought to Stop Mail Subsidy | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/christian-brothers-honored.html | Christian Brothers Honored | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/suites-and-stores-among-bronx-deals-sales-include-3story-corner.html | SUITES AND STORES AMONG BRONX DEALS; Sales Include 3-Story Corner Property at Castle Hill and Blackrock Avenues | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/english-pair-beats-indians-in-doubles.html | ENGLISH PAIR BEATS INDIANS IN DOUBLES | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/brick-output-shows-gain.html | Brick Output Shows Gain | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/books-authors.html | Books -- Authors | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/army-rejects-copra-bids.html | Army Rejects Copra Bids | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/my-request-choice-in-wood-memorial-field-of-11-at-jamaica-today.html | My Request Choice in Wood Memorial Field of 11 at Jamaica Today; DERBY CANDIDATES SET FOR RICH RAGE Getter Self Looms as Threat to My Request in $40,000 Added Wood Memorial ARCARO HAS TWO WINNERS Ace Rider Boots Quarter Pole, 11-5, and Freezout, 13-5, Home First at Jamaica | True | By James Roach | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/inquiry-reported-in-chile.html | Inquiry Reported in Chile | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/u-n-unit-adjourns-talk-on-account-of-passover.html | U. N. Unit Adjourns Talk On Account of Passover | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/d-a-r-opposes-dps-above-u-s-quotas-continuation-of-rigid-limits.html | D. A. R. OPPOSES DP'S ABOVE U. S. QUOTAS; Continuation of Rigid Limits Backed in Final Session -- Ban on War Goods Favored | True | By Bess FurmanSpecial to the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/hudson-ewlllard.html | HUDSON E..WILLARD | True | Special to T Nsw YORE TnzS. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/heads-new-department-for-ge-building-products.html | Heads New Department For GE Building Products | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/taft-will-oppose-naming-lilienthal-senator-who-fought-selection-for.html | TAFT WILL OPPOSE NAMING LILIENTHAL; Senator, Who Fought Selection for Atomic Chairman in '46, Objects to 5-Year Term TAFT WILL OPPOSE NAMING LILIENTHAL | True | By the United Press. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/diver-saved-from-mud-quits-hospital-goes-back-to-job-in-kill-van.html | Diver Sived From Mud Quits Hospital; Goes Back to Job in Kill van Kull Monday | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/agnes-carlson-in-first-recital.html | Agnes Carlson in First Recital | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/packing-machine-tested-cowiche-apple-growers-report-300-to-500-more.html | PACKING MACHINE TESTED; Cowiche Apple Growers Report 300 to 500 More Boxes a Day | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/senate-body-asks-war-plants-pool-investigators-plea-is-backed-by.html | SENATE BODY ASKS WAR PLANTS 'POOL'; Investigators' Plea Is Backed by Armed Services' Plan to Mobilize Industry | True | By William S. Whitespecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/auto-club-wars-on-tax-barrage-of-handbills-urges-city-drivers-to.html | AUTO CLUB WARS ON TAX; Barrage of Handbills Urges City Drivers to Protest | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/prince-albrecht.html | PRINCE ALBRECHT | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/edward-j-mnamara.html | EDWARD J. M^cNAMARA | True | SPecial to THE NEW Yon 4r.s. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/turks-see-foreign-submarines.html | Turks See Foreign Submarines | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/col-john-t-thompson.html | COL. JOHN T. THOMPSON | True | Speelsl to Tm NzW YoPfx Txxa.' | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/british-decorate-bishop-manning-inverchapel-at-ceremonies-here.html | BRITISH DECORATE BISHOP MANNING; Inverchapel at Ceremonies Here Calls the Prelate 'Our Greatest Friend' | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/u-n-council-sets-up-commission-to-effect-a-truce-in-palestine.html | U. N. Council Sets Up Commission To Effect a Truce in Palestine; Security Body Names Consuls in Jerusalem for the Task -- Russians Inveigh at It | True | By Mallory Brownespecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/mellon-institutes-head-gets-the-priestley-medal.html | Mellon Institute's Head Gets the Priestley Medal | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dutras-recommendations.html | Dutra's Recommendations | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/on-the-sidelines.html | ON THE SIDELINES | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/us-to-push-optical-suits-court-to-be-asked-on-monday-to-set-cases.html | U.S. TO PUSH OPTICAL SUITS; Court to Be Asked on Monday to Set Cases for Trial | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/sonneborn-tops-waters-advances-in-national-squash-tennis-otis.html | SONNEBORN TOPS WATERS; Advances in National Squash Tennis -- Otis, Schulhof Gain | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/want-army-change-in-specifications-carpet-mills-call-for-revision.html | WANT ARMY CHANGE IN SPECIFICATIONS; Carpet Mills Call for Revision or New Ones Covering Duck, Canvas or Blankets | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/tornado-kills-4-in-iowa-town.html | Tornado Kills 4 in Iowa Town | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/british-object-on-colonies.html | British Object on Colonies | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/grocers-back-savings-manufacturers-representatives-endorse-payroll.html | GROCERS BACK SAVINGS; Manufacturers' Representatives Endorse Payroll Program | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/no-accident.html | NO ACCIDENT | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/akron-asks-bids-on-4500000-bonds-tallahassee-fla-to-sell-250000.html | AKRON ASKS BIDS ON $4,500,000 BONDS; Tallahassee, Fla., to Sell $250,000 Debentures -- Kansas Town Offers School Issue | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/leslie-m-dawson.html | LESLIE M. DAWSON | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/w-virginia-trips-lafayette.html | W. Virginia Trips Lafayette. | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/investment-banker-joins-board-of-savings-bank.html | Investment Banker Joins Board of Savings Bank | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/legion-auxiliary-head-for-umt.html | Legion Auxiliary Head for UMT | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/-parks-near-white-house-helicopter-gets-a-ticket.html | ' Parks' Near White House, Helicopter Gets a Ticket | True | By the United Press. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/giants-spoil-braves-home-debut-when-poat-hurls-5hitter-3-to-ottmen.html | Giants Spoil Braves' Home Debut When Poat Hurls 5-Hitter, 3 to; Ottmen Get Two Runs in First and Gordon Poles Second Homer of Campaign in 3d to Beat Spahn Before 11,553 in Hub | True | By James P. Dawsonspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/cards-held-to-2-hits-by-schmitz-trip-cubs-on-double-in-ninth-10-la.html | Cards, Held to 2 Hits by Schmitz, Trip Cubs on Double in Ninth, 1-0; La Pointe's Blow Scores Dusak From First Before 26,591 at Wrigley Field Opener -- Brecheen Scatters 9 Bruin Safeties | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/u-s-halts-export-of-defense-goods-seizure-of-500-reels-of-wire.html | U. S. HALTS EXPORT OF DEFENSE GOODS; Seizure of 500 Reels of Wire Destined for Cuba Marks Opening of Drive | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/made-a-vice-president-of-glenn-l-martin-co.html | Made a Vice President Of Glenn L. Martin Co. | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/psc-approval-seen-for-utilitys-plan-57382600-financing-by-the.html | PSC APPROVAL SEEN FOR UTILITY'S PLAN; $57,382,600 Financing by the Consolidated Edison Co. Might Start in May PSC APPROVAL SEEN FOR UTILITY'S PLAN | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/swift-international.html | Swift International | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/st-johns-2-in-ninth-down-manhattan-86.html | ST. JOHN'S 2 IN NINTH DOWN MANHATTAN, 8-6 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/city-to-letutility-use-projected-aqueduct.html | CITY TO LETUTILITY USE PROJECTED AQUEDUCT | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/futures-in-cotton-fall-off-29-to-69-liquidation-of-may-position.html | FUTURES IN COTTON FALL OFF 29 TO 69; Liquidation of May Position Brings About Trend -- Memphis Interests Active in Trading | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/french-and-finns-near-pact.html | French and Finns Near Pact | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/appeals-court-voids-conboy-promotion.html | APPEALS COURT VOIDS CONBOY 'PROMOTION' | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/new-president-elected-by-hospital-association.html | New President Elected By Hospital Association | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/historians-pick-morison-harvard-man-heads-council-of-early-american.html | HISTORIANS PICK MORISON; Harvard Man Heads Council of Early American Institute | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/20th-centuryfox-nets-14003640-decline-from-previous-year-attributed.html | 20TH CENTURY-FOX NETS $14,003,640; Decline From Previous Year Attributed in Part to Loss in Film Rentals Abroad | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/osborne-sails-on-survey-exambassador-to-norway-off-to-aid-in.html | OSBORNE SAILS ON SURVEY; Ex-Ambassador to Norway Off to Aid in Student Exchange | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/seiberling-expanding-output.html | Seiberling Expanding Output | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/council-acts-on-kashmir-nominates-belgium-and-colombia-to.html | COUNCIL ACTS ON KASHMIR; Nominates Belgium and Colombia To Plebiscite Body | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/word-debated-for-two-hours.html | Word Debated for Two Hours | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/a-housing-bill-passed.html | A HOUSING BILL PASSED | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/sculptor-to-get-award-from-academy-of-arts.html | Sculptor to 'Get Award From Academy of Arts | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/kaiser-character-in-lawyers-play-author-testifies-in-inquiry-into.html | KAISER, CHARACTER IN LAWYER'S PLAY; Author Testifies in Inquiry Into Stock Offering -- Drama 'Not Commercial' | True | By H. Walton Clokespecial To the New York Times | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/seven-marks-set-at-drake-relays-baldwinwallace-four-takes-880-in.html | SEVEN MARKS SET AT DRAKE RELAYS; Baldwin-Wallace Four Takes 880 in 1:26.6 -- Discus Sent 165 Ft. 5 In. by Gordien | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/world-court-challenged-right-to-interpret-u-n-charter-disputed-by.html | WORLD COURT CHALLENGED; Right to Interpret U. N. Charter Disputed by Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/peak-south-african-wool-price.html | Peak South African Wool Price | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/share-in-u-s-aid-asked-for-berlin-christian-democratic-leader-says.html | SHARE IN U. S. AID ASKED FOR BERLIN; Christian Democratic Leader Says City's Populace Stands as Barrier to Communism | True | By Jack Raymondspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/rizzo-to-join-lookouts.html | Rizzo to Join Lookouts | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/apos.html | apos | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/princeton-gives-3000-books.html | Princeton Gives 3,000 Books | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/princeton-victor-over-brown-104-tigers-score-9-runs-in-first-to.html | PRINCETON VICTOR OVER BROWN, 10-4; Tigers Score 9 Runs in First to Capture League Opener -- Wolcott Wins in Box | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/armour-and-wilson-to-join-peace-talks.html | ARMOUR AND WILSON TO JOIN PEACE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/i-child-to-mrs-eugene-z-du-bose.html | I child to Mrs. Eugene Z. Du Bose | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/black-market-activities-in-shanghai.html | Black Market Activities in Shanghai | True | T. M. P. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/zollerpayne.html | Zoller--Payne | True | Special to THE N-W Nor, K TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/senate-group-maps-inquiry-into-rca-tobey-says-basis-is-collusion-of.html | SENATE GROUP MAPS INQUIRY INTO RCA; Tobey Says Basis Is 'Collusion of Large Interests to Hamstring Progress in Radio' | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/yugoslavia-curbs-entry-latest-checks-on-foreigners-also-fix-exit.html | YUGOSLAVIA CURBS ENTRY; Latest Checks on Foreigners Also Fix Exit Channels | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/curtisswright-suit-restrains-directors.html | CURTISS-WRIGHT SUIT RESTRAINS DIRECTORS | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/li-leads-in-voting-for-nanking-post-yu-yujen-and-2-others-out-of.html | LI LEADS IN VOTING FOR NANKING POST; Yu Yu-jen and 2 Others Out of Vice Presidential Contest -- Next Ballot Today | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/production-in-march-cut-by-coal-strike.html | PRODUCTION IN MARCH CUT BY COAL STRIKE | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/michigan-dominates-start-of-penn-relays-beating-nyu-in-sprint.html | Michigan Dominates Start of Penn Relays, Beating N.Y.U. in Sprint Medley; WOLVERINES FIRST WITH BETTER TIME Michigan Clocked in 3:27.5, Second Faster Than N.Y.U., in Separate Medley Heats FONVILLE PUTS SHOT 56 FT. Breaks Penn Relays Record -- Boys High Lowers 440-Yard American Mark to 0:42 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/rroth-announged-of-miss-rappleye-brearley-and-vassar-alumna-is.html | rROTH ANNOUNGED OF MISS RAPPLEYE; Brearley and Vassar Alumna Is Bride-Elect of Alfred C. Clark, Yale Graduate | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/julian-b-thomas.html | JULIAN B. THOMAS | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/ccny-training-course-adopted.html | CCNY Training Course Adopted | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/czech-tennis-stars-reappear-in-italy-reported-missing-for-a-week.html | CZECH TENNIS STARS REAPPEAR IN ITALY; Reported Missing for a Week, They Show Up at Palermo for Matches Today | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/italy-pays-us-claims-5000000-check-presented-by-envoy-at-state.html | ITALY PAYS U. S. CLAIMS; $5,000,000 Check Presented by Envoy at State Department | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/marymount-chorus-heard.html | Marymount Chorus Heard | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/city-investing-gets-loan-of-11500000.html | CITY INVESTING GETS LOAN OF $11,500,000 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/atlas-corp-told-to-give-up-airline-has-18-months-to-sell-stock-of.html | ATLAS CORP. TOLD TO GIVE UP AIRLINE; Has 18 Months to Sell Stock of Northeast -- Will Retain Consolidated Vultee | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/russia-withdraws-gold-recalls-4490910-of-74000000-held-in-this.html | RUSSIA WITHDRAWS GOLD; Recalls $4,490,910 of $74,000,000 Held in This Country | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/army-eyes-atomic-plant-area.html | Army Eyes Atomic Plant Area | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/miss-c-v-hamilton-engaged-to-marry-granddaughter-of-late-samuel.html | MISS C. V. HAMILTON/ ENGAGED TO MARRY; Granddaughter of Late Samuel Vauclain Will Be the Bride of Godfrey A. Rockefeller | True | special tO T NEW N0- | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/miss-jonce-walsh-becomes-fiancee-betrothal-of-barnard-alumna-to.html | MISS JONCE WALSH BECOMES FIANCEE; !Betrothal of Barnard Alumna to William T. Burgess Jr. Announced by Parents ' | True | Special to T=m Nw Yo 'l''xts. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/three-make-debuts-in-city-opera-bill.html | THREE MAKE DEBUTS IN CITY OPERA BILL | True | N.S. | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/security-planning-held-ahead-of-39-but-enormous-amount-of-work.html | SECURITY PLANNING HELD AHEAD OF '39; But 'Enormous' Amount of Work Remains, Gen. Robinson Says at Mobilization Course HE WARNS ON ARMED CAMP 40% of Production Went Into War, He Reports -- Surveys of Critical Items Being Made | True | By Russell Porter | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/will-direct-advertising-for-tinnerman-products.html | Will Direct Advertising For Tinnerman Products | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/soviet-air-chief-hints-berlin-curb-supports-statements-in-press-new.html | SOVIET AIR CHIEF HINTS BERLIN CURB; Supports Statements in Press New Regulations Are Due on Traffic From West SOVIET AIR CHIEF HINTS BERLIN CURB | True | By Edward A. Morrowspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/loft-changes-paper-color.html | Loft Changes Paper Color | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/melishes-defend-free-speech-right-brooklyn-rector-and-son-tell.html | MELISHES DEFEND FREE SPEECH RIGHT; Brooklyn Rector and Son Tell Parishioners That Dispute Involves Every Minister ASSAIL ACTION OF VESTRY Charge the Issue of Outside Activities Was Presented in 'Extralegal' Fashion | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/stassen-asks-u-s-to-help-oppose-moves-of-aggression-in-europe.html | Stassen Asks U. S. to Help Oppose Moves of Aggression in Europe; STASSEN ASKS U. S. HELP BLOCK FORCE | True | By Warren Moscowspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/armour-meeting-put-off.html | Armour Meeting Put Off | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/arturo-far1nelli.html | ARTURO FARINELLI | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/germans-to-fight-wild-boars.html | Germans to Fight Wild Boars | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/prosper-montagne.html | PROSPER MONTAGNE | True | Special to Tz Nzw NOK T1MZS. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/a-decisive-victory.html | A DECISIVE VICTORY | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/contracts-studied-by-marine-unions-two-cio-groups-open-talks-with.html | CONTRACTS STUDIED BY MARINE UNIONS; Two CIO Groups Open Talks With Operators -- Engineers Get Modified Offer | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/compromise-plan-on-umt-meets-forrestals-approval-he-agrees-to-a.html | Compromise Plan on UMT Meets Forrestal's Approval; He Agrees to a Senate Proposal to Combine It With the Draft and Let Youths of 18 Spend Only 6 Months in Training FORRESTAL AGREES TO NEW UMT PLAN | True | By C. P. Trussellspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/the-short-look.html | THE SHORT LOOK | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/christopher-bentham.html | CHRISTOPHER BENTHAM | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/longden-winner-for-3001st-time-with-2-buy-meadows-victors-he.html | LONGDEN WINNER FOR 3,001ST TIME; With 2 Bay Meadows Victors He Becomes First American Rider to Attain 3,000 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/new-group-backs-federated-europe-public-officials-and-educators.html | NEW GROUP BACKS FEDERATED EUROPE; Public Officials and Educators Form Committee to Support 'Free' Bloc Abroad | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/clocks-skip-one-hour-tomorrow-60000000-go-on-summer-time-new.html | Clocks Skip One Hour Tomorrow; 60,000,000 Go on Summer Time; NEW DAYLIGHT TIME BEGINS TOMORROW | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/reserve-of-wheat-might-be-doubled-177000000bushel-minimum-carryover.html | RESERVE OF WHEAT MIGHT BE DOUBLED; 177,000,000-Bushel Minimum Carryover Would Be Under the Pre-War Average | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/george-w-la-mountain.html | GEORGE W. LA MOUNTAIN | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/yugoslav-budget-set-belgrade-requests-increase-in-military.html | YUGOSLAV BUDGET SET; Belgrade Requests Increase in Military Appropriations | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/w.html | W | True | O | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/named-mayor-of-city-fordham-prep-student-picked-for-boys-and-girls.html | NAMED 'MAYOR' OF CITY; Fordham Prep Student Picked for Boys and Girls Week | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/f.html | F | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/laborite-cautions-on-united-europe-dalton-opposes-hague-meeting-on.html | LABORITE CAUTIONS ON UNITED EUROPE; Dalton Opposes Hague Meeting on Ground Only Socialist Federation Can Succeed | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/bernarr-macfadden-weds-but-ceremony-is-interrupted-by-the-goat.html | BERNARR MACFADDEN WEDS; But Ceremony Is Interrupted by the 'Goat Woman' of Miami | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/iturbis-play-in-white-plains.html | Iturbis Play In White Plains | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/lebanese-boats-aid-flight.html | Lebanese Boats Aid Flight | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/quakes-reported-in-south.html | Quakes Reported in South | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/newlyweds-held-in-loss-pair-accused-of-4500-raid-on-relatives.html | NEWLYWEDS HELD IN LOSS; Pair Accused of $4,500 Raid on Relative's Savings | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/truman-greets-belgian-regent.html | Truman Greets Belgian Regent | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/marymount-ground-broken.html | Marymount Ground Broken | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/bonds-and-shares-on-london-market-giltedge-issues-make-best-showing.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Make Best Showing -- Other Sections Generally Quiet | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/children-held-aid-in-city-cleanup-art-educators-and-students-hear.html | CHILDREN HELD AID IN CITY CLEAN-UP; Art Educators and Students Hear of Part They Play in Local Improvement | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/brooklyn-college-victor-kingsmen-trip-kings-point-96-as-remer.html | BROOKLYN COLLEGE VICTOR; Kingsmen Trip Kings Point, 9-6, as Remer, Salzman Connect | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/packaging-exhibit-to-show-advances-ama-cleveland-event-opening.html | PACKAGING EXHIBIT TO SHOW ADVANCES; AMA Cleveland Event Opening Monday to Stress Possibility of Distribution Cost Cuts | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/directoire-chairs-sold-six-brings-600-at-an-auction-of-french.html | DIRECTOIRE CHAIRS SOLD; Six Brings $600 at an Auction of French Provincial Objects | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/auto-output-shows-rise-105242-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 105,242 Units Reported in Week, Compared With 104,761 | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/indians-15-blows-topple-tigers-82-keltner-paces-attack-with-2.html | INDIANS 15 BLOWS TOPPLE TIGERS, 8-2; Keltner Paces Attack With 2 Homers -- Lemon Registers Victory Before 45,233 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/trademark-posed-as-world-problem-kingsland-tells-association-of.html | TRADE-MARK POSED AS WORLD PROBLEM; Kingsland Tells Association of Economic, Political Factors at Home and Abroad O'HARA HITS FTC POWERS Author of Bill to End Judicial Functions Calls Its Authority in Lanham Act 'Superfluous' TRADE-MARK POSED AS WORLD PROBLEM | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/durr-hits-loyalty-check-retiring-fcc-member-assails-criticism-of-dr.html | DURR HITS LOYALTY CHECK; Retiring FCC Member Assails Criticism of Dr. E. U. Condon | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/44619-see-boston-halt-bombers-40-williams-blasts-three-hits-one-a.html | 44,619 SEE BOSTON HALT BOMBERS, 4-0; Williams Blasts Three Hits, One a Homer, and Red Sox Record First Triumph HARRIS YIELDS 5 BLOWS Sharp Defense Helps Him to Gain Shut-Out -- Shea, Loser, Relieved After Fifth | True | By John Drebinger | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/british-wont-aid-arabs-fight-jews-officers-barred-from-legion-if-it.html | BRITISH WON'T AID ARABS FIGHT JEWS; Officers Barred From Legion if It Wars in Palestine After End of Mandate | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dubenskybodian.html | DubenskyBodian | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/lumber-production-off-81-below-previous-week-but-65-above-year-ago.html | LUMBER PRODUCTION OFF; 8.1% Below Previous Week, but 6.5% Above Year Ago | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/elected-by-manufacturers-as-managing-director.html | Elected by Manufacturers As Managing Director | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/officials-postpone-trip.html | Officials Postpone Trip | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/new-devices-help-home-laundering-five-new-models-of-washers-to-be.html | NEW DEVICES HELP HOME LAUNDERING; Five New Models of Washers to Be Introduced Next Week in Stores | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/cream-price-rise-due-as-milk-drops-change-expected-next-week-under.html | CREAM PRICE RISE DUE AS MILK DROPS; Change Expected Next Week Under Quirk of Formula for Fixing Farm Rates | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/fund-campaign-gets-support-of-city-hall.html | FUND CAMPAIGN GETS SUPPORT OF CITY HALL | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/heads-bangor-railroad.html | Heads Bangor Railroad | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/25000-youngsters-parade-in-plea-for-hungry-abroad-soliciting-aid.html | 25,000 Youngsters Parade In Plea for Hungry Abroad; SOLICITING AID FOR NEEDY CHILDREN OF EUROPE AND ASIA 25,000 IN PARADE TO HELP CHILDREN | True | By Madeleine Loeb | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/poignant-passover-opens-in-palestine-victory-feast-is-marred-by-ban.html | POIGNANT PASSOVER OPENS IN PALESTINE; ' Victory' Feast Is Marred by, Ban on Wailing Wall Visit -- Ben-Gurion Spurs Hopes | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/malta-hero-urges-aid-for-children-r-g-a-jackson-asks-allout-effort.html | MALTA HERO URGES AID FOR CHILDREN; R. G. A. Jackson Asks 'All-Out' Effort Here for Europe's Youth Facing Starvation | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/sharp-note-by-u-n-is-sent-to-albania.html | SHARP NOTE BY U. N. IS SENT TO ALBANIA | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/singapore-strike-cripples-port.html | Singapore Strike Cripples Port | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/north-korea-talks-emphasize-unity-kim-koo-says-separate-polls-must.html | NORTH KOREA TALKS EMPHASIZE UNITY; Kim Koo Says Separate Polls Must Be Defeated at Any Cost -- Red Killings Go On | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/hamilton-in-goodall-golf.html | Hamilton in Goodall Golf | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/b.html | B | True | R | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/30-nations-attend-sea-safety-talks-russia-joins-london-parley.html | 30 NATIONS ATTEND SEA SAFETY TALKS; Russia Joins London Parley -- Admiral Farley of U. S. Is Named Vice President | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/us-puts-new-ruhr-plan-to-sixnation-conference.html | U. S. Puts New Ruhr Plan To Six-Nation Conference | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dr-eugene-g-ribby.html | DR. EUGENE G. RIBBY | True | Special to ' Yo: 2"n.s. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dominican-currency-valued.html | Dominican Currency Valued | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/miners-pleased-by-court-action-on-lewis-but-see-strife-unless.html | Miners Pleased by Court Action on Lewis, But See Strife Unless Pensions Go Through | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to Nzw No | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/nuttellis.html | Nutt---Ellis | True | Special to T Nzw Yo T:Mr.S. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/myron-l-fisher.html | MYRON L. FISHER | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/our-helpful-librarians.html | Our Helpful Librarians | True | SARAH NEWMAN. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/c.html | C | True | I | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/first-steps-taken-for-beatification.html | FIRST STEPS TAKEN FOR BEATIFICATION | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/shipping-news-and-notes-stowaway-makes-desperate-but-futile-bid-for.html | Shipping News and Notes; Stowaway Makes Desperate but Futile Bid for Freedom -- Veendam Arrives | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/local-nines-play-today-new-york-u-to-meet-fordham-4-other-games.html | LOCAL NINES PLAY TODAY; New York U. to Meet Fordham -- 4 Other Games Listed | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/mrs-george-j-miller.html | MRS. GEORGE J. MILLER | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/queen-visits-lamia.html | Queen Visits Lamia | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/newcommatles.html | Newcorn--Matles | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/red-star-reports-spies-says-imperialist-powers-are-sending-agents.html | RED STAR REPORTS SPIES; Says 'Imperialist' Powers Are Sending Agents Into Russia | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/artists-equity-to-vote.html | Artists Equity to Vote | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/presbyterians-name-four-for-moderator.html | PRESBYTERIANS NAME FOUR FOR MODERATOR | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/labor-lag-seen-in-erp-afl-cio-aides-chide-european-unions-on-small.html | LABOR LAG SEEN IN ERP; AFL, CIO Aides Chide European Unions on Small Role | Special to THE NEW YORK TIMES. | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/t2.html | T(2) | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/castor-oil-rationing-ended.html | Castor Oil Rationing Ended | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/lynbrook-shops-burn-150000-blaze-spreads-from-five-corners-building.html | LYNBROOK SHOPS BURN; $150,000 Blaze Spreads From Five Corners Building | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/for-a-colonial-policy.html | FOR A COLONIAL POLICY | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/mrs-berta-cutti.html | MRS. BERTA CUTTI | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/news-of-food-housewives-can-aid-starving-youngsters-abroad-by.html | News of Food; Housewives Can Aid Starving Youngsters Abroad by Cutting Food Budget Here | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dr-kf-nsf-y-s-weest.html | DR. KF-..NSF-.Y S, WEEST | Special to Nsw Yo. ".JS. | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/temple-stops-army-21-owls-hand-cadets-second-loss-as-reber-hurls.html | TEMPLE STOPS ARMY, 2-1; Owls Hand Cadets Second Loss as Reber Hurls 4-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/taft-accuses-stassen.html | Taft Accuses Stassen | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/motion-pictures-lead-patent-list-wide-range-of-devices-are-covered.html | MOTION PICTURES LEAD PATENT LIST; Wide Range of Devices Are Covered by Inventors From Bay to Golden State AIRCRAFT IN SECOND PLACE Leading Corporations Acquire Rights in All Sorts of Improvements | True | By Winifred Mallonspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/calumet-best-bet-makes-havre-fret-sure-thing-stables-success-costs.html | CALUMET BEST BET MAKES HAVRE FRET; ' Sure Thing' Stable's Success Costs Maryland Race Track $48,976 in Minus Pools | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/mns-yat_e-to-be-wed-will-be-bride-of-capt-edward-grosvenor-merrill.html | Mns. YAT_E TO BE WED; Will Be Bride of Capt. Edward/ Grosvenor Merrill, USAF | : Special to Nzw Nolc Tazs. ! | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/crews-of-nine-colleges-to-race-in-three-eastern-regattas-today-yale.html | Crews of Nine Colleges to Race In Three Eastern Regattas Today; Yale, Penn and Columbia Will Compete for Blackwell Cup on the Harlem -- Other Big Events on Lakes Carnegie and Cayuga | True | By Allison Danzig | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/rival-meetings-peaceful-veterans-in-newark-convene-outside.html | RIVAL MEETINGS PEACEFUL; Veterans in Newark Convene Outside Pro-Wallace Rally | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/indians-pay-debt-to-local-church-senecas-send-mask-and-beads-to.html | INDIANS PAY 'DEBT' TO LOCAL CHURCH; Senecas Send Mask and Beads to Trinity -- Anzac Memorial to Be Held Tomorrow | True | By Rachel K. McDowell | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/court-upholds-utility.html | Court Upholds Utility | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/police-wreck-hall-of-cio-meat-union-will-take-no-more-guff-says.html | POLICE WRECK HALL OF CIO MEAT UNION; ' Will Take No More Guff,' Says Kansas Officer as 70 Club Wielders Fell 10 Strikers | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/muradeli-assailed-in-pravda-article.html | MURADELI ASSAILED IN PRAVDA ARTICLE | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/12000-stolen-in-switch-swindlers-dupe-chilean-with-tale-of.html | $12,000 STOLEN IN SWITCH; Swindlers Dupe Chilean With Tale of Conscience Money | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/womens-chorus-concert-university-unit-led-by-watkins-in-annual.html | WOMEN'S CHORUS CONCERT; University Unit Led by Watkins in Annual Spring Program | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/smithsonian-to-take-first-wright-plane.html | SMITHSONIAN TO TAKE FIRST WRIGHT PLANE | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/peiping-professors-fear-assassination.html | PEIPING PROFESSORS FEAR ASSASSINATION | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/librarians-graduated-volunteers-complete-course-for-hospital.html | LIBRARIANS GRADUATED; Volunteers Complete Course for Hospital Service | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/jacksondunn.html | Jackson--Dunn | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/nazis-prosecutor-here-gen-taylor-arrives-to-make-report-and-take.html | NAZIS' PROSECUTOR HERE; Gen. Taylor Arrives to Make Report and Take Vacation | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/peace-with-russia-our-duty-seen-in-a-return-to-policy-of.html | Peace With Russia; Our Duty Seen in a Return to Policy of Negotiation to Prevent War | True | GILBERT MACBETH. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/mary-corrells-plans-will-be-wed-in-tucson-today-to-john-william.html | MARY CORRELL'S PLANS; Will Be Wed in Tucson Today to John William Sowerwine | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/rodney-clips-trot-mark-sets-world-record-of-209-35-for-1-116-miles.html | RODNEY CLIPS TROT MARK; Sets World Record of 2:09 3/5 for 1 1/16 Miles on Coast | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/boepple-conducts-haydns-creation-leads-the-national-orchestral.html | BOEPPLE CONDUCTS HAYDN'S 'CREATION'; Leads the National Orchestral Group and Dessoff Singers in Choral Masterpiece | True | By Olin Downes | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/3-powers-seeking-an-emergency-plan-to-act-in-palestine-u-s-britain.html | 3 POWERS SEEKING AN EMERGENCY PLAN TO ACT IN PALESTINE; U. S., Britain and France Join in Effort to Find Way to Meet Situation May 15 TRUCE COMMISSION SET UP American, French and Belgian Consuls in Jerusalem Named to Effect Halt in Combat 3 Powers Seek Emergency Plan To Act on Palestine After May 15 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/vice-presidents-of-broadcasting-company.html | VICE PRESIDENTS OF BROADCASTING COMPANY | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/will-handle-fishery-problems.html | Will Handle Fishery Problems | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/princess-elizabeth-gets-order-of-garter-king-also-installs-her.html | Princess Elizabeth Gets Order of Garter; King Also Installs Her Husband, 5 Others | True | By Benjamin Wellesspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dreams-that-money-can-buy-psychological-study-at-5th-ave-playhouse.html | ' Dreams That Money Can Buy,' Psychological Study, at 5th Ave. Playhouse -- Raft Film at Loew's State | True | By Bosley Crowther | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/receipts-provided-for-traffic-fines-bromberger-in-new-rule-asks.html | RECEIPTS PROVIDED FOR TRAFFIC FINES; Bromberger in New Rule Asks Violators to Insist Upon Receiving Them DO NOT OVERPAY, HE ADDS Posting of Notices Recalls Murtagh Charge of Wide Shake-Downs in Courts | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/by-winston-churchill-the-second-world-war-installment-8-mr-eden-at.html | By Winston Churchill: The Second World War; INSTALLMENT 8 -- MR. EDEN AT THE FOREIGN OFFICE; RESIGNATION Volume I -- The Gathering Storm Book I -- From War to War Eden and (hamberlain--Eden Feels Isolated--President Roosevelt's Over-' ture--The Prime Mister's Reply-- The President Rebuffed and. Discouraged ---Mr. Chamberlain's Grave Responsibility--Final Breach Between Eden and Chamberlain About Conversations in Rome---A Sleepless Night at Chaxwell Mr. Chamber lain and the Soviet Overture. | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/plain-talked-urged-on-social-staffs-workers-advised-not-to-hide.html | PLAIN TALKED URGED ON SOCIAL ST AFFS; Workers Advised Not to Hide Their Aims Under Clouds of Technical Language | True | By Lucy Freemanspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/truck-kills-woman-72.html | Truck Kills Woman 72 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/botvinnik-conquers-keres-in-chess-play.html | BOT VINNIK CONQUERS KERES IN CHESS PLAY | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/james-r-mlaren-67-i-banker-in-brooklynt.html | JAMES R. M'LAREN, 67, I BANKER IN BROOKLYNt | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/franco-to-get-a-royal-power.html | Franco to Get a Royal Power | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/cancer-donations-rise-683931-total-is-61236-above-same-time-last.html | CANCER DONATIONS RISE; $683,931 Total Is $61,236 Above Same Time Last Year | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/judge-holds-red-in-reuther-case-accedes-to-police-request-for-delay.html | JUDGE HOLDS RED IN REUTHER CASE; Accedes to Police Request for Delay on Writ to Permit Further Questioning | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/robert-a-stevenson.html | ROBERT A. STEVENSON | True | Secta! to Tin= Nswo T//. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/french-seek-end-to-army-dispute-cabinet-discusses-proposal-to.html | FRENCH SEEK END TO ARMY DISPUTE; Cabinet Discusses Proposal to Lengthen Service -- Also Studies Religion in Schools | True | By Lansing Warrenspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/funds-for-security-escape-senate-cuts.html | FUNDS FOR SECURITY ESCAPE SENATE CUTS | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/new-method-used-in-heartfailure-dr-gold-says-in-congestive-cases-90.html | NEW METHOD USED IN HEART-FAILURE; Dr. Gold Says in Congestive Cases 90 Per Cent Respond to Treatment in Six Days | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/czechs-sign-pact-with-bulgarians-20year-treaty-binds-nations-to.html | CZECHS SIGN PACT WITH BULGARIANS; 20-Year Treaty Binds Nations to Mutual Defense Against Germany and Her Allies | True | By Albion Rossspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/canal-cargoes-rise-45.html | Canal Cargoes Rise 45% | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/germans-try-to-enlist-u-s-office-flooded-by-applications-for.html | GERMANS TRY TO ENLIST; U. S. Office Flooded by Applications for Mythical Legion | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/times-sq-travel-snarled-for-2-hours-by-parade.html | Times Sq. Travel Snarled For 2 Hours by Parade | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/costa-rican-troops-disarmed-by-rebels.html | COSTA RICAN TROOPS DISARMED BY REBELS | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/westchester-clubwomen-elect-her-to-presidency.html | Westchester Clubwomen Elect Her to Presidency | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/state-troopers-raid-in-16-counties-and-seize-27-as-giant-lottery.html | State Troopers Raid in 16 Counties And Seize 27 as Giant Lottery Ring | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/hare-sculpture-seen.html | Hare Sculpture Seen | True | .I-I. D. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/art-wing-plans-filed-building-for-the-metropolitan-museum-will-cost.html | ART WING PLANS FILED; Building for the Metropolitan Museum Will Cost $230,000 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/quake-rocks-ionian-sea-island.html | Quake Rocks Ionian Sea Island | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/adam-brothers-from-scotland.html | Adam Brothers from Scotland | True | IAN DUFF MACKNIGHT. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/smith-club-fete-today-first-spring-luncheon-since-war-to-be-held-at.html | SMITH CLUB FETE TODAY; First Spring Luncheon Since War to Be Held at Roosevelt | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/jersey-flier-and-3-die-in-crash.html | Jersey Flier and 3 Die in Crash | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/armys-fertilizer-is-sought-by-west-governors-conference-asks-6000.html | ARMY'S FERTILIZER IS SOUGHT BY WEST; Governors' Conference Asks 6,000 Tons a Month to Help Farming for World Use | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/1000000-bid-for-berkey-gay.html | $1,000,000 Bid for Berkey & Gay | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/to-examine-laws-in-45-wet-states-national-alcoholic-control-unit.html | TO EXAMINE LAWS IN 45 WET STATES; National Alcoholic Control Unit Announces Plans for Survey of Enforcement Standards | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/de-valera-here-briefly-stops-at-la-guardia-on-his-way-to-melbourne.html | DE VALERA HERE BRIEFLY; Stops at La Guardia on His Way to Melbourne Celebration | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/the-news-of-radio-theres-always-a-woman-a-new-wor-series-makes-bow.html | The News of Radio; ' There's Always a Woman,' a New WOR Series, Makes Bow Friday, May 7 | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/catholic-employers-to-meet.html | Catholic Employers to Meet | True | Special to THE NEW YORK TIMES | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/ibm-corp-shows-gain-in-earnings-6695881-net-reported-for-3-months.html | IBM CORP. SHOWS GAIN IN EARNINGS; $6,695,881 Net Reported for 3 Months of Year -- Equal to $2.67 a Share | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/negroes-to-visit-vermont-75-children-will-be-selected-for-vacations.html | NEGROES TO VISIT VERMONT; 75 Children Will Be Selected for Vacations There | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/jersey-lottery-urged-proposed-bill-would-use-funds-to-pay-veterans.html | JERSEY LOTTERY URGED; Proposed Bill Would Use Funds to Pay Veterans' Bonus | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/penalty-decision-in-lewis-civil-case-shelved-by-court-with-85-of.html | PENALTY DECISION IN LEWIS CIVIL CASE SHELVED BY COURT; With 85% of Coal Miners in Pits, Goldsborough Puts Off Consideration Indefinitely EARLY DISMISSAL LIKELY Eighty-Day Strike Ban Stands and Violation Could Bring Contempt Action Renewal PENALTY DECISION ON LEWIS SHELVED | True | By Louis Starkspecial To the New York Times. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/miss-frances-a-hurd.html | MISS FRANCES A. HURD | True | Special tO. THE NEW NOP. TIS. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/joins-childrens-fund-dr-c-k-lakshmanan-to-serve-on-far-eastern.html | JOINS CHILDREN'S FUND; Dr. C. K. Lakshmanan to Serve on Far Eastern Mission | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/buys-garden-suites-in-yonkers.html | Buys Garden Suites in Yonkers | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/wage-issue-retards-exchange-agreement.html | WAGE ISSUE RETARDS EXCHANGE AGREEMENT | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | P | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/suit-begun-to-test-pinball-seizures-wallander-is-ordered-to-show.html | SUIT BEGUN TO TEST PINBALL SEIZURES; Wallander Is Ordered to Show Cause in a Court Complaint by the Distributors | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/dr-barry-cerf.html | DR. BARRY CERF | True | Special to THS Nzw Yo. 74ss. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/weidman-concludes-season-of-dances.html | WEIDMAN CONCLUDES SEASON OF DANCES | True | J. M. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/montgomery-ward-sees-record-sales-278000000-for-the-quarter-ending.html | MONTGOMERY WARD SEES RECORD SALES; $278,000,000 for the Quarter Ending April 30 Expected, Stockholders Hear PROFIT SET AT 14 MILLION Estimated Figure Compared to $11,500,000 for Same Period Last Year ANNUAL MEETINGS OF STOCKHOLDERS | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/education-for-handicapped-provision-should-be-made-it-is-felt-for.html | Education for Handicapped; Provision Should Be Made, It Is Felt, for Classroom Attendance | True | SYDNOR H. WALKER. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/10000000-issue-filed-20year-debentures-are-listed-by-bristolmyers.html | $10,000,000 ISSUE FILED; 20-Year Debentures Are Listed by Bristol-Myers With SEC | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/nick-metz-of-leafs-retires.html | Nick Metz of Leafs Retires | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/sound-sailors-win-series-gain-amorita-cup-by-annexing-4th-in-row.html | SOUND SAILORS WIN SERIES; Gain Amorita Cup by Annexing 4th in Row From Bermuda | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/club-sells-queens-lots-for-new-home-colony.html | Club Sells Queens Lots For New Home Colony | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/capt-worth-w-foster.html | CAPT. WORTH W. FOSTER | True | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/trumans-go-on-weekend-cruise.html | Trumans Go on Week-End Cruise | True | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/north-china-invaded-by-manchurian-reds.html | NORTH CHINA INVADED BY MANCHURIAN REDS | True | | | C1B 133743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/u-s-planes-to-honor-roxas.html | U. S. Planes to Honor Roxas | | | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/liquidation-sends-all-grains-down-wheat-closes-to-6-34-cents-off.html | LIQUIDATION SENDS ALL GRAINS DOWN; Wheat Closes 6 to 6 3/4 Cents Off -- Corn Drops 3 7/8 to 6 1/2 and Oats 1 3/4 to 2 3/4 | | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/spellman-renews-plea-urges-sanctity-of-palestine-shrines-flies-to.html | SPELLMAN RENEWS PLEA; Urges Sanctity of Palestine Shrines -- Flies to Australia | | Special to THE NEW YORK TIMES. | | C1B 133743 | |
| 1948-04-24 | 1948-04-24 | https://www.nytimes.com/1948/04/24/archives/body-of-american-found-in-peru.html | Body of American Found in Peru | True | | | C1B 133743 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/syracuse-halts-clarkson-71.html | Syracuse Halts Clarkson, 7-1 | | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-russell-f-uman.html | MRS. RUSSELL F. ^UMAN | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mailing-to-japan-eased.html | Mailing to Japan Eased | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/cubs-four-homers-subdue-cards-62-chambers-makes-major-debut-by.html | CUBS FOUR HOMERS SUBDUE CARDS, 6-2; Chambers Makes Major Debut by Scattering Eight Hits Before 28,862 Fans | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/truce-in-palestine-now-seen-as-highly-unlikely-jews-and-arabs-are.html | TRUCE IN PALESTINE NOW SEEN AS HIGHLY UNLIKELY; Jews and Arabs Are Intent Upon Carrying Out Well-Laid Military Plans | True | By Dana Adams Schmidt | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/socialists-map-labor-unity.html | Socialists Map Labor Unity | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/antisoviet-party-planned.html | Anti-Soviet Party Planned | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-m-mfetrid6e-is-wed-in-capital-she-becomes-bride-of-james-h-r.html | MRS. M. M'FETRID6E IS WED IN CAPITAL; She Becomes Bride of James H. R. Cromwell, Ex-Envoy, in Foundry Church | | Special to TH NSW Yor. TIt, IES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/rand-smith-heard-in-song-program-baritone-offers-contemporary-works.html | RAND SMITH HEARD IN SONG PROGRAM; Baritone Offers Contemporary Works by Wilder, Vellones and Vaughn-Williams | | R.P. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hellermoore.html | Heller--Moore | True | Specizl o Tm IVzwoP. TIM | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/woman-explains-suit-on-religious-training.html | WOMAN EXPLAINS SUIT ON RELIGIOUS TRAINING | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/a-russian-view-of-mr-trumans-warhysterical-race.html | A RUSSIAN VIEW OF "MR. TRUMAN'S WAR-HYSTERICAL RACE" | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/lisbon-jails-50-as-reds-professors-and-lawyers-among-group-all-said.html | LISBON JAILS 50 AS REDS; Professors and Lawyers Among Group -- All Said to Confess | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/chinese-denies-claim-on-burma.html | Chinese Denies Claim on Burma | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/state-bar-backs-ryan-for-judge.html | State Bar Backs Ryan for Judge | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/injured-in-ambulance-man-67-is-hurt-again-in-crash-with-motorcycle.html | INJURED IN AMBULANCE; Man, 67, Is Hurt Again in Crash With Motorcycle | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/sach-to-be-interracial-speaker.html | Sach to Be Interracial Speaker | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/russian-exhibits-lead-poznan-fair-poles-also-show-progress-in.html | RUSSIAN EXHIBITS LEAD POZNAN FAIR; Poles Also Show Progress in Industry but Articles for Export Are Limited | True | By Sydney Gruson | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/fusci-with-buffalo-eleven.html | Fusci With Buffalo Eleven | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/brass-rod-in-ample-supply.html | Brass Rod in Ample Supply | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/double-standard.html | DOUBLE STANDARD | True | MARIO A PEI | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/artists-on-destiny-work-in-current-shows-probes-lifes-values.html | ARTISTS ON DESTINY; Work in Current Shows Probes Life's Values | True | By Howard Devree | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/marfinbogan.html | MarfinBogan | True | peclRI tO THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/wallace-morgan-illustrator-dies-dean-in-field-did-sketches-for.html | WALLACE MORGAN, ILLUSTRATOR, DIES; Dean in Field Did Sketches for Newspapers, Magazines and Books for 50 Years | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/polish-socialists-purged-party-drops-ten-high-officials-in-move-for.html | POLISH SOCIALISTS PURGED; Party Drops Ten High Officials in Move for Red Fusion | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/railroads-of-the-notverydistant-future-speed-comfort-convenience.html | Railroads of the 'Not-Very-Distant Future'; Speed, comfort, convenience and reliability -- all these offer new goals to be reached. | True | By Robert R. Young | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/car-friend-dog-gone-but-california-police-have-difficulty-in.html | CAR, FRIEND, DOG GONE; But California Police Have Difficulty in Convincing Owner | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/thornton-c-moore-was-newspaper-man.html | THORNTON C. MOORE, 'WAS NEWSPAPER MAN | True | Special to THs Nw Yo.x s. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/soviet-acts-linked-to-us-voting-year-observer-sees-russians-misled.html | SOVIET ACTS LINKED TO U.S. VOTING YEAR; Observer Sees Russians Misled by Our System, With Liberty Mistaken for Weakness | True | By Walter Duranty | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/my-request-leads-mount-marcy-home-in-wood-memorial-evenmoney.html | MY REQUEST LEADS MOUNT MARCY HOME IN WOOD MEMORIAL; Even-Money Favorite Scores by Length and Half -Better Self Is Third | True | By James Roach | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/two-comments-on-soviet-world-strategy.html | TWO COMMENTS ON SOVIET WORLD STRATEGY | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/marriage-announcement-2-no-title-jae-o0ley-asace-i-wellesley-alumna.html | Marriage Announcement 2 -- No Title; JA.E O0.LEY ASA.CE. I Wellesley Alumna Is Engaged toI | True | Special TO THE NEW YIORK TIMES | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/harry-a-krause.html | HARRY A. KRAUSE | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/europe-wonders-about-the-next-kremlin-move-checked-in-the-west.html | EUROPE WONDERS ABOUT THE NEXT KREMLIN MOVE; Checked in the West, Moscow Can Create New Crises Elsewhere | True | By C.l. Sulzberger | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/shoedrive-head-named-by-overseas-aid-group.html | Shoe-Drive Head Named By Overseas Aid Group | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/briton-firm-on-mandate-aim-to-drop-palestine-control-repeated-by.html | BRITON FIRM ON MANDATE; Aim to Drop Palestine Control Repeated by Shinwell | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/punches-for-home-occasions.html | Punches for Home Occasions | True | By Jane Nickerson | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/surplus-sales-ban-urged-for-defense-in-an-emergency-gurney-will.html | SURPLUS SALES BAN URGED FOR DEFENSE IN AN 'EMERGENCY'; Gurney Will Propose in Senate Holding Strategic Plants and Items in Reserve | True | By Samuel A. Tower | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/circus-laureate-hits-decibel-roof-if-theres-one-thing-that-gets.html | CIRCUS LAUREATE HITS DECIBEL ROOF; If There's One Thing That Gets Butler Shouting Mad, It's a Fake Reporter | True | By Irving Spiegel | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/200-to-spend-junior-year-abroad.html | 200 to Spend Junior Year Abroad | True | LEONARD BUDER. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/high-cost-of-traffic-jams.html | High Cost of traffic Jams | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-edwin-c-harford.html | MRS. EDWIN C. HARFORD | True | Special to THE NEW YORS TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/jean-huiskings-troth-i-georgian-court-senior-fiancee-of-r.html | JEAN HUISKING'S TROTH; i Georgian Court Senior Fiancee of R. Sleinschneider Jr. | True | Special to THZ Nzw Yon TIMZS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/morgan-on-video-the-sponsors-new-worry-cbss-play-ball.html | MORGAN ON VIDEO; The Sponsor's New Worry -- CBS's 'Play Ball!' | True | By Jack Gould | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/archaeologist-is-named-peabody-museum-head.html | Archaeologist Is Named Peabody Museum Head | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/beau-jack-to-meet-janiro.html | Beau Jack to Meet Janiro | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/woman-jailed-censured-for-a-false-fire-alarm.html | Woman Jailed, Censured For a False Fire Alarm | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/tax-cut-defense-spur-confidence-purchasing-agents-note-rise-in.html | TAX CUT, DEFENSE SPUR CONFIDENCE; Purchasing Agents Note Rise in Inquiries and Planning, Signs of New Business | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/treasure-chest.html | Treasure Chest | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/education-in-review-business-men-attending-special-lectures-at-bard.html | EDUCATION IN REVIEW; Business Men Attending Special Lectures at Bard College Find the Program Helpful | True | By Benjamin Fine | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/192032-the-sky-was-the-limit-this-was-normalcy-an-account-of-party.html | 1920-32: The Sky Was the Limit; THIS WAS NORMALCY. An Account of Party Politics During Twelve Republican Years, 1920-1932. By Karl Schriftgiesser. 325 pp. Boston, Mass.: Atlantic-Little, Brown. $3. | True | By Allan Nevins | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/artist-gets-chaloner-prize.html | Artist Gets Chaloner Prize | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/from-pool-to-patio.html | From Pool to Patio | True | By Virginia Pope | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-edwin-m-stern.html | MRS. EDWIN M. STERN | True | Special to r NEW Yom'[ TzS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/conklin-succeeds-gates-philosophical-society-elects-princeton.html | CONKLIN SUCCEEDS GATES; Philosophical Society Elects Princeton Emeritus Professor | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-moves-in-the-south-to-restrict-negro-voting-supporters-of-the.html | NEW MOVES IN THE SOUTH TO RESTRICT NEGRO VOTING; Supporters of the 'White Primary' Won't Give Up Despite High Court Ruling | True | By George Hatcher | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/your-loving-sister-pat-downing-by-frances-f-wright-illustrated-by.html | YOUR LOVING SISTER, PAT DOWNING. By Frances F. Wright. Illustrated by Suzanne C. Dodge. 206 pp. New York: Rinehart & Co. $2.25. | True | VIRGINIA H. MATHEWS. | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/teenage-mystery-stories-edited-by-frank-owen-illustrated-by-carl.html | TEEN-AGE MYSTERY STORIES. Edited by Frank Owen. Illustrated by Carl Cobbledick. New York: Lantern Press, Inc. $2.50. | | FRANCES SMITH. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/gen-li-withdraws-in-nanking-polling-sun-fo-alone-in-field-then-also.html | GEN. LI WITHDRAWS IN NANKING POLLING; Sun Fo, Alone in Field, Then Also Quits -- Assembly Studies Entirely New Balloting | | By Henry R. Lieberman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dewey-aids-drive-for-older-workers-says-misconception-on-ability-of.html | DEWEY AIDS DRIVE FOR OLDER WORKERS; Says Misconception on Ability of Those Over 40 and 45 Is 'Stupid and Cruel' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/truman-to-address-dinner.html | Truman to Address Dinner | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/ison-to-malcolm-hammerschlags.html | ISon to Malcolm Hammerschlags | True | Special to THE Nn,V YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/macneil-of-niall-mor-the-highland-heart-in-nova-scotia-by-neil.html | MacNeil of Niall Mor; THE HIGHLAND HEART IN NOVA SCOTIA. By Neil MacNeil. 199 pp. New York: Charles Scribner's Sons. $2.75. | | By Charles A. Brady | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/war-of-partition.html | War of Partition | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/inside-usa.html | Inside U.S.A.' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/auto-registrations-set-new-high-in-1947.html | AUTO REGISTRATIONS SET NEW HIGH IN 1947 | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/inflation.html | INFLATION | True | CHARLES F. SWINGLE | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/500000-left-to-wells-college.html | $500,000 Left to Wells College | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/middle-way.html | MIDDLE WAY | True | THOMAS G. MORGANSEN | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/princeton-netmen-win-90.html | Princeton Netmen Win, 9-0 | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/a-brilliant-distorted-mind-joseph-goebbels-diaries-reveal-the-nazi.html | A BRILLIANT, DISTORTED MIND"; Joseph Goebbels' Diaries Reveal The Nazi Dream, and Awakening | True | By Allen W. Dulles | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/women-to-start-golf-play-may-25-tourney-at-forest-hill-will-open.html | WOMEN TO START GOLF PLAY MAY 25; Tourney at Forest Hill Will Open Metropolitan Season -- Change in Title Event | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-york-96592551.html | NEW YORK | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/solomonmunro.html | Solomon--Munro | True | SpeeIP. 1 to T lwyOiLK TIMZS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/towns-fiery-issue-started-by-stove-twoburner-difference-leads-to.html | TOWN'S FIERY ISSUE STARTED BY STOVE; Two-Burner Difference Leads to Hot Controversy Now Sweeping Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-boy-wonder-of-the-search-being-an-introduction-to-ivan-jandl.html | THE BOY WONDER OF 'THE SEARCH'; Being an Introduction to Ivan Jandl, the Czech Lad Whose Remarkable Acting Stands Out in an Exceptional Drama | True | By Thomas M. Pkyor | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/three-cartoon-comments-on-the-verdict-against-mr-lewis.html | THREE CARTOON COMMENTS ON THE VERDICT AGAINST MR. LEWIS | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/abbey-awakens.html | ABBEY AWAKENS | True | By Hugh G. Smith | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/king-queen-99000-see-manchester-united-defeat-blackpool-in-soccer.html | King, Queen, 99,000 See Manchester United Defeat Blackpool in Soccer Classic, 4-2; MANCHESTER WINS SOCCER CLASSIC, 4-2 | | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/duel.html | DUEL | True | OSCAR VOS | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/salute-to-yesterday-the-mechanical-angel-by-donald-friede-246-pp.html | Salute to Yesterday; THE MECHANICAL ANGEL. By Donald Friede. 246 pp. New York: Alfred A. Knopf. $3. | True | By Lewis Nichols | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/weeks-best-promotions-housecoat-with-shoulder-inserts-leads-list-of.html | WEEK'S BEST PROMOTIONS; Housecoat With Shoulder Inserts Leads List of Offerings | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/russia-itself-reveals-russian-weaknesses-through-press-comment-and.html | Russia Itself Reveals Russian Weaknesses; Through press comment and cartoons it tells of shortages, waste, inflation and red tape. | True | By Harry Schwartz | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/soviet-modus-operandi-poses-some-questions-are-irritating-measures.html | SOVIET MODUS OPERANDI POSES SOME QUESTIONS; Are Irritating Measures Directed One By One From Moscow or Do They Reflect General Policy? | True | By Edwin L. James | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/24-are-appointed-to-church-group-world-commission-to-present-report.html | 24 ARE APPOINTED TO CHURCH GROUP; World Commission to Present Report to an Assembly This Summer in Holland | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/honor-gen-grant-today-sons-of-union-veterans-to-hold-memorial-on-mt.html | HONOR GEN. GRANT TODAY; Sons of Union Veterans to Hold Memorial on Mt. McGregor | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/lourdes-lages-pianist-heard.html | Lourdes Lages, Pianist, Heard | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/clay-will-ignore-new-soviet-rules-on-berlin-flights-says-us-planes.html | CLAY WILL IGNORE NEW SOVIET RULES ON BERLIN FLIGHTS; Says U.S. Planes Will Follow Terms of 4-Power Accord Despite Russian Action | True | By Delbert Clark | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dance-on-wednesday-to-assist-boys-club.html | DANCE ON WEDNESDAY TO ASSIST BOYS CLUB | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | Europe's Mood | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/geoffrey-households-novel-of-the-middle-east-arabesque-by-geoffrey.html | Geoffrey Household's Novel of the Middle East; ARABESQUE. By Geoffrey Household. 312 pp. Boston, Mass.: AtlanticLittle, Brown. $2.75. | True | By Donald Barr | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/flowers-from-woods-and-meadow.html | FLOWERS FROM WOODS AND MEADOW | True | By Mary Deputy Lamson | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/grenadier-guard-into-communist-conspirator-by-humphrey-slater-184.html | Grenadier Guard Into Communist; CONSPIRATOR. By Humphrey Slater. 184 pp. New York: Harcourt, Brace. $2.75. | True | By Alice S. Morris | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/living-portraits-days-of-promise-by-louis-stevens-614-pp-new-york.html | Living Portraits; DAYS OF PROMISE. By Louis Stevens. 614 pp. New York: Prentice-Hall. $3.50. | True | By Andrea Parke | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/bertl-wires-order.html | Bertl Wires Order | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/benefiters.html | BENEFITERS | True | SYLVIA H. SIEGLER | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/44195-see-yanks-stop-red-sox-72-behind-reynolds-henrichs-homer-off.html | 44,195 SEE YANKS STOP RED SOX, 7-2, BEHIND REYNOLDS; Henrich's Homer Off Dobson in First Paves the Way to Bombers' Second Victory | | By John Drebinger | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/driveway-planting-as-a-frame-for-house-basic-rules-govern-choice.html | DRIVEWAY PLANTING AS A FRAME FOR HOUSE; Basic Rules Govern Choice and Placement Of Plants on 'Front Door' to Property | | By Harold Wallis Steck | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-thomas-meatyard-i.html | MRS. THOMAS MEATYARD I | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/memphis-carnival-king-cotton-will-hold-his-revels-this-year-during.html | MEMPHIS CARNIVAL; King Cotton Will Hold His Revels This Year During the Week of May 8 | | By S.i. Kahn | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/designer-denies-remark-in-league-report.html | Designer Denies Remark In League Report | True | LEO KERZ | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/records-nuremberg-trial-highlights.html | RECORDS: NUREMBERG TRIAL HIGHLIGHTS | True | By Howard Taubman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hollywood-tempest-bacall-and-warners-square-off-studio-chief-blasts.html | HOLLYWOOD TEMPEST; Bacall and Warners Square Off -- Studio Chief Blasts Players -- Other Items | True | By Thomas F. Brady | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/eleanor-j-black-physicians-bride-married-in-mountain-lakes-to-dr.html | ELEANOR J. BLACK PHYSICIAN'S BRIDE; Married in Mountain Lakes to Dr. Augustus Baker Jr., Graduate of Princeton | True | Speci to Z N'W YOl TIM]S. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hofstra-nine-tops-city-college-1613-long-islanders-halt-beavers-in.html | HOFSTRA NINE TOPS CITY COLLEGE, 16-13; Long Islanders Halt Beavers in 28-Hit Slugfest to Gain Third Triumph in League | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/to-maintain-german-ration.html | To Maintain German Ration | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/blum-backs-union-in-west.html | Blum Backs Union in West | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/a-marinelli-dies-once-politician-65-former-leader-of-2d-assembly.html | A. MARINELLI DIES; ONCE POLITICIAN, 65; Former Leader of 2d Assembly District Had Been Tammany Power and an Alderman | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dr-leon-muldavln.html | DR. LEON MULDAVN | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/long-a-hospital-visitor-upstate-rector-starts-his-30th-year-of.html | LONG A HOSPITAL VISITOR; Up-State Rector Starts His 30th Year of Daily Ward Tours | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/art-sales-include-old-literature-property-of-several-estates-are-of.html | ART SALES INCLUDE OLD LITERATURE; Property of Several Estates Are Offered in Auctions Scheduled for Week | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/yonkers-plans-pay-rises.html | Yonkers Plans Pay Rises | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent R. Stiles | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/j-i-agkersolq-jr-weds-miss-alld-former-captain-and-alumna-of.html | J, I, AGKERSOlq JR. , WEDS MISS ALLD; Former Captain and Alumna of Middlebury Are Married in Calvary Episcopal | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/eisenhower-flies-west-repeats-refusal-to-run-as-he-leaves-georgia.html | EISENHOWER FLIES WEST; Repeats Refusal to Run as He Leaves Georgia for Kansas | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/miss-joan-goldsmith-affianced.html | Miss Joan Goldsmith Affianced | True | Specl tu T S Nsw oi. TIMgS. | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/agreement-nearer-on-west-germany-france-despite-fears-moves-toward.html | AGREEMENT NEARER ON WEST GERMANY; France, Despite Fears, Moves Toward an Understanding With U. S. and Britain | | By Herbert L. Matthews | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/feller-hurls-second-victory-shutting-out-tigers-until-ninth-before.html | Feller Hurls Second Victory, Shutting Out Tigers Until Ninth Before 41,655; UNBEATEN INDIANS WIN THIRD TIME, 4-1 | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dr-cornelius-j-seay.html | DR. CORNELIUS J. SEAY | True | Seelai to Tin= N,,v YO T.S. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/automobiles-sobriety-drunkometer-used-to-tell-whether-and-how-much.html | AUTOMOBILES: SOBRIETY; ' Drunkometer' Used to Tell Whether and How Much a Driver Is Intoxicated | True | By Bert Pierce | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/audrey-bibby-married-red-cross-assi-in-wari-bride-of-willis-p.html | AUDREY BIBBY MARRIED; Red Cross Assi nt in WarI Bride of Willis P, Donkin I | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/reds-to-meet-in-uruguay.html | Reds to Meet in Uruguay | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/moulding-armor-for-joan-of-arc.html | MOULDING ARMOR FOR 'JOAN OF ARC' | True | By Lowell E. Redelings | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/organizer.html | ORGANIZER | True | ARTHUR MULCAHY | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/stay-at-home-arch-of-triumph-and-to-the-victor-provoke-a-policy.html | STAY AT HOME; ' Arch of Triumph' and 'To the Victor' Provoke a Policy Suggestion | True | By Bosley Crowther | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/greek-navy-joins-central-offensive-guns-of-ships-in-corinth-gulf.html | GREEK NAVY JOINS CENTRAL OFFENSIVE; Guns of Ships in Corinth Gulf Pound Rebels -- Army Strikes on West Near Agrinion | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hoffman-names-eca-assistant.html | Hoffman Names ECA Assistant | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/plea-made-by-president-he-says-our-basic-strength-rests-in.html | PLEA MADE BY PRESIDENT; He Says Our Basic Strength Rests in Community Life | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dodgers-conquer-phillies-by-11-to-4-palica-excels-on-the-mound.html | DODGERS CONQUER PHILLIES BY 11 TO 4; Palica Excels on the Mound After Barney, Sloat Fail -Vaughan, Edwards Connect | True | By Roscoe McGowen | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/columbia-homer-trips-trinity-75-thelan-substitute-outfielder.html | COLUMBIA HOMER TRIPS TRINITY, 7-5; Thelan, Substitute Outfielder, Connects With One Aboard in Eighth Inning Here | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/bomb-dropped-in-austria-russians-asked-for-explanation-of-case-boy.html | BOMB DROPPED IN AUSTRIA; Russians Asked for Explanation of Case -- Boy Is Wounded | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/cathedral-will-gain-by-an-art-exhibition.html | CATHEDRAL WILL GAIN BY AN ART EXHIBITION | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nikolai-chemberji.html | NIKOLAI CHEMBERJI | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/communists-hit-brussels-pact.html | Communists Hit Brussels Pact | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/weihsien-shelled-again-relief-for-chinese-nationalist-defenders-is.html | WEIHSIEN SHELLED AGAIN; Relief for Chinese Nationalist Defenders Is Delayed | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/eleanor-bull-bride-of-james-r-clarke.html | ELEANOR BULL BRIDE OF JAMES R. CLARKE | True | Specl to g Nw o Mzs | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/looking-toward-the-next-primary-test.html | LOOKING TOWARD THE NEXT PRIMARY TEST | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/newtex-to-install-radar-vessels-also-to-be-equipped-with.html | NEWTEX TO INSTALL RADAR; Vessels Also to Be Equipped With Ship-to-Shore Telephones | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/lice-bohmflk-married-in-home-he-is-bride-of-bartholomew-haig-gosidy.html | LICE BOHMF/LK MARRIED IN HOME; he Is Bride of Bartholomew Haig gosidy at Ceremony in Old Brookville, L, I. | True | .peela( to Tt[u NEW YOp..-o TIMF-. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/bolen-beats-mkenley-he-takes-440-at-the-colorado-relays-by-a-stride.html | BOLEN BEATS M'KENLEY; He Takes 440 at the Colorado Relays by a Stride | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/parley-at-bogota-seeks-speedy-end-agreement-on-shipping-plans.html | PARLEY AT BOGOTA SEEKS SPEEDY END; Agreement on Shipping Plans Reached but Details Are Held for Fall Session | True | By Bertram D. Hulen | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/conventions-meet-tuesday-in-jersey-both-parties-to-hold-sessions-in.html | CONVENTIONS MEET TUESDAY IN JERSEY; Both Parties to Hold Sessions in Trenton -- Stassen Will Spend 2 Days in State | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/game-law-fines-set-a-record.html | Game Law Fines Set a Record | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/usc-wins-meet-7160.html | U.S.C. Wins Meet, 71-60 | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/stassen-wins-mock-poll-dewey-is-third-in-model-ballot-at-russell.html | STASSEN WINS MOCK POLL; Dewey Is Third in Model Ballot at Russell Sage College | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/argentine-sentenced-germanborn-translator-says-he-gave-information.html | ARGENTINE SENTENCED; German-Born Translator Says He Gave Information to U.S. | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/reidjohnson.html | Reid Johnson. | True | Special to TH Nw You'rl.'.us. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/obituary.html | OBITUARY | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/europes-great-fear-people-described-as-alarmed-at-threats-to-their.html | Europe's 'Great Fear'; People Described as Alarmed at Threats to Their Freedom | True | R. SAVARE-GRANDVOINET. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/another-good-neighbor.html | ANOTHER GOOD NEIGHBOR | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/give-program-of-folksongs.html | Give Program of Folksongs | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/british-labor-group-assails-communists.html | BRITISH LABOR GROUP ASSAILS COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-e-c-finlay-wed-to-james-kingsland.html | MRS. E. C. FINLAY WED TO JAMES KINGSLAND | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dover-day-revived-delawares-capital-will-show-fine-old-houses.html | DOVER DAY REVIVED; Delaware's Capital Will Show Fine Old Houses | True | By Ward Allan Howe | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/80-carloads-from-russia.html | 80 Carloads From Russia | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/radar-speed-trap-tested-machine-connected-with-police-car-clocks.html | RADAR SPEED TRAP TESTED; Machine, Connected With Police Car, Clocks Passing Autos | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/gorbachapplebome.html | Gorbach--Applebome | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/republican-old-guard-out-to-stop-stassen-its-objective-at.html | REPUBLICAN OLD GUARD OUT TO STOP STASSEN; Its Objective at Philadelphia Is to Prevent Another Willkie Stampede | True | By Clayton Knowles | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/stocks-irregular-in-broad-trading-early-activity-in-lowprice-issues.html | STOCKS IRREGULAR IN BROAD TRADING; Early Activity in Low-Price Issues Raises the Turnover to 850,000 Shares | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-missing-widow-by-anthony-gilbert-916-pp-new-york-as-barnes-co-9.html | THE MISSING WIDOW. By Anthony Gilbert. 916 pp. New York: A.S. Barnes & Co. $9. | True | By Isaac Anderson | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/amazon-conference-set-unesco-aide-winds-up-plans-for-peru-session.html | AMAZON CONFERENCE SET; UNESCO Aide Winds Up Plans for Peru Session April 30 | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-watson-widow-of-bell-phone-maker.html | MRS. WATSON, WIDOW OF BELL PHONE MAKER | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/elizabeth-potter-to-be-bride-in-june-barmore-alumna-is-betrothed-to.html | ELIZABETH POTTER TO BE BRIDE IN JUNE; Barmore Alumna Is Betrothed to Oscar Rogers Kruesi, Union College Graduate | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hanging-by-a-hair.html | HANGING BY A HAIR" | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/sun-beau-annexes-open-jump-honors-smith-gelding-point-leader-in.html | SUN BEAU ANNEXES OPEN JUMP HONORS; Smith Gelding Point Leader in Scarsdale Horse Show Event -- Albe Trophy Retired | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/henry-fonda-gives-a-recipe-for-a-hit-take-believable-characters-in.html | Henry Fonda Gives a Recipe for a Hit; Take believable characters in a believable setting, take -- well, take 'Mister Roberts.' | True | By S.j. Woolf | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/claredda-boxer-is-best-ch-merry-monarch-named-at-the-old-dominion.html | CLAREDDA BOXER IS BEST; Ch. Merry Monarch Named at the Old Dominion K.C. Show | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/use-of-county-homes-urged-to-care-for-chronically-ill-privacy-for.html | Use of County Homes Urged To Care for Chronically Ill; Privacy for Patients and Opportunity to Do Useful Tasks Are Needed Features | True | By Howard A. Rusk, M.d. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/review-1-no-title-caribbean-cruise-by-kate-and-richard-bertram.html | Review 1 -- No Title; CARIBBEAN CRUISE. By Kate and Richard Bertram. Illustrated. 299 pp. New York: W. W. Norton & Co. $3.75. | True | THEODORE S. SWEEDY. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/essays-in-the-gracious-tradition-essays-in-retrospect-by-cb-tinker.html | Essays in the Gracious Tradition; ESSAYS IN RETROSPECT. By C.B. Tinker. 157 pp. New Haven: Yale University Press. $2.50. | True | By Mary Ellen Chase | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/contest-finals-rachmaninoff-fund-jury-decision-this-week.html | CONTEST FINALS; Rachmaninoff Fund Jury Decision This Week | True | By Olin Downes | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/word-for-the-critics.html | Word for the Critics | True | JOHN S. VAN GILDER | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/old-arctic-schooner-effie-m-morrissey-will-be-a-packet-to-cape.html | Old Arctic Schooner, Effie M. Morrissey, Will Be a Packet to Cape Verde Islands | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-german-pictures-future-shows.html | THE GERMAN PICTURES; FUTURE SHOWS? | True | By Aline B. Louchheim | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/rpi-victor-in-lacrosse.html | R.P.I. Victor in Lacrosse | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/in-the-field-of-travel-dramatic-live-exhibits-at-travel-exposition.html | IN THE FIELD OF TRAVEL; Dramatic Live Exhibits at Travel Exposition | True | By Diana Rice | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/fliers-salute-new-wright-way.html | Fliers Salute New Wright Way | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-evolution-of-morality-life-and-morals-by-sj-holmes-213-pp-new.html | The Evolution of Morality; LIFE AND MORALS. By S.J. Holmes. 213 pp. New York: The Macmillan Company. $3. | True | By Paul Ramsey | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-appeal-is-made-for-smith-college-fund.html | New Appeal Is Made For Smith College Fund | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/care-of-the-bulbs-proper-handling-after-spring-flowering-will.html | CARE OF THE BULBS; Proper Handling After Spring Flowering Will Assure Another Good Season | True | By David Platt | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/20000-students-protest.html | 20,000 Students Protest | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/contest-topic-listed-journalism-students-to-write-on-readership.html | CONTEST TOPIC LISTED; Journalism Students to Write on Readership Studies | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/us-woman-stirs-british-liberals-donates-800-to-party-to-help-see-it.html | U.S. WOMAN STIRS BRITISH LIBERALS; Donates $800 to Party to Help See It 'Flourish' -- Leader in Commons Spurs Offensive | True | By Clifton Daniel | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/convocation-set-today.html | Convocation Set Today | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/huntington-schools-to-elect.html | Huntington Schools to Elect | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/a-famous-quarrel-the-hatfields-and-the-mccoys-by-virgil-carrington.html | A Famous Quarrel; THE HATFIELDS AND THE McCOYS. By Virgil Carrington Jones. 293 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3.75. | True | By Anne Chamberlain | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hunt-race-to-peterski-carolina-home-first-disqualified-for-taking.html | HUNT RACE TO PETERSKI; Carolina, Home First, Disqualified for Taking Wrong Jump | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/chiefs-of-state-hail-uscanadian-ties.html | CHIEFS OF STATE HAIL U.S.-CANADIAN TIES | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/court-releases-reuther-suspect-detroit-judge-acts-despite-a-police.html | COURT RELEASES REUTHER SUSPECT; Detroit Judge Acts Despite a Police Plea to Hold Admitted Red Another 48 Hours | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/holy-cross-beats-harvard-32.html | Holy Cross Beats Harvard, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/some-fledgings-try-their-wings-crosssection-1948-a-collection-of.html | Some Fledgings Try Their Wings; CROSS-SECTION 1948. A Collection of New American Writing. Edited by Edwin Seaver. 457 pp. New York: Simon & Schuster. $3.50. | True | By Gertrude Buckman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/planning-music-program-park-ave-synagogue-dedicating-service-to.html | PLANNING MUSIC PROGRAM; Park Ave. Synagogue Dedicating Service to 'Zion's Dream' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/chaplains-to-pray-for-soviet-nation-will-offer-pleas-every-hour-on.html | CHAPLAINS TO PRAY FOR SOVIET NATION; Will Offer Pleas 'Every Hour on the Hour' During 3-Day Conference Next Month | True | By Rachel K. McDowell | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/british-publishers-praise-paper-plan.html | BRITISH PUBLISHERS PRAISE PAPER PLAN | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/strikes-paralyze-damascus.html | Strikes Paralyze Damascus | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/army-buys-corn-from-argentina-us-obtains-200000-tons-chiefly-for.html | ARMY BUYS CORN FROM ARGENTINA; U.S. Obtains 200,000 Tons. Chiefly for German Ration, at $2.59 a Bushel | True | By Virginia Lee Warren | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/jews-envision-arms-imports.html | Jews Envision Arms Imports | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/pratt-nine-victor-127-brooklyn-team-tops-manhattan-for-1st-victory.html | PRATT NINE VICTOR, 12-7; Brooklyn Team Tops Manhattan for 1st Victory in 7 Games | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/wishwise.html | WIsh--Wise | True | Special to THE NW YOrd TIMFA. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-finishing-touch-by-anne-hocking-192-pp-new-york-crime.html | THE FINISHING TOUCH. By Anne Hocking. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/condon-file-again-refused-to-house-withholding-of-the-fbi-report.html | CONDON FILE AGAIN REFUSED TO HOUSE; Withholding of the FBI Report Moves Martin to Suggest Passing Compulsion Law | True | By John D. Morris | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/troth-of-margia-m-rosen.html | Troth of MarGia M. Rosen | True | Special to T1{z lw YO.el,: TIZS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/in-the-grip-of-fear-the-arabian-bird-by-constantine-fitz-gibbon-249.html | In the Grip of Fear; THE ARABIAN BIRD. By Constantine Fitz Gibbon. 249 pp. New York: Rinehart & Co. $2.75. | True | By Anne Richards | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/british-barges-pass-barrier-clay-will-ignore-new-soviet-rules.html | British Barges Pass Barrier; CLAY WILL IGNORE NEW SOVIET RULES | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/russians-castigate-khatchaturian-anew.html | RUSSIANS CASTIGATE KHATCHATURIAN ANEW | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-ohio-valley-flood-again-shows-need-for-rivercontrol-projects.html | THE OHIO VALLEY; Flood Again Shows Need for River-Control Projects | True | By Grady Clay | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/peace-week-planned.html | Peace Week' Planned | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mass-in-washington.html | Mass in Washington | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/fish-in-the-air-by-kurt-wiese-illustrated-by-the-author-unpaged-new.html | FISH IN THE AIR. By Kurt Wiese. Illustrated by the author. Unpaged. New York: The Viking Press. $2. | True | ELLEN LEWIS BUELL. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/cot-percy-a-guthrie.html | COt.. PERCY A. GUTHRIE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/brazil-jails-many-red-chief-departs-plot-for-widespread-sabotage.html | BRAZIL JAILS MANY; RED CHIEF DEPARTS, Plot for Widespread Sabotage May 1 Is Reported Found -Prestes at Uruguay Parley | True | By Frank M. Garcia | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/edwin-v-hellawell.html | EDWIN V. HELLAWELL | True | Special to Ttiz NW Yox T[MZS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dr-william-h-burke.html | DR. WILLIAM H. BURKE | True | pectat to Tz NuW VO IMT.. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/social-work-unit-planned-for-un-advisory-group-to-be-set-up-within.html | SOCIAL WORK UNIT PLANNED FOR U.N.; Advisory Group to Be Set Up Within Two or Three Years, Sir Raphael Cilento Predicts | True | By Lucy Freeman | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/concerning-radio-row-beethovens-fifth-leads-in-wqxr-music-survey.html | CONCERNING RADIO ROW; Beethoven's Fifth Leads In WQXR Music Survey | True | By Sidney Lohman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/yugoslav-exhibit-bombed.html | Yugoslav Exhibit Bombed | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/marshall-returns-finds-many-issues-settled-at-bogota-but-refrains.html | MARSHALL RETURNS, FINDS MANY ISSUES SETTLED AT BOGOTA; But Refrains From Explaining His Abrupt Departure From Inter-American Parley | True | By Harold B. Hinton | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nazi-fugitive-found-in-norway.html | Nazi Fugitive Found in Norway | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/joann-j-korb-will-be-married-i.html | Joann J. Korb Will Be Married} I | True | Specia, to Tm Nzw Yo MZ I | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of the Times; Overheard at the Stadium | True | By Arthur Daley | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/birds-get-the-attacker-parrotparakeet-cries-for-help-prevent.html | BIRDS 'GET' THE ATTACKER; Parrot-Parakeet Cries for Help Prevent Detroit Crime | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/we-can-win-the-battle-for-the-mind-of-europe-the-europeans-even.html | We Can Win the Battle for the Mind of Europe; The Europeans, even those behind the Iron Curtain, can still be swung to Western culture. | True | By Stephen Spender | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/workers-seize-plant-mob-in-japan-later-ousted-in-struggle-with.html | WORKERS SEIZE PLANT; Mob in Japan Later Ousted in Struggle With Police | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/annual-report-delayed-associated-dry-goods-considers-changes-in.html | ANNUAL REPORT DELAYED; Associated Dry Goods Considers Changes in Inventory Valuation | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/port-authority-promotes-four.html | Port Authority Promotes Four | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/church-pony-spurs-attendance.html | Church Pony Spurs Attendance | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/camera-notes-gearless-8mm-projector-shield-for-flash.html | CAMERA NOTES; Gearless 8mm Projector -- Shield for Flash | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/army-defeats-penn-81-cadets-get-12-blows-in-winning-eastern-league.html | ARMY DEFEATS PENN, 8-1; Cadets Get 12 Blows in Winning Eastern League Contest | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/sturgess-takes-net-title.html | Sturgess Takes Net Title | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/harris-dinghy-home-first.html | Harris Dinghy Home First | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/yugoslavia-states-need-of-big-army-defense-aide-tells-deputies.html | YUGOSLAVIA STATES NEED OF BIG ARMY; Defense Aide Tells Deputies Greek and Trieste Situations Call for Budget Rise | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mr-allen-takes-a-look-about-him-comedian-appraises-the-television-a.html | MR. ALLEN TAKES A LOOK ABOUT HIM; Comedian Appraises the Television and Radio 'Business' | True | By Fred Allen | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-charles-f-daly.html | MRS. CHARLES F. DALY | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/another-sweep-for-yale-blue-crews-beat-iona-college-in-three.html | ANOTHER SWEEP FOR YALE; Blue Crews Beat Iona College in Three Housatonic Races | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hammerhead-sharks-of-record-size.html | Hammerhead Sharks of Record Size | True | W.K. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-upper-south-crumps-hold-on-tennessee-is-seriously-shaken.html | THE UPPER SOUTH; Crump's Hold on Tennessee Is Seriously Shaken | True | By Fred Hixson | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-elealqor-root-bride-of-expilot-alumna-of-finch-is-married-in-st.html | MRS. ELEAlqOR ROOT BRIDE OF EX-PILOT; Alumna of Finch Is Married in St. Bartholomew's Chapel to William C. Hodges | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/owen-evers-dead-mack-trijgk-aide-vice-president-of-concern-was-with.html | OWEN EVERS DEAD; MACK TRlJGK AIDE; Vice President of Concern Was With General Sales Section for 30 Years | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/storckseitz.html | Storck--Seitz | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/ann-summers-actress-married.html | Ann Summers, Actress, Married | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/running-strong.html | RUNNING STRONG' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/wills-fund-for-billiard-repair.html | Wills Fund for Billiard Repair | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/joint-recital-at-times-hall.html | Joint Recital at Times Hall | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/navy-ousting-tenants-making-room-for-enlisted-men-in-wallabout.html | NAVY OUSTING TENANTS; Making Room for Enlisted Men in Wallabout Project | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/bridge-one-no-trump-this-is-an-effective-bid-by-a-player-whose-side.html | BRIDGE: ONE NO TRUMP; This Is an Effective Bid by a Player Whose Side Has Won a Part-Score | True | By Albert H. Morehead | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/acts-on-stenographer-shortage.html | Acts on Stenographer Shortage | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/to-help-in-army-recreation.html | To Help in Army Recreation | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/pacific-coast-population-changes-reduce-proportion-of-old-people.html | PACIFIC COAST; Population Changes Reduce Proportion of Old People | True | By Lawrence E. Davies | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/crime-deterrent.html | CRIME DETERRENT'' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/tidewater-hijackers-river-of-rogues-by-ar-beverleygiddings-378-pp.html | Tidewater Hijackers; RIVER OF ROGUES. By A.R. Beverley-Giddings. 378 pp. New York: William Morrow & Co. $3. | True | By B.v. Winebaum | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/stassen-discounts-taft-as-gop-chief-vandenberg-and-others-did-real.html | STASSEN DISCOUNTS TAFT AS GOP CHIEF; Vandenberg and Others Did Real Work in Congress, He Says -- Backs Lilienthal | True | By Warren Moscow | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/brownsophian.html | Brown--Sophian | True | Speda ZO r'lE NN YoRy Ti. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/eight-fencers-qualify-axelrod-leads-survivors-in-the-national-foils.html | EIGHT FENCERS QUALIFY; Axelrod Leads Survivors in the National Foils Trials | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/rialto-gossip-jose-ferrer-looks-ahead-millers-new-play-poor-picking.html | RIALTO GOSSIP; Jose Ferrer Looks Ahead -- Miller's New Play -- Poor Picking -- Other Items | True | By Lewis Funke | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hungary-to-take-up-nationalization-act.html | HUNGARY TO TAKE UP NATIONALIZATION ACT | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/russians-purge-zonal-police.html | Russians Purge Zonal Police | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/port-chester-elects-tuesday.html | Port Chester Elects Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/boys-high-hayes-and-seton-hall-prep-capture-school-relay-crowns-at.html | Boys High, Hayes and Seton Hall Prep Capture School Relay Crowns at Penn; BROOKLYN QUARTET TAKES MILE IN 3:24.7 | True | From a Staff Correspondent | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | JAMES D. PHYFE | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/doughertyhowe.html | DoughertyHowe | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/linda-moore-is-married-on-long-island-to-george-b-post-jr-veteran.html | Linda Moore Is Married on Long Island To George B. Post Jr., Veteran of AAF | True | Special to Taz NEW YOrnC Tz,Es. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/yardstick.html | YARDSTICK | True | BETTY KNOWLES HUNT | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/reappraisal-of-a-diplomatic-journey-made-in-1939-last-days-of.html | Reappraisal of a Diplomatic Journey Made in 1939; LAST DAYS OF EUROPE: By Grigore Gafencu. Translated by E. Fletcher-Allen. 239 pp. New Haven, Conn.: Yale University Press. $3.S0. | True | By C.l. Sulzberger | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/plea.html | PLEA | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/by-way-of-report-gregg-toland-discusses-his-art-paging-sartre.html | BY WAY OF REPORT; Gregg Toland Discusses His Art -- Paging Sartre -- Selznick to Film the Circus | True | By A. H. Weiler | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/german-castles-to-go-russians-will-dismantle-old-buildings-in-their.html | GERMAN CASTLES TO GO; Russians Will Dismantle Old Buildings in Their Zone | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/i-rev-dr-howard-pospesel.html | I REV. DR. HOWARD POSPESEL | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/harvard-oarsmen-take-compton-cup-beat-princeton-by-inches-as-both.html | HARVARD OARSMEN TAKE COMPTON CUP; Beat Princeton by Inches as Both Crews Break Course Mark on Lake Carnegie | True | By Allison Danzig | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-g-carlinfanti.html | MRS. G. CARLINFANTI | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/james-h-mansfield.html | JAMES H. MANSFIELD | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/one-world.html | ONE WORLD | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-york.html | New York | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/navy-beats-brown-42-burton-stops-bruin-nine-with-five-hits-in-fifth.html | NAVY BEATS BROWN, 4-2; Burton Stops Bruin Nine With Five Hits in Fifth Victory | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/notre-dame-scholarships.html | Notre Dame Scholarships | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-george-i-mackey.html | MRS. GEORGE I. MACKEY | True | Special to THE N-W YO.K TT_. | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/miss-jeann-weiner-fiancee.html | Miss Jeann Weiner Fiancee | True | Special to T}iz [w No]c T[M | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/on-its-way.html | ON ITS WAY" | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-financial-week-financial-markets-respond-favorably-to-business.html | THE FINANCIAL WEEK; Financial Markets Respond Favorably to Business Outlook - - Stock Prices at New Peaks | True | By John G. Forrest | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/miss-mcutcheon-wed-bride-of-harris-leroy-in-chapel-of-the-first.html | MISS M'CUTCHEON WED; Bride of Harris Leroy in Chapel of the First Presbyterian | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/john-t-barrowman.html | JOHN T. BARROWMAN | True | Special to T2 Nw Yox TrMZS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/red-cross-enrolls-14325-blood-donors.html | RED CROSS ENROLLS 14,325 BLOOD DONORS | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/milk-shipped-to-jewish-children.html | Milk Shipped to Jewish Children | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/tva-at-hearing-fared-very-badly-house-committee-member-gives.html | TVA AT HEARING 'FARED VERY BADLY'; House Committee Member Gives Reaction to Hearings on Steam-Plant Plan | True | By John P. Callahan | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/double-jay-wins-trenton-handicap-in-3horse-blanket-finish-at-garden.html | Double Jay Wins Trenton Handicap in 3-Horse Blanket Finish at Garden State; 11-10 CHOICE BEATS TIDE RIPS BY A NECK | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/unrest-in-nicaragua.html | Unrest in Nicaragua | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/3-youths-held-in-gang-murder-as-brooklyn-war-flares-anew-3-brooklyn.html | 3 Youths Held in Gang Murder As Brooklyn War Flares Anew; 3 BROOKLYN YOUTHS HELD IN SLAYING | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-look-in-the-south.html | NEW LOOK IN THE SOUTH | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mary-l-farhham-married-in-lenox-former-student-at-boston-u-bride-of.html | MARY L. FARHHAM MARRIED IN LENOX; Former Student at Boston U. Bride of David C. Marshall, Who Served in, Navy | True | Spec!a to TI4E -:w YORK TI4:S | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dorothy-j-muller-wed-in-englewood.html | DOROTHY J. MULLER WED IN ENGLEWOOD | True | Special to TIIE NEW NORX Txtzs. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mary-lighthalls-trothi-senior-at-oberlin-will-be.html | MARY LIGHTHALL'S TROTHI; Senior at Oberlin Will Be | True | thel | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/get-prices-down-is-retailers-aim-planning-fall-merchandising.html | ' GET PRICES DOWN,' IS RETAILERS AIM; Planning Fall Merchandising, Stores Here Study Trend of Spring Promotions | True | By Thomas F. Conroy | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/argentine-war-chief-coming.html | Argentine War Chief Coming | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/rohnchadwick.html | Rohn--Chadwick | True | .pocial ,t, Tltu NEw NO_RE TIMES | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/foreign-cartoonists-look-at-the-russian-question.html | FOREIGN CARTOONIST'S LOOK AT THE RUSSIAN QUESTION | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/four-builders-of-our-new-navy-admirals-of-american-empire-by.html | Four Builders of Our "New Navy"; ADMIRALS OF AMERICAN EMPIRE. By Richard S. West Jr. 354 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $4. | True | By Ralph Adams Brown | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/knox-to-observe-30-years-on-bench-senior-federal-jurist-here.html | KNOX TO OBSERVE 30 YEARS ON BENCH; Senior Federal Jurist Here Presided at Many Famous Trials -- Named by Wilson | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/no-pockets-in-shrouds-by-luisa-revell-187-pp-new-york-the-macmillan.html | NO POCKETS IN SHROUDS. By Luisa Revell. 187 pp. New York: The Macmillan Company. $2. | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/students-oppose-umt-national-federation-of-catholics-votes-against.html | STUDENTS OPPOSE UMT; National Federation of Catholics Votes Against Project | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/louise-larocque-bioomes-a-bride-i-she-woars-white-satin-gown-j-at.html | LOUISE LAROCQUE BIOOMES A BRIDE I; She Woars White Satin Gown J at Marriage in St. danaas I I to Philip L. R. DU Val I | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/10-ancient-scrolls-found-in-palestine-books-of-isaiah-and-daniel.html | 10 ANCIENT SCROLLS FOUND IN PALESTINE; Books of Isaiah and Daniel Are Among Ten Items in Hebrew Written About A.D. 70 | True | By Julian Louis Meltzer | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/james-ezra-shields.html | JAMES EZRA SHIELDS | True | Spectal to Xv o Tr, | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/soviet-organ-accuses-us.html | Soviet Organ Accuses U.S. | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/kings-county-liberals-to-meet.html | Kings County Liberals to Meet | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/patty-scores-at-tennis-shares-doubles-mixed-doubles-titles-at-paris.html | PATTY SCORES AT TENNIS; Shares Doubles, Mixed Doubles Titles at Paris Tourney | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/vulpes-the-red-fox-by-john-l-george-and-jean-george-illustrated-by.html | VULPES, THE RED FOX. By John L. George and Jean George. Illustrated by Jean George. 184 pp. New York: E.P. Dutton & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/taxexempt-bonds-out-in-novel-form-new-orleans-15000000-issue.html | TAX-EXEMPT BONDS OUT IN NOVEL FORM; New Orleans' $15,000,000 Issue Secured by Obligations of Group of Railroads | True | By Paul Heffernan | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-fall-openings-find-activity-slow.html | NEW FALL OPENINGS FIND ACTIVITY SLOW | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/spring-decks-mountains-of-west-virginia-large-scenic-areas-set.html | SPRING DECKS MOUNTAINS OF WEST VIRGINIA; Large Scenic Areas Set Aside by the State Are a New Attraction for Tourists | True | By Harry G. Hoffman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/notes-on-science-milk-utilized-in-making-plastic-articles-new.html | NOTES ON SCIENCE; Milk Utilized in Making Plastic Articles -- New Vitamin | True | W.K. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nyu-is-first-in-classic-mile-with-michigan-2d-in-penn-relays.html | N.Y.U. Is First in Classic Mile With Michigan 2d in Penn Relays; Pearman of Violets Closes Anchor Leg a Yard Ahead of Barten in Stirring Finish -Manhattan Leads the New York Teams | True | By Joseph M. Sheehan | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/planning-for-play.html | Planning for Play | True | By Catherine MacKenzie | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/egyptian-editors-flay-arab-league-denounce-leaders-inaction-on.html | EGYPTIAN EDITORS FLAY ARAB LEAGUE; Denounce Leaders' Inaction on Palestine 'Catastrophe' -- Invasion Widely Urged | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/output-of-soviet-tanks-cut-by-curb-on-tractors-by-us-possible.html | Output of Soviet Tanks Cut By Curb on Tractors by U.S.; Possible Extension of 'Iron Curtain' in 1947 Held Balked -- Buying Here Was to Make Up for Converting Plants to War Use | True | By Will Lissner | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/three-religions-mark-palestine-holidays.html | THREE RELIGIONS MARK PALESTINE HOLIDAYS | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/lieut-col-ht-partridge.html | LIEUT. COL. H.T. PARTRIDGE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/beerscovell.html | Beers--Covell | True | pecla.1 ,o L'H NEW NolK FIME. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/opposes-a-legal-ban-birkhead-says-such-law-would-drive-communists.html | OPPOSES A LEGAL BAN; Birkhead Says Such Law Would Drive Communists Underground | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/giants-15-hits-trip-braves-169-kerr-returning-to-squad-today-ottmen.html | Giants' 15 Hits Trip Braves, 16-9; Kerr Returning to Squad Today; Ottmen Rally in Eighth and Ninth for 8 Runs After Losing 7-Run Lead -- Lockman Gets 2 Triples, Cooper Belts a Homer | True | By James P. Dawson | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/catuegin-lanacanl-isarri-in-cxapeli.html | CATUEgIN 'LANACANl ISARRI IN CXAPELI | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/german-aid-role-shielded.html | German Aid Role Shielded | True | By Jack Raymond | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/franco-to-create-titles-parliament-approves-bill-giving-him-royal.html | FRANCO TO CREATE TITLES; Parliament Approves Bill Giving Him Royal Prerogative | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/korea-police-raid-strifetorn-city-60-suspected-agitators-taken-in.html | KOREA POLICE RAID STRIFE-TORN CITY; 60 Suspected Agitators Taken in Cheju After Series of Fatal Disturbances | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-weeks-events-nora-kaye-due-to-return-ballet-society.html | THE WEEK'S EVENTS; Nora Kaye Due to Return -- Ballet Society | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/million-filipinos-at-roxas-funeral-streets-are-thronged-as-first.html | MILLION FILIPINOS AT ROXAS FUNERAL; Streets Are Thronged as First President of Republic is Carried to His Burial | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/drop-in-dry-goods-worries-jobbers-unit-volume-declines-sharply-many.html | DROP IN DRY GOODS WORRIES JOBBERS; Unit Volume Declines Sharply, Many Wholesalers Report -Prices Are Also Lower | True | By Herbert Koshetz | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/world-review-set-for-us-chamber-convention-this-week-to-hear.html | WORLD REVIEW SET FOR U.S. CHAMBER; Convention This Week to Hear Marshall, Others Discuss Foreign, Domestic Affairs | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/6-die-as-french-homes-collapse.html | 6 Die as French Homes Collapse | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/gellman-demoted-from-food-post-inspector-who-tried-for-free-plane.html | GELLMAN DEMOTED FROM FOOD POST; Inspector Who Tried for Free Plane Ride Also Suspended Along With Aide | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dwarf-fruit-trees-popular-apple-and-pear-varieties-may-bear-fruit.html | DWARF FRUIT TREES; Popular Apple and Pear Varieties May Bear Fruit Before Standard Size | True | By Lawrence Southwick | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-ore-carriers-ready-by-summer-eight-ships-worlds-largest-and.html | NEW ORE CARRIERS READY BY SUMMER; Eight Ships, World's Largest and Fastest, to Have Cargo Capacity of 24,000 Tons | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mcgowanmcnevin.html | McGowan--McNevin | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/roseville-singers-heard-religious-works-are-featured-in-groups-2d.html | ROSEVILLE SINGERS HEARD; Religious Works Are Featured in Group's 2d Local Concert | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/news-of-ships-two-holland-america-line-executives-are-honored-by.html | News of Ships; Two Holland America Line Executives Are Honored by Queen Wilhelmina | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-world.html | THE WORLD | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/navy-to-observe-anniversary.html | Navy to Observe Anniversary | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/poole-field-dies-fiu-of-iorttt-completed-half-a-century-as.html | POOLE FIELD DIES, FIU OF IORTtt; Completed Half a Century as Policeman, Prospector, Trader and Explorer | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/guerin-art-brings-51280-final-session-realizes-27835-for-furniture.html | GUERIN ART BRINGS $51,280; Final Session Realizes $27,835 for Furniture, Decorations | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/wisconsin-bohemian-my-uncle-jan-by-joseph-auslander-and-audrey.html | Wisconsin Bohemian; MY UNCLE JAN. By Joseph Auslander and Audrey Wurdemann. 237 pp. New York: Longmans, Green & Co. $2.75. | True | B.V.W. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/this-is-a-baseball-story-that-is-lad-strayed-all-night-to-get.html | THIS IS A BASEBALL STORY; That Is, Lad Strayed All Night to Get Wrappers to Win a Glove | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/inflation-still-threatens-despite-new-checks-although-price-cuts.html | INFLATION STILL THREATENS, DESPITE NEW CHECKS; Although Price Cuts May Help, There Are Dangers in 'Boom Economy' | True | By Joseph A. Loftus | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/europe-aid-survey-starts-next-week-special-committee-will-seek-to.html | EUROPE AID SURVEY STARTS NEXT WEEK; Special Committee Will Seek to Correlate Import Needs of Participating Nations | True | By Lansing Warren | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/savacoolmundy.html | Sivacool--Mundy | True | Special to THE NEW YORK Tnxs. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/city-opera-offers-2-menotti-works-amelia-goes-to-the-ball-and-the.html | CITY OPERA OFFERS 2 MENOTTI WORKS; ' Amelia Goes to the Ball' and 'The Old Maid and the Thief' Presented at City Center | True | C.H. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/marital-credits-lighten-tax-levies-application-of-revenue-acts-new.html | MARITAL CREDITS LIGHTEN TAX LEVIES; Application of Revenue Act's New Term to Estates and Gifts Discussed | True | By Godfrey N. Nelson | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/recruits-prove-merit.html | Recruits Prove Merit | True | By A.c. Sedgwick | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/cotton-futures-up-8-to-20-points-net-opening-losses-are-canceled.html | COTTON FUTURES UP 8 TO 20 POINTS NET; Opening Losses Are Canceled and Gains Established by Aggressive Buying | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/flames-roaring-skyward-in-refinery-blaze.html | FLAMES ROARING SKYWARD IN REFINERY BLAZE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/sheila-p-sullivan-engaged.html | Sheila P. Sullivan Engaged | True | Special to Tti Nw Yonx TIMtS | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nellie-routh-engaged-to-capto-a-mkee1.html | Nellie Routh Engaged to Capto A. M'Kee;1 | True | Special to Tl Nuw YORK TIME. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/azcarate-on-way-to-us.html | Azcarate on Way to U.S. | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/europe-makes-progress-toward-economic-unity-but-there-is-still-a.html | EUROPE MAKES PROGRESS TOWARD ECONOMIC UNITY; But There Is Still a Long Way for Her To Go Before Reaching the Goal | True | By Michael L. Hoffman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/bogota-assassin-not-tied-to-party-investigator-of-guitan-slaying.html | BOGOTA ASSASSIN NOT TIED TO PARTY; Investigator of Gaitan Slaying Urges Colombian Press to Report Established Facts | True | By Milton Bracker | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/printing-concerns-merge-production-guidekalkoffburr-purchase-500000.html | PRINTING CONCERNS MERGE PRODUCTION; Guide-Kalkoff-Burr Purchase $500,000 New Equipment -Seek Maximum Output | True | By Brendan M. Jones | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/canada-to-inquire-on-export-erp-role-trade-minister-leaves-today.html | CANADA TO INQUIRE ON EXPORT ERP ROLE; Trade Minister Leaves Today for Washington -- $1,500,000 Dominion Sales Indicated | True | By P.j. Philip | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/stud-welding-plant-sold-new-michigan-corporation-buys-associated.html | STUD WELDING PLANT SOLD; New Michigan Corporation Buys Associated Ohio Companies | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dartmouth-on-top-145-conquers-cornell-with-16-hits-for-third.html | DARTMOUTH ON TOP, 14-5; Conquers Cornell With 16 Hits for Third Straight in League | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/ruth-l-erb-fiancee-of-eric-l-peterson.html | RUTH L. ERB FIANCEE OF ERIC L. PETERSON | True | Special to Taz Nzw YOrK TIMZS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/salvationists-to-visit-prisons.html | Salvationists to Visit Prisons | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/defense-plan-debate-reveals-sharp-conflict-administrations-view.html | DEFENSE PLAN DEBATE REVEALS SHARP CONFLICT; Administration's View Seems Likely To Prevail Over House Proposal | True | By Hanson W. Baldwin | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/party-backs-truman-in-washington-state.html | PARTY BACKS TRUMAN IN WASHINGTON STATE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/ruth-davies-is-fianceeof-n-cartmeu-jri.html | Ruth Davies Is Fianceeof N CartmeU Jr.I | True | Special to Taz NEW YO TIES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/eastwest-trade-aim-of-loan-plan-world-bank-credit-for-timber.html | EAST-WEST TRADE AIM OF LOAN PLAN; World Bank Credit for Timber Equipment Asked to Insure Exports to ERP Countries | True | By Michael L. Hoffman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/margaret-b-scott-engaged.html | Margaret B. Scott Engaged | True | Special to TH Nzw Yoo Mus. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/flag-drill-victor-at-suffolk-downs-captures-paul-revere-easily.html | FLAG DRILL VICTOR AT SUFFOLK DOWNS; Captures Paul Revere Easily, Paying $25 -- Dockstader Next, Agrarian-U 3d | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/coal-miners-demonstrate-their-loyalty-to-lewis-his-word-sends-them.html | COAL MINERS DEMONSTRATE THEIR LOYALTY TO LEWIS; His Word Sends Them Back to Work After Stoppage in Protest Against Fines | True | By James Fetzer | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/will-retire-on-70th-birthday.html | Will Retire on 70th Birthday | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/still-got-a-toehold-left.html | STILL GOT A TOE-HOLD LEFT?" | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/anne-a-heywood-wed-to-j-s-cooke-red-cross-nurses-aide-bride-of.html | ANNE A. HEYWOOD WED TO J. S. COOKE; Red Cross Nurse's Aide Bride of Former Army Captain-Reception at Tennis Club | True | SPecial to NwNo Tazs, | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-senates-da-whets-his-scalpel-lawyer-ferguson-investigator.html | The Senate's 'D.A.' Whets His Scalpel; Lawyer Ferguson, investigator extraordinary, plans spectacular inquiries before elections. | True | By William S. White | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/poles-charge-us-shields-4-nazis-imply-refusal-to-extradite-former.html | POLES CHARGE U.S. SHIELDS 4 NAZIS; Imply Refusal to Extradite Former Warsaw Commanders Has Sinister Meaning | True | By Edward A. Morrow | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/us-paper-production-drops.html | U.S. Paper Production Drops | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/missing-as-canoe-upsets-montclair-man-haverford-junior-feared-lost.html | MISSING AS CANOE UPSETS; Montclair Man, Haverford Junior, Feared Lost in the Delaware | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/card-party-for-hospital-funds-to-help-buy-ambulance-for-the.html | CARD PARTY FOR HOSPITAL; Funds to Help Buy Ambulance for the Knickerbocker | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/norris-rolls-701-for-7th-in-singles-chicagoan-also-gets-1898-to.html | NORRIS ROLLS 701 FOR 7TH IN SINGLES; Chicagoan Also Gets 1,898 to Take Tenth in All-Events of A.B.C. Tournament | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nickel-to-be-sentenced.html | Nickel to Be Sentenced | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-central-issue.html | THE CENTRAL ISSUE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/us-women-lose-3-to-0-allengland-field-hockey-team-hands-tourists.html | U.S. WOMEN LOSE, 3 TO 0; All-England Field Hockey Team Hands Tourists Second Defeat | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/singleton-pirates-sets-back-reds-71.html | SINGLETON, PIRATES, SETS BACK REDS, 7-1 | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/six-million-martyrs-the-buried-are-screaming-by-helen-waren-186-pp.html | Six Million Martyrs; THE BURIED ARE SCREAMING. By Helen Waren. 186 pp. New York: The Beechhurst Press. $3. | True | By Alfred Werner | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/poland-and-sweden-sign-pact.html | Poland and Sweden Sign Pact | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/harrissnider.html | Harris--Snider. | True | Special to T Nw Yom TMS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/us-army-limits-press-in-europe-gives-officers-new-authority-to.html | U.S. ARMY LIMITS PRESS IN EUROPE; Gives Officers New Authority to Withhold Material 'Not of Public Interest' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dinner-to-open-drive-greater-new-york-fund-seeks-8000000-for-423.html | DINNER TO OPEN DRIVE; Greater New York Fund Seeks $8,000,000 for 423 Agencies | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/virgin-islands-ask-us-aid.html | Virgin Islands Ask U.S. Aid | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nordhaggerty.html | Nord--Haggerty | True | $vecial to THE N:w YORK TIMZS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/san-francisco.html | Sun Francisco | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/3-more-drown-in-alberta-floods.html | 3 More Drown in Alberta Floods | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/gold-buyer-free-on-bail-man-is-said-to-have-dealt-with-european.html | GOLD BUYER FREE ON BAIL; Man Is Said to Have Dealt With European Black Market | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nelson-e-sellet.html | NELSON E. SELLET | True | Special to TRz Nzw YORK TIMZs. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hesse-bavaria-to-vote-city-and-county-officials-will-be-chosen.html | HESSE, BAVARIA TO VOTE; City and County Officials Will Be Chosen Today | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/travelers-book-bag-france-paris-and-the-provinces-text-by-roger.html | Travelers' Book Bag, FRANCE: PARIS AND THE PROVINCES. Text by Roger Roumagnac and Pierre Andrieu. Translated by Marguerite Bigot and Madeleine Blaess. 455 pp. New York: Whittlesey House. $4.50. | | VIRGINIA DALE. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/royals-stop-bears-42-sessi-bloodworth-hit-homers-nothe-beats-keegan.html | ROYALS STOP BEARS, 4-2; Sessi, Bloodworth Hit Homers -- Nothe Beats Keegan in Box | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/refuge-for-a-queen-i-thee-wed-by-gilbert-w-gabriel-340-pp-new-york.html | Refuge for A Queen; I THEE WED. By Gilbert W. Gabriel. 340 pp. New York: The Macmillan Company. $3. | True | By Hilda Lake | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/medical-men-plan-war-crimes-stand-condemnation-of-the-practice.html | MEDICAL MEN PLAN WAR CRIMES STAND; Condemnation of the Practice, Promotion of Health Topics of Session Tomorrow | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/progress-at-bogota.html | PROGRESS AT BOGOTA | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/ialice-ball-is-dead-wrote-bird-books.html | IALICE BALL IS DEAD; . WROTE BIRD BOOKS | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/elizabeth-gordon-a-prospective-bride.html | ELIZABETH GORDON A PROSPECTIVE BRIDE | True | Special to T NW NOR TIMS, | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/engelson-annexes-title-erasmus-fencer-takes-psal-individual.html | ENGELSON ANNEXES TITLE; Erasmus Fencer Takes P.S.A.L. Individual Championship | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/czech-tennis-aces-will-return-home-drobny-and-three-others-now-in.html | CZECH TENNIS ACES WILL RETURN HOME; Drobny and Three Others, Now in Italy, Say They Will Go Back in Ten Days | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/yale-trips-amherst-43-ellis-triumph-with-run-in-8th-mother-gets.html | YALE TRIPS AMHERST, 4-3; Ellis Triumph With Run in 8th -- Mother Gets Homer, Double | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/stop-stassen.html | STOP STASSEN!" | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-nation.html | THE NATION | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/great-lakes-ore-gain-laid-to-coal-strike.html | GREAT LAKES ORE GAIN LAID TO COAL STRIKE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/taft-challenges-stassen-on-reds-ohioan-says-rival-fails-to-see.html | TAFT CHALLENGES STASSEN ON REDS; Ohioan Says Rival Fails to See Difference Between Soviet and American Ways | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/rutgers-defeats-princeton-8-to-0-mortan-checks-tigers-on-two-blows.html | RUTGERS DEFEATS PRINCETON, 8 TO 0; Mortan Checks Tigers on Two Blows as Scarlet Annexes Ninth Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/gaullist-seeks-unity-with-schuman-group.html | GAULLIST SEEKS UNITY WITH SCHUMAN GROUP | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/living-artist-exhibits-to-begin.html | Living Artists' Exhibits to Begin | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/big-steels-cuts-seen-effective-if-rest-of-industry-goes-along.html | Big Steel's Cuts Seen Effective If Rest of Industry Goes Along; INDUSTRY WATCHES STEEL EXPERIMENT | True | By Thomas E. Mullaney | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/higher-fares-to-cause-greatest-change-in-citys-coins-since-sales.html | Higher Fares to Cause Greatest Change In City's Coins Since Sales Tax Started | True | By J.e. McMahon | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/fairfield-nuptials-i-for-jan-s__rnnani.html | FAIRFIELD NUPTIALS I for JAN S__RNNANI | True | Special to T Nzw No Tlzs. ] | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/papal-holding-marked-treaty-signed-with-italy-on-extent-of-castel.html | PAPAL HOLDING MARKED; Treaty Signed With Italy on Extent of Castel Gandolfo | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/publisher-accuses-sun-fo.html | Publisher Accuses Sun Fo | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/pennsylvania-has-industrial-boom-postwar-expansion-program-of-two.html | PENNSYLVANIA HAS INDUSTRIAL 'BOOM'; Post-War Expansion Program of Two Billion Dollars Seen by Governor in Survey | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/great-progress-seen-in-french-industry.html | GREAT PROGRESS SEEN IN FRENCH INDUSTRY | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/hm-peyre-wins-award.html | H.M. Peyre Wins Award | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/4500-income-limit-set-on-city-housing-farrell-outlines-program-for.html | $4,500 INCOME LIMIT SET ON CITY HOUSING; Farrell Outlines Program for 22,600 Apartments to Rent at $12.50-$16 a Room | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/jcofc.html | J.C.OFC. | True | GERARD E. NISTAL | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/anne-f-hopper-brideelect.html | Anne F. Hopper Bride-Elect | True | Special to 'Z';, NsW Yozx s, | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/get-us-education-posts-drs-ch-maxwell-of-new-york-mh-freeman-jersey.html | GET U.S. EDUCATION POSTS; Drs. C.H. Maxwell of New York, M.H. Freeman, Jersey, Named | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/world-court-hearing-on-un-petition-ends.html | WORLD COURT HEARING ON U.N. PETITION ENDS | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/revision-of-un-abc-plan-upheld-opposition-of-senators-discussed.html | Revision of U.N.; ABC Plan Upheld, Opposition of Senators Discussed | True | ELY CULBERTSON. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/loyal-legion-wins-at-havre-de-grace-jeffords-colorbearer-beats.html | LOYAL LEGION WINS AT HAVRE DE GRACE; Jeffords Color-Bearer Beats Daily Dip by Two Lengths in Harford Handicap | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/aviation-jet-transport-passenger-planes-may-attain-speed-of-500.html | AVIATION: JET TRANSPORT; Passenger Planes May Attain Speed of 500 Miles an Hour in Three Years | True | By Frederick Graham | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/demaris-johnson-is-betrothed.html | Demaris Johnson Is Betrothed | True | Special to Tl=t'z NEW YOK TxEs. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/jane-vilett-bride-of-william-riley-vollesley-iraduate-married-in.html | JANE VILETT BRIDE OF WILLIAM RILEY; /Vollesley (iraduate Married in Jersey to Dartmouth Alumnus, Former Pilot | True | Slell to Tp_z NEwomc TiMr. S. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/performances-of-inside-u-s-a-to-help-fund-drives-of-charities-st.html | Performances of 'Inside U. S. A.' To Help Fund Drives of Charities; St. Timothy's League Lists Benefit on May 4 for Eye and Ear Infirmary Other Organizations Schedule Parties | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/american-chemists-announce-new-discoveries-including-some-facts.html | American Chemists Announce New Discoveries, Including Some Facts About Vitamins | True | By Waldemar Kaempffert | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/more-kitchens-for-new-homes.html | More Kitchens for New Homes | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/joyce-scioidt-engaged-vassar-graduate-will-be-bride-i-of-t-g-ahern.html | JOYCE SCIO'!IDT ENGAGED; ,Vassar Graduate Will Be Bride i of T. G. Ahern in September | True | Special to Tr[ Nzw YORX "lazs. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/yale-crews-sweep-4-races-on-harlem-varsity-takes-blackwell-cup-penn.html | YALE CREWS SWEEP 4 RACES ON HARLEM; Varsity Takes Blackwell Cup -- Penn 2d and Columbia 3d in All Regatta Events | True | By Lincoln A. Werden | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nineton-oil-derrick-is-stolen.html | Nine-Ton Oil Derrick Is Stolen | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/truman-proclaims-world-trade-week.html | TRUMAN PROCLAIMS WORLD TRADE WEEK | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/defense-for-brecht.html | Defense for Brecht | True | CHARLES HENRI FORD | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/cornell-crew-fights-off-late-syracuse-bid-to-gain-length-and-half.html | Cornell Crew Fights Off Late Syracuse Bid to Gain Length and Half Victory; COLLYER STROKES BIG RED TO TRIUMPH | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/police-to-disarm-private-units.html | Police to Disarm Private Units | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/boom-for-douglas-begun-group-says-he-can-balance-public-interest.html | BOOM FOR DOUGLAS BEGUN; Group Says He Can Balance Public Interest and Public Good | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nietzschean-in-soho-the-song-of-the-flea-by-gerald-kersh-311-pp-new.html | Nietzschean in Soho; THE SONG OF THE FLEA. By Gerald Kersh. 311 pp. New York: Doubleday & Co. $3. | True | By Marc Brandel | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/habimah-without-guns-habimah-players-without-guns.html | HABIMAH -- WITHOUT GUNS; HABIMAH PLAYERS -- WITHOUT GUNS | True | By Murray Schumach | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/george-w-davis.html | GEORGE W. DAVIS | True | SPecial to 'TRz NEW YORK 'zMrs. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/blue-spring-farm-by-claire-huchet-bishop-jacket-and-endpapers-by.html | BLUE SPRING FARM. By Claire Huchet Bishop. Jacket and endpapers by Eileen Evans. 189 pp. New York: The Viking Press. $2. | True | PHYLLIS FENNER. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/by-groups-and-singly-french-graphics-racing-odets-de-kooning.html | BY GROUPS AND SINGLY; French Graphics -- Racing -- Odets -- de Kooning | True | By Sam Hunter | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/victorious-rebels-occupy-san-jose-temporary-cabinet-for-costa-rica.html | VICTORIOUS REBELS OCCUPY SAN JOSE; Temporary Cabinet for Costa Rica Set Up -- Figueres to Be Foreign Secretary | True | Special to THE NEW YORK TIMES | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/lykke-off-to-yugoslavia-new-norwegian-minister-says-main-job-will.html | LYKKE OFF TO YUGOSLAVIA; New Norwegian Minister Says Main Job Will Be as Observer | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dies-in-alaska-flight-philadelphia-pilot-crashes-as-82d-group.html | DIES IN ALASKA FLIGHT; Philadelphia Pilot Crashes as 82d Group Arrives | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/js-porter-dead-manufacturer-71-president-of-d-h-scovil-co-makers-of.html | J.S. PORTER DEAD; MANUFACTURER, 71; President of D. & H. Scovil Co., Makers of Hoes, Was Civic Leader in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nyu-turns-back-fordham-nine-63-violets-capture-ninth-in-row-and.html | N.Y.U. TURNS BACK FORDHAM NINE, 6-3; Violets Capture Ninth in Row and Sixth in Conference -Angelestro Hits Homer | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/english-anna-karenina.html | English 'Anna Karenina' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mlle-g-de-bidrt-engaged-to-marry-graduate-of-vassar-betrothed-to.html | MLLE. G. DE BID/RT ENGAGED TO MARRY; Graduate of Vassar Betrothed to Edward Wilson Merrill, an Alumnus of Harvard | True | Special to TH BIEW YORK Tl.. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/basic-unit-formed-by-european-union-machinery-is-set-in-motion-to.html | BASIC UNIT FORMED BY EUROPEAN UNION; Machinery Is Set in Motion to Implement Provisions of Brussels Agreement | True | By Herbert L. Matthews | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/reports-of-sinking-ship-pronounced-a-radio-hoax.html | Reports of Sinking Ship Pronounced a Radio Hoax | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/death-doesnt-wait.html | Death Doesn't Wait | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/senators-defeat-athletics-3-to-2-washington-captures-fourth-in-row.html | SENATORS DEFEAT ATHLETICS, 3 TO 2; Washington Captures Fourth in Row With Wynn Shutting Out Rivals After Second | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/william-l-ren-ker.html | WILLIAM L. REN, KER | True | Specia, to THr NW YOK TZIZS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/greeks-die-in-traintruck-crash.html | Greeks Die in Train-Truck Crash | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/british-tractor-deal-set-ferguson-announces-contract-with-us-agent.html | BRITISH TRACTOR DEAL SET; Ferguson Announces Contract With U.S. Agent for 45,000 | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/sequel-to-kings-row-parris-mitchell-of-kings-row-by-henry-and.html | Sequel to "Kings Row"; PARRIS MITCHELL OF KINGS ROW. By Henry and Katherine Bellamann. 333 pp. New York: Simon & Schuster. $3. | | By Horace Reynolds | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-south-wales-crew-victor.html | New South Wales Crew Victor | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/italy-sets-a-new-pattern.html | ITALY SETS A NEW PATTERN | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/doctors-studying-atomic-medicine.html | DOCTORS STUDYING ATOMIC MEDICINE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/4-union-men-sought-warrants-issued-in-canada-after-clash-on-vessel.html | 4 UNION MEN SOUGHT; Warrants Issued in Canada After Clash on Vessel | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/200meter-contest-to-miss-patterson-tennessee-state-girl-sets-a.html | 200-METER CONTEST TO MISS PATTERSON; Tennessee State Girl Sets a Record in Meet at Chicago -- Tuskegee Team Excels | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/gain-for-new-york-central.html | Gain for New York Central | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/monthly-calendar-for-the-tourist.html | MONTHLY CALENDAR FOR THE TOURIST | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/troth-announoed-of-susanne-bliss-aide-at-chestnut-hill-mass-school.html | TROTH ANNOUNCED OF SUSANNE BLISS; Aide at Chestnut Hill, Mass., School Will Be Married to Manning Williams Jr. | True | Special to Nsw Yoac mz4zs | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/aliens-wish-to-serve-us-london-embassy-has-to-explain-there-is-no.html | ALIENS WISH TO SERVE U.S.; London Embassy Has to Explain There Is No 'Foreign Legion' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/subsidy.html | SUBSIDY | True | ROGER W. BRAGDON | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/anne-dorsey-wed-to-john-f-ward-jr-she-is-escorted-by-her-father-at.html | ANNE DORSEY WED TO JOHN F. WARD JR.; She Is Escorted by Her Father at Marriage in Brooklyn to Former Captain | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/spent-47543-for-dewey-governors-backers-report-on-outlay-in.html | SPENT $47,543 FOR DEWEY; Governor's Backers Report on Outlay in Wisconsin Primary | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/immunities-of-un-linked-to-conduct-austin-says-delegates-exempted.html | IMMUNITIES OF U.N. LINKED TO CONDUCT; Austin Says Delegates, Exempted From Laws, May Face Recall if They Violate Statutes | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/home-run-for-browns-downs-white-sox-64.html | HOME RUN FOR BROWNS DOWNS WHITE SOX, 6-4 | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/doughertyvoodwrd.html | DoughertyVoodwrd | True | Special , ru N:wog. PL'gS | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/revolutions-servant-lenin-a-biography-by-david-shub-438-pp-new-york.html | Revolution's Servant; LENIN: A Biography. By David Shub 438 pp. New York: Doubleday & Co. $5. | True | By Hans Kohn | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/to-head-encampment-staff.html | To Head Encampment Staff | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/bid-for-tolerance-rocks-iran-session-move-to-end-religious-test-in.html | BID FOR TOLERANCE ROCKS IRAN SESSION; Move to End Religious Test in University Brings Uproar -- Minister Threatened | True | By Sim Pope Brewer | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-best-he-can-do.html | THE BEST HE CAN DO" | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/feuding-again-the-battle-of-the-critics-is-renewed-by-english.html | FEUDING AGAIN; The Battle of the Critics Is Renewed by English Attack on O'Neill | True | By Brooks Atkinson | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/city-asks-dock-parley-leaders-of-three-unions-to-meet-on-brooklyn.html | CITY ASKS DOCK PARLEY; Leaders of Three Unions to Meet on Brooklyn Dispute | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/passover-sermons-stress-palestine-steps-to-liberate-holy-land.html | PASSOVER SERMONS STRESS PALESTINE; Steps to Liberate Holy Land Discussed in Synagogues on First Day of Festival | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/should-conductors-be-seen-or-just-heard-television-by-focusing-all.html | Should Conductors Be Seen or Just Heard?; Television, by focusing all eyes on the leader, may tend to distract ears from he music. | True | By Howard Taubman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/jersey-city-halted-75-toronto-seizes-early-lead-and-evens-twogame.html | JERSEY CITY HALTED, 7-5; Toronto Seizes Early Lead and Evens Two-Game Series | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/daughter-to-sidney-culvers.html | Daughter to Sidney Culvers | True | Special ,o THE Ngw Yor rIMES. . | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mccaffreyfox.html | McCaffrey--Fox | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/flying-with-birds-mysteries-of-migration-are-studied-from-an.html | Flying With Birds; Mysteries of Migration Are Studied From an Airplane | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/jews-to-help-build-church.html | Jews to Help Build Church | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/new-fabric-for-summer.html | New Fabric for Summer | True | By Mary Roche | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES EVENTS FOR THE WEEK | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/growth-of-an-american-institution-george-horace-lorimer-and-the.html | Growth of an American Institution; GEORGE HORACE LORIMER AND THE SATURDAY EVENING POST. By John Tebbel. 335 pp. New York: Doubleday & Co. $4. | True | By Reginald Wright Kauffman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/stuart-l-gerwig.html | STUART L, GERWIG | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/harrison-c-henrie.html | HARRISON C. HENRIE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/television-filmed-firsthand-report-made-on-the-basic-factors.html | TELEVISION FILMED; First-Hand Report Made On the Basic Factors | True | By Jacob Deschin | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/catholics-raise-1555879.html | Catholics Raise $1,555,879 | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-press-in-britain-postwar-restrictions-blamed-for-limited-news.html | The Press in Britain; Post-War Restrictions Blamed for Limited News Coverage | True | WILLIAM LINTON ANDREWS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/wallace-sees-aid-to-progressives-says-3d-party-will-bring-extra.html | WALLACE SEES AID TO PROGRESSIVES; Says 3d Party Will Bring Extra Millions to Polls -- Would Quit Race if War Came | True | By Penn Kimball | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/virginia-herzfeld-betrothed.html | Virginia Herzfeld Betrothed | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/parker-and-talbert-triumph.html | Parker and Talbert Triumph | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/matone-bowls-683-to-pace-ny-singles.html | MATONE BOWLS 683 TO PACE N.Y. SINGLES | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/protestant-fund-rises-to-311826-aggregate-is-48-of-the-goal-of.html | PROTESTANT FUND RISES TO $311,826; Aggregate Is 48% of the Goal of $650,000 Sought in the Drive Now Under Way | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/buxbaumwaxanch.html | Buxbaum--Waxanch | True | Specml t, T Nw Yo 'Mzs | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/union-aide-to-surrender-reid-robinson-held-ready-to-report-at.html | UNION AIDE TO SURRENDER; Reid Robinson Held Ready to Report at Toronto Tomorrow | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/schwellenbach-doing-well.html | Schwellenbach 'Doing Well' | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mine-pension-levy-held-inadequate-would-yield-only-50-a-month.html | MINE PENSION LEVY HELD INADEQUATE; Would Yield Only $50 a Month Instead of $100 Lewis Asks, Say Insurance Experts | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/haganah-battles-to-seal-off-haifa-occupies-3-nearby-villages-to.html | HAGANAH BATTLES TO SEAL OFF HAIFA; Occupies 3 Near-By Villages to Establish Buffer Area -Jerusalem Girds for Fight | True | By Dana Adams Schmidt | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-world-of-music-spring-festivals-to-get-under-way-this-month.html | THE WORLD OF MUSIC; Spring Festivals to Get Under Way This Month | True | By Ross Parmenter | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/claire-thomassebl-wed-to-exkjor-denison-u-alumna-married-to-jack-w.html | CLAIRE THOMASSEbl WED TO EX-/kJOR; Denison U. Alumna Married to Jack W. Prior in Jersey --Couple Attended by 12 | True | Specia t.o Nrw No.K | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/bulgarian-visits-benes-czech-president-tells-dimitrov-of.html | BULGARIAN VISITS BENES; Czech President Tells Dimitrov of Satisfaction With Pact | True | | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-childrens-crusade.html | THE CHILDREN'S CRUSADE | | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/old-guard-parades-on-122d-anniversary.html | OLD GUARD PARADES ON 122D ANNIVERSARY | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/savings-possible-under-proposal-of-gm-engineers-to-change-coke.html | Savings Possible Under Proposal Of GM Engineers to Change Coke; Restoration of Pre-War Foundry Product in Place of 'Breeze' Now Manufactured Would Reduce Losses in Machining | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/robert-borgatta-weds-isabel-casei-painter-marries-yale-school-of.html | ROBERT BORGATTA WEDS ISABEL CASEI; Painter Marries Yale School of Fine Arts AlumnaHer Sisters Are Attendants | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/patrick-j-clarke.html | PATRICK J. CLARKE | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/what-ever-became-of-him.html | WHAT EVER BECAME OF HIM?" | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/youths-aid-urged-in-insuring-peace-boys-and-girls-at-times-hall.html | YOUTH'S AID URGED IN INSURING PEACE; Boys and Girls at Times Hall Forum Stress Acceptance of Community Responsibility | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/country-welcomes-metropolitan-opera-tour-new-york-company-finds.html | COUNTRY WELCOMES METROPOLITAN OPERA TOUR; New York Company Finds Enthusiastic Support in Swing Around Nation | True | By Howard Taubman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/berlin-city-of-ruins-doubt-and-fear-threshold-between-two-worlds.html | Berlin -- City of Ruins, Doubt and Fear; Threshold between two worlds, its millions wonder if and when Russia will take over. | True | By Raymond Daniell | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/clocks-set-ahead-for-daylight-time.html | Clocks Set Ahead For Daylight Time | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/pink-wines-for-the-picnic.html | Pink Wines for the Picnic | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/to-confer-on-personnel-columbia-university-to-conduct-session-on.html | TO CONFER ON PERSONNEL; Columbia University to Conduct Session on Labor Relations | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/composer-discusses-two-projects.html | COMPOSER DISCUSSES TWO PROJECTS | True | By Carter Harman | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/pangburnkunz.html | PangburnKunz | True | Special to TIIE Ngw YOP. K T 1MI.S. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/f-w-andf0-85-cult-lder-dead-founder-of-holy-ghost-and-us-society.html | F. W. ANDF0, 85, CULT LDER, DEAD; Founder of Holy Ghost and Us Society Dropped From View | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/miss-partridges-troth-u-s-attaches-daughter-will-be-wed-to-licut__.html | MISS PARTRIDGE'S TROTH; U. S. Attache's Daughter Will Be{ Wed to Licut_. C. D____. McDougall | True | Special to THZ NEW You Tz,:rs. [ | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/check-to-inflation-discerned-in-trend-to-bar-wage-rises-steels.html | CHECK TO INFLATION DISCERNED IN TREND TO BAR WAGE RISES; Steel's Refusal of 'Third Round' Is Regarded in Washington as Possible Turning Point | True | By Joseph A. Loftus | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/dolores-sijlqsTROM-becomes-fiancee-student-at-william-and-mary.html | DOLORES SIJlqSTROM BECOMES FIANCEE; !Student at William and Mary Engaged to P, M. Axson Jr., Former Army Captain | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/french-to-go-after-spivs.html | French to Go After 'Spivs' | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-dance-weidman-his-new-theatre-project-hits-the-mark.html | THE DANCE: WEIDMAN; His New Theatre Project Hits the Mark | True | By John Martin | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/vets-show-skills-on-video-win-jobs-two-disabled-men-trained-by-va.html | VETS SHOW SKILLS ON VIDEO, WIN JOBS; Two Disabled Men, Trained by VA, Draw 300 Calls From Employers in New Program | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/trieste-communists-protest.html | Trieste Communists Protest | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/vigorous-lobbyist-for-peace-appointment-on-the-hill-by-dorothy.html | Vigorous Lobbyist for Peace; APPOINTMENT ON THE HILL. By Dorothy Detzer. 262 pp. New York: Henry Holt & Co. $3. | True | By Cabell Phillips | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nyu-conference-on-labor.html | N.Y.U. Conference on Labor | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/miracles-of-faith-a-guide-to-confident-living-by-norman-vincent.html | Miracles Of Faith; A GUIDE TO CONFIDENT LIVING. By Norman Vincent Peale. 248 pp. New York: Prentice-Hall. $9.75. | True | By E.b. Garside | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/the-art-of-chinese-paper-folding-for-young-and-old-by-maying-soong.html | THE ART OF CHINESE PAPER FOLDING FOR YOUNG AND OLD. By Maying Soong. Illustrated by the author. 132 pp. New York: Harcourt, Brace & Co. $2.50. | True | HELEN K. LIPPMANN. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/red-weekly-mailed-in-a-slipup-tells-italians-de-gasperi-lost-de.html | Red Weekly Mailed in a Slip-Up Tells Italians de Gasperi Lost; DE GASPERI BEATEN, RED WEEKLY SAYS | True | By Arnaldo Cortesi | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/pandit-nehru-scores-un-kashmir-decision.html | PANDIT NEHRU SCORES U.N. KASHMIR DECISION | | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nuptials-are-held-for-anne-weyri3h-christ-church-in-south-amboy-is.html | NUPTIALS ARE HELD FOR ANNE WEYRl3H; Christ Church in South Amboy Is Setting of Her Marriage to Felix T. Taliaferro | | Special to Ts Nzw No Tl,s. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/grain-prices-rise-after-early-drop-mills-and-shorts-take-wheat-and.html | GRAIN PRICES RISE AFTER EARLY DROP; Mills and Shorts Take Wheat and Spell of Selling Ends -- Corn, Oats Steady | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/substitute.html | SUBSTITUTE | True | MIGNON SUTORIUS | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/ship-here-with-5-picked-up-at-sea-navy-fliers-tell-how-plane-went.html | SHIP HERE WITH 5 PICKED UP AT SEA; Navy Fliers Tell How Plane Went Dead and Sank Soon After Landing on Water | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/plans-studied-at-amman.html | Plans Studied at Amman | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/competition-seen-behind-price-cuts-supply-catching-up-to-demand-in.html | COMPETITION SEEN BEHIND PRICE CUTS; Supply Catching Up to Demand in Many Standard Products, Siy Industrial Executives | True | By Hartley W. Barclay | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-gerda-lambert-engaged-.html | Mrs. Gerda Lambert Engaged { | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/obtains-loan-of-11500000.html | Obtains Loan of $11,500,000 | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/50-new-us-ships-present-plans-if-carried-out-will-launch-a-great.html | 50 NEW U.S. SHIPS?; Present Plans if Carried Out Will Launch A Great American Merchant Fleet | True | By George Horne | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/france-bars-action-to-liberate-petain.html | FRANCE BARS ACTION TO LIBERATE PETAIN | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mrs-george-w-emery.html | MRS. GEORGE W. EMERY | True | Special to THZ NEW 0lI T'nviEs. | | C1B 132971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/danger-of-communism-still-grave-in-italy-left-wing-has-lost.html | DANGER OF COMMUNISM STILL GRAVE IN ITALY; Left Wing Has Lost Prestige, but Little Of Its Real Electoral Strength | True | By Arnaldo Cortesi | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/mr-spring.html | MR. SPRING | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tn Nw NOK TLJS. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/southern-pioneers-the-dixie-frontier-a-social-history-of-the.html | Southern Pioneers; THE DIXIE FRONTIER: A Social History of the Southern Frontier from the First Transmontane Beginnings to the Civil War. By Everett Dick. Illustrated. 374+39 pp. New York: Alfred A. Knopf. $4.50. | True | By William B. Hamilton | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/first-aid-for-dodger-fans.html | First Aid for Dodger Fans | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/in-ohio-the-ohio-fight-seems-less-momentous-the-battle-between-mr.html | IN OHIO THE OHIO FIGHT SEEMS LESS MOMENTOUS; The Battle Between Mr. Stassen and Mr. Taft Appears to Lose Some of Importance It Has in Capital | True | By James Reston | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/elizabeth-daley-bride-in-pelham-st-catharines-church-scene-of-her.html | ELIZABETH DALEY BRIDE IN PELHAM; St. Catharine's Church Scene of Her Marriage %0 Thomas Mannle, AAF Veteran | True | peelal fo T Nzw Noc TJs. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/nicolini-vaggiani.html | NICOLINI VAGGIANI | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/named-to-take-charge-of-3-suffolk-missions.html | Named to Take Charge Of 3 Suffolk Missions | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/joann-j-brainard-to-be-bride.html | Joann J. Brainard to Be Bride | True | Special to Th'z Nw Yo Tzzs | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/wall-st-pickets-busy-police-detail-of-150-is-on-job-on-29th-day-of.html | WALL ST. PICKETS BUSY; Police Detail of 150 Is on Job on 29th Day of Strike | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/great-neck-church-fire-methodist-frame-edifice-76-years-old.html | GREAT NECK CHURCH FIRE; Methodist Frame Edifice, 76 Years Old, Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/girl-tourist-tells-of-call-on-masaryk.html | GIRL TOURIST TELLS OF CALL ON MASARYK | True | | | C1B 132971 | |
| 1948-04-25 | 1948-04-25 | https://www.nytimes.com/1948/04/25/archives/leslie-fuller.html | LESLIE FULLER | True | | | C1B 132971 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/sturdier-fabrics-out-in-new-guise-matelasse-casement-cloths.html | STURDIER FABRICS OUT IN NEW GUISE; Matelasse, Casement Cloths Featured in Current Display at Schumacher's | True | By Mary Roche | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/socialists-vote-for-a-european-federation-but-will-shun-meeting-on.html | Socialists Vote for a European Federation, But Will Shun Meeting on Churchill Plan | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/paging-paul-bunyan.html | PAGING PAUL BUNYAN | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/international-tennis-may-89.html | International Tennis May 8-9 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/quill-threatens-5line-bus-strike-unless-pay-rises-unions-demands.html | QUILL THREATENS 5-LINE BUS STRIKE UNLESS PAY RISES; Union's Demands Must Be Met by End of Week, He Says -Parleys to Begin Today CITY SHOWDOWN PUT OFF TWU Wants to Force the Issue With Private Concerns First -- Their Fare Still Uncertain QUILL THREATENS 5-LINE BUS STRIKE | True | By A. H. Raskin | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/cotton-irregular-after-making-tops-net-changes-in-week-range-from.html | COTTON IRREGULAR AFTER MAKING TOPS; Net Changes in Week Range From Advance of 44 Points to Decline of 40 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/liberal-party-group-to-meet.html | Liberal Party Group to Meet | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/newfoundland-to-vote-june-3.html | Newfoundland to Vote June 3 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/western-runners-dominate-2-meets-comparative-times-on-drake-penn.html | WESTERN RUNNERS DOMINATE 2 MEETS; Comparative Times on Drake, Penn Relays Show but Two Triumphs for East | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/chinas-troops-quit-tolun-in-mongolia.html | CHINA'S TROOPS QUIT TOLUN IN MONGOLIA | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/braves-option-treichel.html | Braves Option Treichel | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/rotary-international-meets.html | Rotary International Meets | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/rain-halts-title-net-play.html | Rain Halts Title Net Play | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/kramer-beats-riggs-63-61.html | Kramer Beats Riggs, 6-3, 6-1 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/new-gouging-by-garages-charged-fielding-orders-checkup-of-law-auto.html | New Gouging by Garages Charged; Fielding Orders Check-Up of Law; AUTO CLUB ACCUSES GARAGES ON RENTS | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bradley-not-sure-no-war-is-at-hand-in-umt-plea-to-senators-he-says.html | BRADLEY 'NOT SURE' NO WAR IS AT HAND; In UMT Plea to Senators He Says Chances Are Greater Than Three Months Ago Bradley Asserts He Is 'Not Sure' There Is 'No War Right Away' | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/by-winston-churchill-the-second-world-war-installment-9.html | By Winston Churchill: The Second World War; INSTALLMENT 9 -- CZECHOSLOVAKIA AND THE TRAGEDY OF MUNICH Volume I -- The Gathering Storm The Relations of Soviet Russia With Czechoslovakia -- Stalin and Benes -- Plot and Purge in Russia -- My Letter to Lord Halifax of August 31 -- The Soviet Ambassador's Visit to Chartwell -- My Report to the Foreign Office -- Benes Wrong to Yield -- Litvinov's Formidable Declaration at the League Assembly. Book I -- From War to War Soviet Power Ignored -- My Visit to Downing Street on Sept. 26 -- Lord Halifax's Communique -- Mobilisation of the British Navy -- Dismissal of General von Beck -- General von Halder's Plot -- Hitler's Judgment Again Vindicated -- Some General Principles of Morals and Action -- A Fatal Course for France and Britain. | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/police-protect-jehovah-rally.html | Police Protect Jehovah Rally | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/trade-pacts-stir-fight-in-congress-doughton-attacks-plan-to-keep.html | TRADE PACTS STIR FIGHT IN CONGRESS; Doughton Attacks Plan to Keep Public From Hearings on Renewing Present Law ATOMIC PROPOSAL URGED Some Republicans Would Let Members' Reappointments Run to July 1, 1949 | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/g-mattos-rodriguez.html | G. MATTOS RODRIGUEZ | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/ask-ban-on-segregation-north-carolina-supporters-of-wallace-adopt.html | ASK BAN ON SEGREGATION; North Carolina Supporters of Wallace Adopt Platform | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/soviet-union-joins-u-n-trustee-body-palestine-proceedings-viewed-as.html | SOVIET UNION JOINS U. N. TRUSTEE BODY; Palestine Proceedings Viewed as Motive of Russia's Ending Boycott of Council SOVIET UNION JOINS U. N. TRUSTEE BODY | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/miss-spruance-fiancee-admirals-daughter-is-engaged-to-comdr-herard.html | MISS SPRUANCE FIANCEE; Admiral's Daughter Is Engaged to Comdr. Herard S. Bogart | True | s.eca] to TH,. N ro.K TMZS. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/attacks-western-allies-pravda-challenges-legality-of-meeting-on.html | ATTACKS WESTERN ALLIES; Pravda Challenges Legality of Meeting on Germany | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/mortgagebanking-course.html | Mortgage-Banking Course | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/gop-to-pick-186-delegates-in-a-critical-week-of-race-republicans.html | GOP to Pick 186 Delegates In a Critical Week of Race; REPUBLICANS OPEN A CRITICAL WEEK | True | By James A. Hagerty | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dan-s-pfahl.html | DAN S. PFAHL | True | Special to THZ NwYO TIMv. S. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/saragat-asks-francos-ouster.html | Saragat Asks Franco's Ouster | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/cookemast6rson.html | Cooke--Mast6rson | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/silk-group-to-visit-italy-tour-to-follow-trade-congress-in-paris.html | SILK GROUP TO VISIT ITALY; Tour to Follow Trade Congress in Paris and Lyon in June | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/red-cross-lists-courses-home-nursing-and-mother-and-baby-care-to-be.html | RED CROSS LISTS COURSES; Home Nursing and Mother and Baby Care to Be Taught | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/white-sox-lose-2d-after-41-victory-browns-take-nightcap-7-to-6.html | WHITE SOX LOSE 2D AFTER 4-1 VICTORY; Browns Take Nightcap, 7 to 6, Following Chicagoans' First Triumph of Campaign | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/passover-sermons-urge-ending-of-bias.html | PASSOVER SERMONS URGE ENDING OF BIAS | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/services-honor-anzac-war-dead-5th-ave-presbyterian-church-and-st.html | SERVICES HONOR ANZAC WAR DEAD; 5th Ave. Presbyterian Church and St. Patrick's Cathedral Observe Memorial Day | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bernard-tops-cochet-in-paris-net-tourney.html | BERNARD TOPS COCHET IN PARIS NET TOURNEY | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/turkish-mission-coming-to-u-s.html | Turkish Mission Coming to U. S | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/liquidation-in-lard-oils-weaker-and-hog-prices-drop-during-week.html | LIQUIDATION IN LARD; Oils Weaker and Hog Prices Drop During Week | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/britons-to-honor-i-monarchs-today-throngs-to-cheer-them-on-drive.html | BRITONS TO HONOR I 'MONARCHS TODAY'; Throngs to Cheer Them on Drive From Cathedral on Silver Wedding Anniversary | True | SpeclaA to THE NEW ZoPJ rlMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/cedarhurst-woman-i-dies-in-home-at-101.html | CEDARHURST WOMAN I DIES IN HOME AT 101 | True | Special to frHz Nv Yomc Tnzs. | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/british-leather-exports-soar.html | British Leather Exports Soar | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/locke-and-mangrum-triumph.html | Locke and Mangrum Triumph | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/2400-at-concert-by-puerto-ricans-islands-composers-artists.html | 2,400 AT CONCERT BY PUERTO RICANS; Island's Composers, Artists Represented at Program Sponsored by El Mundo | True | R. P. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/city-properties-in-new-ownership-variety-of-deals-closed-from-canal.html | CITY PROPERTIES IN NEW OWNERSHIP; Variety of Deals Closed From Canal Street to Washington Heights Area | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/korean-riots-in-japan.html | KOREAN RIOTS IN JAPAN | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/market-in-london-regains-firmness-effects-of-levy-on-capital-pass.html | MARKET IN LONDON REGAINS FIRMNESS; Effects of Levy on Capital Pass and Short-Term View Seems Brighter | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/focus-on-germany.html | FOCUS ON GERMANY | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/500-at-schneid___er-rites-jansen-and-clauson-among-thei-mourners.html | 500 AT SCHNEID___ER RITES; Jansen and Clauson Among thel Mourners for Educator / | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/robin-fe_rsten-a-bride-i-married-at-hampshire-housei-to-dr-robert-m.html | ROBIN FE_RSTEN A BRIDE I; Married at Hampshire Housel to Dr. Robert M. Cushing [ | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/banker-named-chairman-of-big-brother-board.html | Banker Named Chairman Of Big Brother Board | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/polish-parties-reconciled.html | Polish Parties Reconciled | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/ted-horn-annexes-texas-auto-race-paterson-driver-first-in-100mile.html | TED HORN ANNEXES TEXAS AUTO RACE; Paterson Driver First in 100-Mile Event by Three Laps -- Dinsmore Takes 2d | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/kings-point-sailors-win-take-college-dinghy-races-over-four-rivals.html | KINGS POINT SAILORS WIN; Take College Dinghy Races Over Four Rivals With 47 Points | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/italian-left-split-fails-to-develop.html | ITALIAN LEFT SPLIT FAILS TO DEVELOP | True | Special to THE NEW YORK TIMES | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/newark-bears-shift-contest.html | Newark Bears Shift Contest | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/meyer-pitches-onehitter-to-give-cubs-31-victory-over-cardinals.html | Meyer Pitches One-Hitter to Give Cubs 3-1 Victory Over Cardinals; Kurowski Gets Single in Second Inning for Lone St. Louis Safety -- Jeffcoat Homers in First With One On to Pace Triumph | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/4-hold-up-family-take-2060-jewels.html | 4 HOLD UP FAMILY, TAKE $2,060, JEWELS | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/4-die-in-dawn-air-patrol-two-crashes-mar-event-by-private-fliers-in.html | 4 DIE IN DAWN AIR PATROL; Two Crashes Mar Event by Private Fliers in Michigan | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/california-scientists-study-african-bigotry.html | California Scientists Study African Bigotry | True | Special Correspondence THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/smiths-polo-team-on-top.html | Smith's Polo Team On Top | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/red-leaders-not-in-salto-not.html | Red Leaders Not in Salto | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/outbreak-seen-as-red-inspired.html | Outbreak Seen as Red Inspired | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/new-high-in-jobs-likely-in-summer-federal-bureau-predicts-more-will.html | NEW HIGH IN JOBS LIKELY IN SUMMER; Federal Bureau Predicts More Will Be Employed Than Last Year's Record 60,000,000 BENEFITS FOR IDLE DROP Pacific States Report Largest Percentage of Claims -- Spurt in Building Industry | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/u-s-men-at-u-n-taxed-erroneous-statement-made-that-they-are-free-of.html | U. S. MEN AT U. N. TAXED; Erroneous Statement Made That They Are Free of Levies | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/puts-poorest-in-us-above-soviet-people.html | PUTS POOREST IN U. S. ABOVE SOVIET PEOPLE | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/british-halt-jaffa-attack.html | British Halt Jaffa Attack | True | By Gene Currivanspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/westinghouse-strike-off-electrical-workers-at-buffalo-accept-four.html | WESTINGHOUSE STRIKE OFF; Electrical Workers at Buffalo Accept Four Proposals | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/u-n-economic-unit-views-fate-today-commission-for-europe-will.html | U. N. ECONOMIC UNIT VIEWS FATE TODAY; Commission for Europe Will Discuss Political Angles of Proposals to Date | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/notes.html | Notes | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/abroad-war-of-nerves-will-be-won-by-the-strongnerved.html | Abroad; War of Nerves Will Be Won by the Strong-Nerved | True | By Anne O'Hare McCormick | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/miamitochicago-train-derailed-in-alabama.html | MIAMI-TO-CHICAGO TRAIN DERAILED IN ALABAMA | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/china-reds-warn-against-brutality-broadcast-shows-concern-over.html | CHINA REDS WARN AGAINST BRUTALITY; Broadcast Shows Concern Over Alienation of People by Ruthless Tactics | True | By Tillman Durdinspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/schwellenbach-much-improved.html | Schwellenbach 'Much Improved' | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/miss-joan-seth-elq6aged-to-wed-student-at-stanford-fiancee1-of.html | MISS JOAN SETH Elq6AGED TO WED; Student at Stanford Fiancee1 of James Braden Zischke, Former Army Captain | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/two-injured-in-fire.html | Two Injured in Fire | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/economics-and-finance-britains-capital-levy.html | ECONOMICS AND FINANCE; Britain's Capital Levy | True | By Edwabd H. Collins | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/reds-triumph-76-then-lose-13-to-10-pirates-rallies-salvage-2d-fray.html | REDS TRIUMPH, 7-6, THEN LOSE, 13 TO 10; Pirates' Rallies Salvage 2d Fray -- Five Home Runs Mark Day, Sauer Getting Three | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/sun-frees-snowstranded-cars.html | Sun Frees Snow-Stranded Cars | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/miss-jennings-troth-finch-alumna-will-be-the-bride-of-william.html | MISS JENNINGS TROTH; Finch Alumna Will Be the Bride of William O'Keefe, Ex-Officer | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/workers-guarantees-supported.html | Workers' Guarantees Supported | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/fats-and-oils-prices-seen-continuing-high.html | FATS AND OILS PRICES SEEN CONTINUING HIGH | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/athletics-win-40-then-drop-73-game-triumph-over-senators-behind.html | ATHLETICS WIN, 4-0, THEN DROP 7-3 GAME; Triumph Over Senators Behind Scheib -- 5-Run Washington Seventh Takes Nightcap | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/erp-seen-behind-pounds-strength-italian-election-denial-that.html | ERP SEEN BEHIND POUND'S STRENGTH; Italian Election, Denial That Britain Intended to Devalue Also Are Held Factors | | By George H. Morisonspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/organist-25-years-in-church.html | Organist 25 Years in Church | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/lewis-goes-to-congress-kentuckian-will-complete-term-of-the-late.html | J LEWIS GOES TO CONGRESS; Kentuckian Will Complete Term of the Late John M. Robsion | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/6-bronx-youths-19-hbld-in-rape-case-weapons-ammunition-seized-in.html | 6 BRONX YOUTHS, 19, HBLD IN RAPE CASE; Weapons, Ammunition Seized in Homes of 3 of Accused After 2 Girls' Charge | | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/theatre-benefit-may-12-performance-of-joy-to-world-will-aid-health.html | THEATRE BENEFIT MAY 12; Performance of 'Joy to World' Will Aid Health Congress | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/books-authors.html | Books -- Authors | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/negro-survey-data-go-to-ten-libraries.html | NEGRO SURVEY DATA GO TO TEN LIBRARIES | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/robert-e-haffey.html | ROBERT E, HAFFEY | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/aristo-artists-give-2d-annual-concert.html | ARISTO ARTISTS GIVE 2D ANNUAL CONCERT | True | C. H. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/steel-production-jumps-5-12-points-but-rate-of-79-of-capacity.html | STEEL PRODUCTION JUMPS 5 1/2 POINTS; But Rate of 79% of Capacity Compares With 97 1/2 Before Coal Mine Strike QUOT AS FACE REDUCTIONS Deliveries Now Tightened Up -- ERP and Defense Demands Being Considered | | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/spring-tea-will-aid-hospital.html | Spring Tea Will Aid Hospital | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/stocks-depressed-on-dutch-market-levy-on-capital-and-european.html | STOCKS DEPRESSED ON DUTCH MARKET; Levy on Capital and European Recovery Program Regarded as Chief Factors | | By Paul Catzspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/3-saved-as-rowboat-upsets.html | 3 Saved as Rowboat Upsets | | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/soviets-destruction-seen-as-no-solution.html | SOVIET'S DESTRUCTION SEEN AS NO SOLUTION | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/increase-for-city-employes-bonuses-considered-only-temporary.html | Increase for City Employes; Bonuses Considered Only Temporary Expedient, Offering No Security | True | HENRY FEINSTEIN, | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/rev-mm-cunningham-i.html | REV. M.M. CUNNINGHAM I | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/baroness-n-korff.html | BARONESS N. KORFF | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/jerusalem-jews-plan-street-fight-wife-of-agency-official-here-for-u.html | JERUSALEM JEWS PLAN STREET FIGHT; Wife of Agency Official, Here for U. N. Debate, Describes Emergency Measures | True | By George Barrettspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/miss-jean-hagstrom-married.html | Miss Jean Hagstrom Married | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/the-conservation-foundation.html | THE CONSERVATION FOUNDATION | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/head-of-itu-predicts-change-in-taft-law.html | HEAD OF ITU PREDICTS CHANGE IN TAFT LAW | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/making-history.html | Making History | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/airline-reports-gains-national-says-it-will-serve-33-cities-despite.html | AIRLINE REPORTS GAINS; National Says It Will Serve 33 Cities Despite Strikes | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/highway-fog-accident-fatal-i.html | Highway Fog Accident Fatal I | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/taft-adds-30-talks-to-ohio-schedule-senator-drops-plan-to-return-to.html | TAFT ADDS 30 TALKS TO OHIO SCHEDULE; Senator Drops Plan to Return to Capital Over Week-End, Pushes 'Grass-Roots' Drive | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/zionists-warned-of-communists.html | Zionists Warned of Communists | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/may-day-rally-in-brooklyn.html | May Day Rally in Brooklyn | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/swedish-tonnage-has-record-gain-merchant-marine-of-the-nation-has.html | SWEDISH TONNAGE HAS RECORD GAIN; Merchant Marine of the Nation Has Expanded to a Total of 1,907,000 Gross Tons | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/communist-aims-denied.html | Communist Aims Denied | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bids-on-trade-act-sent-to-congress-letters-mailed-to-all-members.html | BIDS ON TRADE ACT SENT TO CONGRESS; Letters Mailed to All Members Urging 3-Year Extension for World Agreements DEMAND 'STATESMANSHIP' Reciprocity Vital to Recovery Abroad, Says Swope, Head of Citizens' Committee | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/no-smokefilled-room.html | NO SMOKE-FILLED ROOM | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/tenant-man-urged-for-city-rent-body-cio-council-charges-landlord.html | TENANT MAN URGED FOR CITY RENT BODY; CIO Council Charges Landlord Bias to Agency's Present Members in Hotel Cases | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/city-force-alerted-for-8000000-drive-600-committees-with-12000.html | CITY FORCE ALERTED FOR $8,000,000 DRIVE; 600 Committees, With 12,000 Volunteers, in Campaign - Opening Dinner Tonight | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/secular-dominicans-meet.html | Secular Dominicans Meet | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/nursing-scholarships-offered.html | Nursing Scholarships Offered | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/gleitsmusussbeg.html | Gleitsmu---Sussbeg | True | Speclaj to T NEw No TLr.- | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/grain-markets-sag-on-reports-of-rain-moisture-is-called-sufficient.html | GRAIN MARKETS SAG ON REPORTS OF RAIN; Moisture Is Called Sufficient to Soften Hard Earth Crust and Speed the Crop GRAIN MARKETS SAG ON REPORTS OF RAIN | | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/300-at-grant-memorial-services-at-tomb-mark-126th-birthday-of-civil.html | 300 AT GRANT MEMORIAL; Services at Tomb Mark 126th Birthday of Civil War Leader | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/shostakovich-apologizes-for-ideological-mistakes.html | Shostakovich Apologizes For Ideological Mistakes | True | By the United Press. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/chinese-assembly-postpones-ballot-maneuvers-in-gen-lis-rivalry-with.html | CHINESE ASSEMBLY POSTPONES BALLOT; Maneuvers in Gen. Li's Rivalry With Chiang Mark Interim of Candidates' Quitting | | By Henry R. Liebermanspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/foreign-exchange-week-ended-april-23-1948.html | FOREIGN EXCHANGE; Week Ended April 23, 1948 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/fredric-march-has-relapse.html | Fredric March Has Relapse | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/american-viscose-corp-names-director-of-sales.html | American Viscose Corp. Names Director of Sales | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/150-pension-asked-by-cio-steel-union-monthly-benefit-for-975000-is.html | $150 PENSION ASKED BY CIO STEEL UNION; Monthly Benefit for 975,000 Is Reported to Be Part of Social Insurance Plan | | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/price-changes-expected.html | Price Changes Expected | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/de-gasperi-calls-for-4-years-of-aid-premier-also-declares-that.html | DE GASPERI CALLS FOR 4 YEARS OF AID; Premier Also Declares That Treaty Revisions Are Needed to Restore Italy's Position | True | By Hugh Bailliepresident of the United Pressworld Copyright By the United Press | | | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bishop-sherrill-honored.html | Bishop Sherrill Honored | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/seeks-hockey-franchise-group-would-promote-national-league-team-in.html | SEEKS HOCKEY FRANCHISE; Group Would Promote National League Team in Brooklyn | | | | | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/world-air-tariff-to-cover-70-lines-first-schedule-of-its-type-gets.html | WORLD AIR TARIFF TO COVER 70 LINES; First Schedule of Its Type Gets Approval of Transport Group Meeting in Montreal | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/jack-n-warner-to-marry.html | Jack N. Warner to Marry | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/poles-can-join-britain-way-opened-for-troops-there-to-attain.html | POLES CAN JOIN BRITAIN; Way Opened for Troops There to Attain Citizenship | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/austria-raises-u-n-plea-figl-urges-russia-to-cease-blocking.html | AUSTRIA RAISES U. N. PLEA; Figl Urges Russia to Cease Blocking Admission | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/russia-claims-balloon-record.html | Russia Claims Balloon Record | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/clinchfield-coal-increases-income-reports-460-a-share-last-year.html | CLINCHFIELD COAL INCREASES INCOME; Reports $4.60 a Share Last Year Against $1.05 in '46 -- New Mine Opened | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/307000-for-opera-in-fortnight-visit-godspeed-bid-to-metropolitan-by.html | $307,000 FOR OPERA IN FORTNIGHT VISIT; Godspeed Bid to Metropolitan by Los Angeles Audience as Troupe Leaves Coast | True | By Howard Taubmanspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/rosenwald-fund-22000000-spent-founders-wish-for-generation-of.html | ROSENWALD FUND, $22,000,000, SPENT; Founder's Wish for Generation of Social Aid Completed, Work Will End June 30 'EQUALIZATION' FURTHERED Help to Negroes and Others Cited, but Opportunities Are Held Still Not Balanced | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/fairchild-goes-to-cooper-union.html | Fairchild Goes to Cooper Union | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/baldwin-to-build-big-turbines.html | Baldwin to Build Big Turbines | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/city-opera-offers-tosca-as-finale-suzi-morris-binci-and-cassel-in.html | CITY OPERA OFFERS 'TOSCA' AS FINALE; Suzi Morris, Binci and Cassel in Leading Roles as Spring Season at Center Closes | True | By Noel Straus | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/yiddish-chorus-gives-concert.html | Yiddish Chorus Gives Concert | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/marshall-faces-inquiry-house-group-may-ask-if-he-knew-of-revolt-in.html | MARSHALL FACES INQUIRY; House Group May Ask if He Knew of Revolt in Advance | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/palestine-justice-urged-by-wagner-in-message-to-passover-fete-he.html | PALESTINE JUSTICE URGED BY WAGNER; In Message to Passover Fete He Says U.N. and U.S. Should Uphold Partition Policy | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/600-hikers-stage-own-arbor-day-women-join-amateur-forester-ranks.html | 600 HIKERS STAGE OWN ARBOR DAY; Women Join Amateur Forester Ranks Planting Trees Along Bear Mountain Trail | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/harry-c-spillman.html | HARRy C. SPILLMAN | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/doctor-elected-to-head-united-medical-service.html | Doctor Elected to Head United Medical Service | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/eugene-forker-59-expublisher-dies-head-of-the-american-3134-also.html | EUGENE FORKER, 59 EX-PUBLISHER, DIES; Head of The American, '31-34, Also Directed Advertising; for Hearst Magazines | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/rule-of-costa-rica-by-junta-is-planned.html | RULE OF COSTA RICA BY JUNTA IS PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/mrs-alexander-harpai.html | MRS. ALEXANDER HARPASI | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/chicago-shoe-fair-sees-prices-down-reductions-due-to-economics.html | CHICAGO SHOE FAIR SEES PRICES DOWN; Reductions Due to Economies; Materials and Other Costs Still High, Officials Say | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/general-sales-manager-appointed-for-publicker.html | General Sales Manager Appointed for Publicker | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dunkirk-to-be-host-towns-with-links-to-europe-wilt-join-in.html | DUNKIRK TO BE HOST; Towns With Links to Europe Wilt Join in Conference | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/to-replace-house-for-9-neighbors-to-build-for-burned-out-des-moines.html | TO REPLACE HOUSE FOR 9; Neighbors to Build for Burned Out Des Moines Family | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/elias-scanandoah.html | ELIAS SCANANDOAH | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/guatemala-to-register-males.html | Guatemala to Register Males | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/society-tells-plans-to-reduce-blindness.html | SOCIETY TELLS PLANS TO REDUCE BLINDNESS | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/miss-jean-blancke-becomes-affianced.html | MISS JEAN BLANCKE BECOMES AFFIANCEDI | True | Speed to w No TI.q. ! | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/church-a-school-for-courage.html | Church a 'School for Courage' | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/defense-support-urged-on-chamber-security-tops-policy-groups.html | DEFENSE SUPPORT URGED ON CHAMBER; Security Tops Policy Group's Proposals to Annual Meeting on a Variety of Topics | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/will-head-danbury-utility.html | Will Head Danbury Utility | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/20000-in-jersey-parade-warnings-on-communism-voiced-at.html | 20,000 IN JERSEY PARADE; Warnings on Communism Voiced at Americanization Day | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/ottmen-vanquish-braves-by-62-60-gain-league-lead-on-coopers.html | OTTMEN VANQUISH BRAVES BY 6-2, 6-0; Gain League Lead on Cooper's Grand-Slam Homer in 10th and 2-Hitter by Jones | True | By James P. Dawsonspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/guatemala-ends-currency-ban.html | Guatemala Ends Currency Ban | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/brookhattans-top-n-y-americans-10-villano-scores-in-first-half.html | BROOKHATTANS TOP N. Y. AMERICANS, 1-0; Villano Scores in First Half After Pass From Aja for 2d Lewis Cup Triumph | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/strongpoint-is-attacked.html | Strongpoint Is Attacked | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bushwicks-split-twin-bill.html | Bushwicks Split Twin Bill | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bears-and-wings-divide-newark-takes-nightcap-by-32-after-losing-52.html | BEARS AND WINGS DIVIDE; Newark Takes Nightcap by 3-2 After Losing, 5-2, in Tenth | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/navy-research-aided-by-atom-commission.html | NAVY RESEARCH AIDED BY ATOM COMMISSION | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/realty-financed-in-three-boroughs-mortgage-loans-placed-on.html | REALTY FINANCED IN THREE BOROUGHS; Mortgage Loans Placed on Buildings Containing Stores and Apartments | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/at-the-theatre-experimental-theatre-begins-new-series-of-five-plays.html | AT THE THEATRE; Experimental Theatre Begins New Series of Five Plays With Goodman's 'Seeds in the Wind' | True | L. B. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/7-accused-in-yonkers-sale-of-communist-newspaper-by-group-causes.html | 7 ACCUSED IN YONKERS; Sale of Communist Newspaper by Group Causes Trouble | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/wa-sheaffer-pen.html | W. A. Sheaffer Pen | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/oscar-hoyt-perry.html | OSCAR HOYT PERRY | True | Speclat to w Notc Es. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/krch-violinist-bows-cleveland-artist-offers-dvorak-bach-corelli-at.html | KRCH, VIOLINIST, BOWS; Cleveland Artist Offers Dvorak, Bach, Corelli at Times Hall | True | R. P. | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/veterans-donate-bonus-35-contribute-their-7000-to-jewish-appeal.html | VETERANS DONATE BONUS; 35 Contribute Their $7,000 to Jewish Appeal | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bridge-bond-offering-scheduled-for-today.html | BRIDGE BOND OFFERING SCHEDULED FOR TODAY | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/shipping-news-and-notes-new-ship-president-wilson-preparing-to-sail.html | Shipping News and Notes; New Ship President Wilson Preparing to Sail On Her Maiden Voyage Across the Pacific | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/manuel-iv-ponce-composer-pianist-i-vexican-artist-is-dead-at-61-i.html | MANUEL IV[. PONCE, COMPOSER, PIANIST I; V\exican 'Artist Is Dead at 61 I Involved in Controversy With Stokowski on Score | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/corn-products-net-declines-sharply-43-cents-a-share-cleared-in.html | CORN PRODUCTS NET DECLINES SHARPLY; 43 Cents a Share Cleared in First Quarter, Against $1.89 in '47 as Sales Shrink | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/corn-plowing-progressing-planting-already-is-under-way-in-southern.html | CORN PLOWING PROGRESSING; Planting Already Is Under Way in Southern Missouri | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/cathedral-marks-st-george-feast-british-societies-hold-parade.html | CATHEDRAL MARKS ST. GEORGE FEAST; British Societies Hold Parade Before Services -- Message From King, Queen Read | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/munozhirsh.html | Munoz---Hirsh | True | Special to 'Tm: Nw No: Trr. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/gaullist-presses-for-cabinet-role-but-plevens-bid-for-a-part-in.html | GAULLIST PRESSES FOR CABINET ROLE; But Pleven's Bid for a Part in French Government Fails to Win Schuman, Bidault | True | By Lansing Warrenspecial To the New York Times | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/jerseys-in-even-break-come-back-against-buffalo-by-72-after-a-100.html | JERSEYS IN EVEN BREAK; Come Back Against Buffalo by 7-2 After a 10-0 Setback | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/canadians-to-adopt-refugees.html | Canadians to Adopt Refugees | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/metro-planning-foreign-program-studio-executives-will-discuss.html | METRO PLANNING FOREIGN PROGRAM; Studio Executives Will Discuss European Productions -- List Revival of 'Quo Vadis' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/manhattan-gets-streetwork-ban-utility-excavation-permits-are.html | MANHATTAN GETS STREET-WORK BAN; Utility Excavation Permits are Canceled to Lessen Traffic Snarls in Midtown Area | True | By Joseph C. Ingraham | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/ship-goes-aground-on-beach-at-coney-impact-shakes-homes-craft-freed.html | SHIP GOES AGROUND ON BEACH AT CONEY; Impact Shakes Homes -- Craft Freed After Luring Crowds to Sea Gate All Day CONEY ISLAND VISITOR: LIBERTY SHIP AFTER THUNDERING ASHORE SHIP GOES AGROUND ON BEACH AT CONEY | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/assistant-to-president-named-at-y-r-agency.html | Assistant to President Named at Y & R Agency | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/censorship-move-is-denied-by-clay-directive-misinterpreted-he-says.html | CENSORSHIP MOVE IS DENIED BY CLAY; Directive Misinterpreted, He Says -- Group of Newsmen to Meet on Protest | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/otis-files-answer-to-suit-by-kaiser-denying-illegal-act-in-ending.html | OTIS FILES ANSWER TO SUIT BY KAISER; Denying Illegal Act in Ending Marketing Contract, Firm Makes $66,729 Counterclaim CHARGES IT WAS MISLED But an Auto Concern Official Says Allegations Do Not Gibe With Daley Testimony | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/argentina-bars-time-prevents-distribution-by-mail-for-unspecified.html | ARGENTINA BARS TIME; Prevents Distribution by Mail for Unspecified Reason | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/clarence-l-murphy.html | CLARENCE L. MURPHY | True | Special to THz Nw YoRIC TIMZS. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/resident-offices-report-on-trade-wholesale-markets-reported-active.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Reported Active -- Buyers Concerned With Special Promotions | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/air-force-imposes-secrecy.html | Air Force Imposes Secrecy | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/new-soviet-maneuver-seen.html | New Soviet Maneuver Seen | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/smuts-not-to-retire-announcement-comes-in-face-of-whispering.html | SMUTS NOT TO RETIRE; Announcement Comes in Face of Whispering Campaign | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/showroom-planned-for-queens-corner.html | SHOWROOM PLANNED FOR QUEENS CORNER | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/subway-train-has-fire-shortcircuit-along-with-manhunt-delays.html | SUBWAY TRAIN HAS FIRE; Short-Circuit Along With Manhunt Delays Brooklyn Service | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/communists-trail-in-german-voting-run-far-behind-in-election-for.html | COMMUNISTS TRAIL IN GERMAN VOTING; Run Far Behind in Election for Local Governments in U. S. Occupation Zone | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/william-j-sharp.html | WILLIAM J. SHARP | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/mrs-mccormick-replies.html | Mrs. McCormick Replies | True | ANNE O'HARE MCCORMICK. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/christians-urged-to-curb-red-rise-cripps-and-halifax-propose.html | CHRISTIANS URGED TO CURB RED RISE; Cripps and Halifax Propose Mobilization of Efforts to Strengthen Democracy British Newspaper Suggests Standing Army in Europe to Offset Soviet Moves | True | 6,000 AT RALLY IN LONDONBy Benjamin Wellesspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/liquor-licenses-fewer-gleason-says-new-york-states-ratio-to.html | LIQUOR LICENSES FEWER; Gleason Says New York State's Ratio to Population Is Low | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/beach-pollution.html | BEACH POLLUTION | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/international-price-up-st-louis-company-announces-10cent-rise-on.html | INTERNATIONAL PRICE UP; St. Louis Company Announces 10-Cent Rise on Fall Lines | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/frankfort-newsmen-plan-protest.html | Frankfort Newsmen Plan Protest | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/philadelphia-nationals-win.html | Philadelphia Nationals Win | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/mrs-jesse-velie.html | MRS. JESSE VELIE | True | Speel f-e Tm NEW YO- TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/mlean-art-to-be-sold-house-furnishings-at-capital-also-will-go-at.html | M'LEAN ART TO BE SOLD; House Furnishings at Capital Also Will Go at Auction | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/tweed-will-head-harvards-alumni-new-york-lawyer-takes-office-in.html | TWEED WILL HEAD HARVARD'S ALUMNI; New York Lawyer Takes Office in June to Serve a Year -Has Wide Interests | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/m-rs-jacob-s-orleans.html | M. RS. JACOB S. ORLEANS | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/phillies-rout-branca-and-capture-opening-series-from-dodgers.html | Phillies Rout Branca and Capture Opening Series From Dodgers; LEONARD DEFEATS BROOKLYN BY 6-3 Phils' Knuckle-Ball Artist Gains Second Triumph of the Season Before 28,231 VICTORS GET FOUR IN 4TH Ennis Homer Starts Parade -Reese Stars for Dodgers With Three Safeties | True | By Roscoe McGowen | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/armenian-sacred-songs-heard.html | Armenian Sacred Songs Heard | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/maternity-care.html | MATERNITY CARE | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/britain-speeds-up-exports-program-manufacturers-making-allout.html | BRITAIN SPEEDS UP EXPORTS PROGRAM; Manufacturers Making All-Out Attempt to Determine What American Market Wants PRICES BEING STABILIZED Representative of Store Chain Visiting Buying Office Here Tells of Trends Abroad | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/49-elected-to-fraternity.html | 49 Elected to Fraternity | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/curtisswright-fight-fight-awaits-court-airing.html | CURTISS-WRIGHT FIGHT AWAITS COURT AIRING | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/crash-kills-vacationist-two-women-are-hurt-driver-of-cab-is.html | CRASH KILLS VACATIONIST; Two Women Are Hurt, Driver of Cab Is Arrested | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/social-workers-plan-aid-to-u-n-world-conference-is-revitalized-to.html | SOCIAL WORKERS PLAN AID TO U. N.; World Conference is Revitalized to Assist in the Solution of Common Problems | True | By Lucy Freeman | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/commuters-on-central-to-get-colored-tickets.html | Commuters on Central To Get Colored Tickets | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/jules-ellingboe.html | JULES ELLINGBOE | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/guido-ehderis-dies-i-times-foreign-aidei-correspondent-who-headed.html | GUIDO EHDERIS DIES; I TIMES; FOREIGN AIDEI Correspondent Who .Headed Berlin Bureau Was 73--Long With Associated Press | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/toy-production-doubled-4000000-babies-last-year-put-retail-volume.html | TOY PRODUCTION DOUBLED; 4,000,000 Babies Last Year Put Retail Volume at $15,000,000 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/12-dead-in-metz-cavein.html | 12 Dead in Metz Cave-In | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/ferrara-leads-with-686-paces-singles-in-state-bowling-rochester.html | FERRARA LEADS WITH 686; Paces Singles in State Bowling -- Rochester Team First | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/a-b-c-leaders-unchanged.html | A. B. C. Leaders Unchanged | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bethel-to-decorate-confederate-graves.html | BETHEL TO DECORATE CONFEDERATE GRAVES | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/indian-home-runs-check-tigers-74-keltner-clouts-two-in-row-off.html | INDIAN HOME RUNS CHECK TIGERS, 7-4; Keltner Clouts Two in Row Off Newhouser, Robinson Has 1 -- Tribe Sweeps Series | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/guatemala-passes-rent-law.html | Guatemala Passes Rent Law | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/antarctic-issue-on-gridiron.html | Antarctic Issue on Gridiron | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/canon-newman-preaches-vicar-of-trinity-sees-blasphemy-in-some.html | CANON NEWMAN PREACHES; Vicar of Trinity Sees Blasphemy in Some Religious Practices | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/basic-commodities-down-drop-from-3220-on-april-16-to-3189-on-april.html | BASIC COMMODITIES DOWN; Drop From 322.0 on April 16 to 318.9 on April 23 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/sun-beau-triumphs-in-open-jumper-competition-at-scarsdale-show.html | Sun Beau Triumphs in Open Jumper Competition at Scarsdale Show; SMITH'S GELDING SCORES 26 POINTS Sun Beau Takes Jumper Title at Boulder Brook Club -Bowen's Sunapee Next PEG'S PRIDE WINS STAKE Victor After Third Jump-Off -Kaps Al, Hydro Fashion Gain Hunter Laurels | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/clay-seeks-billion-to-help-germany-asks-washington-for-action-on.html | CLAY SEEKS BILLION TO HELP GERMANY; Asks Washington for Action on Recovery Funds -- Says Total Should Not Be Cut | True | By Jack Raymondspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/linden-d-wood.html | LINDEN D. WOOD | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/fdward-c-hartman.html | F..DWARD C. HARTMAN | True | Special to THZ NEW Y0! 'rIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/appropriations-to-fight-cancer.html | Appropriations to Fight Cancer | True | JOSEPH LEVINE. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/canadian-flood-toll-rises.html | Canadian Flood Toll Rises | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/idle-furriers-now-strike.html | Idle Furriers Now Strike | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/rmiss-anne-w-veazie-a-prospective-bride.html | rMISS ANNE W. VEAZIE A PROSPECTIVE BRIDE | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/barter-theatre-award-may-4.html | Barter Theatre Award May 4 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/news-of-food-two-simple-suggestions-are-offered-for-firstoftheweek.html | News of Food; Two Simple Suggestions Are Offered For First-of-the-Week Main Dishes | True | By Jane Nickerson | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/eisenhower-rally-tomorrow.html | Eisenhower Rally Tomorrow | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/recital-aids-pakistan-theresa-green-george-walker-appear-for-moslem.html | RECITAL AIDS PAKISTAN; Theresa Green, George Walker Appear for Moslem Group | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/day-of-wrath-is-new-feature-at-little-carnegie-french-film-opens-at.html | ' Day of Wrath' Is New Feature at Little Carnegie -- French Film Opens at Rialto | True | By Bosley Crowther | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dickinson-honors-lord-inverchapel-envoy-is-one-of-ten-receiving.html | DICKINSON HONORS LORD INVERCHAPEL; Envoy Is One of Ten Receiving Degrees as Observance of College's 175th Year Ends | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/scientists-criticize-attack-on-dr-condon.html | SCIENTISTS CRITICIZE ATTACK ON DR. CONDON | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/converts-to-christianity-estimated-at-28000000.html | Converts to Christianity Estimated at 28,000,000 | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/sports-of-the-times-the-babes-own-story.html | Sports of the Times; The Babe's Own Story | True | By Arthur Daley | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/john-j-angel.html | JOHN J. ANGEL | | Speol [o Tz NuW NORI TLIES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/yugoslavia-held-to-obstruct-u-s-troop-movements-said-to-be-linked.html | YUGOSLAVIA HELD TO OBSTRUCT U. S.; Troop Movements Said to Be Linked With Report Belgrade Seeks Closing of Consulate | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bombers-win-54-page-saving-lopat-relief-star-fans-two-after-red-sox.html | BOMBERS WIN, 5-4, PAGE SAVING LOPAT; Relief Star Fans Two After Red Sox Tally Four Times Off Starter in Ninth DIMAGGIO BLASTS HOMER Connects With 2 on in First to Spoil McCall's Debut -4-Bagger for Tebbetts | | By John Drebinger | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dewey-hails-practical-nurses.html | Dewey Hails Practical Nurses | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/jerusalem-battle-believed-at-hand-jews-invade-jaffa-british-declare.html | JERUSALEM BATTLE BELIEVED AT HAND; JEWS INVADE JAFFA; British Declare Martial Law in District of Capital After Driving Out Haganah ARABS HOLD LYDDA FIELD Irgun Is Halted in Port City -- Attack by 2,000 Men Is Launched From Tel Aviv A FOOD CONVOY GETS THROUGH TO JERUSALEM JERUSALEM FIGHT BELIEVED AT HAND | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/remarks-on-jerusalem-queried.html | Remarks on Jerusalem Queried | | SHIMSHON OXMAN. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/greek-army-clears-a-central-area-town.html | GREEK ARMY CLEARS A CENTRAL AREA TOWN | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dunham-troupe-to-give-rituals.html | Dunham Troupe to Give Rituals | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/tigris-and-euphrates-in-flood.html | Tigris and Euphrates in Flood | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/prison-sunday-observed-salvation-army-also-announces-revival-of.html | PRISON SUNDAY OBSERVED; Salvation Army Also Announces Revival of Lifers Club | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/stand-of-d-a-r-against-displaced-persons-decried-by-archbishop.html | Stand of D. A. R. Against Displaced Persons Decried by Archbishop O'Boyle in Capital | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/cancer-kills-children.html | Cancer Kills Children | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/broadway-sights-features-art-list-city-museum-display-to-open-on.html | BROADWAY SIGHTS FEATURES ART LIST; City Museum Display to Open on Wednesday -- Exhibition by Women Due Friday | | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dr-g-p-8garten.html | DR. G, P, 8GARTEN | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/irish-partition-ideological-differences-pointed-out-use-of-name.html | Irish Partition; Ideological Differences Pointed Out, Use of Name "Ulster" Queried | | PADRAIC COLUM. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/y-w-c-a-week-begins-event-marked-by-thanksgiving-service-at.html | Y. W. C. A. WEEK BEGINS; Event Marked by Thanksgiving Service at Headquarters | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/chamoun-sets-action-by-arabs-over-u-n.html | CHAMOUN SETS ACTION BY ARABS OVER U. N. | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/u-s-said-to-bring-chicago-to-berlin-soviet-army-paper-charges.html | U. S. SAID TO BRING 'CHICAGO' TO BERLIN; Soviet Army Paper Charges Banditry Is Being Allowed in American Sector | True | By Delbert Clarkspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/rev-edmund-horne-catholic-educator.html | REV. EDMUND HORNE, CATHOLIC EDUCATOR | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/plan-better-jobs-for-park-workers-department-and-budget-chief-also.html | PLAN BETTER JOBS FOR PARK WORKERS; Department and Budget Chief Also Considering Increases in Salaries, Moses Says | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/the-news-of-radio-presidential-candidates-receive-an-offer-of-free.html | The News of Radio; Presidential Candidates Receive an Offer of Free Time on CBS Television Outlet | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/earnings-at-peak-in-insured-banks-but-fdic-reports-that-profits.html | EARNINGS AT PEAK IN INSURED BANKS; But FDIC Reports That Profits After Taxes Were Off in '47 From 1946 Record High | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/the-damned-an-adventure-film-arrives.html | ' The Damned,' an Adventure Film, Arrives | True | A. W. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/buys-stores-in-mamaroneck.html | Buys Stores in Mamaroneck | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/brooklyn-police-face-new-shakeup-bookmaking-raids-carried-out-over.html | BROOKLYN POLICE FACE NEW SHAKE-UP; Bookmaking Raids Carried Out Over Heads of Commands -2 High Officers to Retire BROOKLYN POLICE FACE NEW SHAKE-UP | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/zaloomzrike.html | Zaloom--Zrike | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/2d-reuther-suspect-held-former-official-of-uaw-jailed-in-shooting.html | 2D REUTHER SUSPECT HELD; Former Official of UAW Jailed in Shooting of Leader | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/riot-of-koreans-in-japan-quelled-u-s-of-aides-suspect-communists.html | Riot of Koreans in Japan Quelled; U. S. of Aides Suspect Communists; Riot of Koreans in Japan Quelled; U. S. Aides Suspect Communists | True | By the United Press. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/reds-in-india-protest-100-demand-arrested-communists-release-in.html | REDS IN INDIA PROTEST; 100 Demand Arrested Communists' Release in Bombay | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/eisenhower-is-urged-to-talk-with-stalin.html | EISENHOWER IS URGED TO TALK WITH STALIN | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/prayer-for-russians-set-st-patricks-service-planned-for-5-pm.html | PRAYER FOR RUSSIANS SET; St. Patrick's Service Planned for 5 P. M. Saturday | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/financial-code-backed-in-bogota-as-argentine-objection-is-hurdled.html | Financial Code Backed in Bogota As Argentine Objection Is Hurdled; Uruguayan Compromise Draft Endorses Broad Cooperation and Leaves Way Open for an Inter-American Bank | True | By Milton Brackerspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/judge-richard-b-walsh-i.html | JUDGE RICHARD B. WALSH I | True | Special to Tx NW N0P5o TINIF-q. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/east-side-restaurateurs-buy-connecticut-inn.html | East Side Restaurateurs Buy Connecticut Inn | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/kolb-takes-rifle-shoot-captures-smallbore-contest-with-1190-crowley.html | KOLB TAKES RIFLE SHOOT; Captures Small-Bore Contest With 1,190 -- Crowley Next | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/in-the-u-n-today.html | In the U. N. Today | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/panamanian-airline-ready.html | Panamanian Airline Ready | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/easterners-to-spend-11-billion.html | Easterners to Spend 11 Billion | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bans-false-ring-names-canadian-body-sets-foolproof-identification.html | BANS FALSE RING NAMES; Canadian Body Sets 'Foolproof' Identification of Boxers | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/bulgaria-creating-collective-farms-official-in-washington-says.html | BULGARIA CREATING COLLECTIVE FARMS; Official in Washington Says Movement Is Voluntary -Exile Denies This | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/foreign-trade-club-lists-big-attendance.html | FOREIGN TRADE CLUB LISTS BIG ATTENDANCE | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/free-hand-in-art-is-urged-for-child-let-his-drawing-express-his-own.html | FREE HAND IN ART IS URGED FOR CHILD; Let His Drawing Express His Own Concepts, Experts Agree at Museum Conference | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/man-who-cant-play-started-music-week.html | MAN WHO CAN'T PLAY STARTED MUSIC WEEK | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/mobile-honors-crew-of-1864-submarine.html | MOBILE HONORS CREW OF 1864 SUBMARINE | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dewey-aides-reject-stassen-invitation.html | DEWEY AIDES REJECT STASSEN INVITATION | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/reds-riot-in-milan-as-police-attempt-to-prevent-march-constable.html | REDS RIOT IN MILAN AS POLICE ATTEMPT TO PREVENT MARCH; Constable Slain by Partisans -- 24 Are Injured in Disorders -- Rain Ends Fighting MAY DAY THREAT IS MADE Labor Chamber Leader Says Communists Will Demonstrate Despite Government Bans Red Partisans Start Riot in Milan As Police Try to Break Up Parade | True | By Arnaldo Cortesispecial To the New York Times | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/stagehands-to-get-7-increase-in-pay-union-theatre-league-agree-to.html | STAGEHANDS TO GET 7% INCREASE IN PAY; Union, Theatre League Agree to 2-Year Contract -- Rise Retroactive to Feb. 1 | True | By Sam Zolotow | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/43-police-heroes-listed-for-honors-mayor-to-make-presentations-of-7.html | 43 POLICE HEROES LISTED FOR HONORS; Mayor to Make Presentations -- Of 7 Named for Department Medals, 6 Are Dead | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/arabs-to-end-haifa-evacuation.html | Arabs to End Haifa Evacuation | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/catastrophe-seen-in-overtime-ruling.html | CATASTROPHE' SEEN IN OVERTIME RULING | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/students-champion-dps-catholic-college-group-in-favor-of-admittance.html | STUDENTS CHAMPION DP'S; Catholic College Group in Favor of Admittance to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/weeks-municipal-loans-bond-issues-to-be-offered-amount-to-59894500.html | WEEK'S MUNICIPAL LOANS; Bond Issues to Be Offered Amount to $59,894,500 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/thief-returns-coin-box-collection-for-the-cancer-fund-reappears-at.html | THIEF RETURNS COIN BOX; Collection for the Cancer Fund Reappears at Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/union-increases-assets-1437652-rise-since-1946-is-reported-by.html | UNION INCREASES ASSETS; $1,437,652 Rise Since 1946 Is Reported by Textile Groups | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/changed-mankind-urged-dr-bonnell-calls-for-reformation-of-thought.html | CHANGED MANKIND URGED; Dr. Bonnell Calls for Reformation of Thought and Behavior | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dinners-to-precede-illustrators-ball.html | DINNERS TO PRECEDE ILLUSTRATORS BALL | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/college-fund-to-gain-art-show-preview-to-assist-bennington.html | COLLEGE FUND TO GAIN; Art Show Preview to Assist Bennington Scholarships | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/railway-shows-debt-cut-decrease-of-339300-in-year-by-pittsburgh.html | RAILWAY SHOWS DEBT CUT; Decrease of $339,300 in Year by Pittsburgh & West Virginia | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/50000-will-march-in-jubilee-parade-fifty-years-of-citys-progress-to.html | 50,000 WILL MARCH IN JUBILEE PARADE; Fifty Years of City's Progress to Be Dramatized in Floats for Event on June 12 AIR SHOW OPENS JULY 31 Exposition in Grand Central Palace Will Run From Aug. 23 to Sept. 19 | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/france-abolishes-system-of-imports-cancels-right-given-to-holders.html | FRANCE ABOLISHES SYSTEM OF IMPORTS; Cancels Right Given to Holders of Capital Abroad to Bring Goods to Country | True | Special to THE NEW YORK TIMES. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/31900-jewel-theft-reported.html | $31,900 Jewel Theft Reported | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/wallace-backers-split-six-wisconsin-officers-of-one-group-desert.html | WALLACE BACKERS SPLIT; Six Wisconsin Officers of One Group Desert New Party | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/political-union-of-poles-czechs-said-to-be-sequel-to-economic-pact.html | Political Union of Poles, Czechs Said to Be Sequel to Economic Pact | True | By Sydney Grusonspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/ceylonese-troops-riot-injure-several-and-wreck-three-shops-in.html | CEYLONESE TROOPS RIOT; Injure Several and Wreck Three Shops in Malayan Town | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/dr-palen-decries-church-in-politics-betrayal-in-recent-elections-in.html | DR. PALEN DECRIES CHURCH IN POLITICS; ' Betrayal' in Recent Elections in Italy Deplored at Annual Holland Society Memorial | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/sets-world-shark-record.html | Sets World Shark Record | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/state-medical-society-to-meet.html | State Medical Society to Meet | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/sales-of-surplus-reported-by-waa-more-than-than-12000000-worth-of-goods.html | SALES OF SURPLUS REPORTED BY WAA; More Than $12,000,000 Worth of Goods Offered This Week Through Disposal Centers | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/zookkeih.html | Zook--Keih | True | Special to TB NwNoR Tt. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/abraham-cross.html | ABRAHAM CROSS | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/ironlung-boy-who-draws-with-his-toes-among-child-artists-who-wont.html | Iron-Lung Boy Who Draws With His Toes Among Child Artists Who 'Won't Give In' | True | | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/botvinnik-is-held-to-draw-by-euwe-world-title-chess-match-ends.html | BOTVINNIK IS HELD TO DRAW BY EUWE; World Title Chess Match Ends After 29 Moves -- Smyslov and Keres Adjourn | True | | | C1B 133744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/substantial-rise-due-in-city-budget-total-to-be-fixed-by-estimate.html | SUBSTANTIAL RISE DUE IN CITY BUDGET; Total to Be Fixed by Estimate Board Tomorrow Will Top Mayor's April 1 Figure TAX INCREASE UNLIKELY But New Levies Are Forecast -- More Funds Are Indicated for Sanitation and Health | True | By Paul Crowell | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/fear-of-army-coup-emerging-in-iran-dictatorship-possibility-spurs.html | FEAR OF ARMY COUP EMERGING IN IRAN; Dictatorship Possibility Spurs Anxiety of Press as More Papers Are Suppressed | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/japanese-stiffen-attitude-on-labor-workers-control-is-ruled-out.html | JAPANESE STIFFEN ATTITUDE ON LABOR; ' Workers' Control' Is Ruled Out With Police Aid -- Lay-offs Used to Rationalize | True | By Burton Cranespecial To the New York Times. | | C1B 133744 | |
| 1948-04-26 | 1948-04-26 | https://www.nytimes.com/1948/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 133744 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/lines-negotiating-for-3-new-vessels-move-for-reconversion-of-c2.html | LINES NEGOTIATING FOR 3 NEW VESSELS; Move for Reconversion of C2 Ships Dropped by Atlantic, Gulf & West Indies | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/wood-working-co-is-offering-stock-293076-m-m-shares-on-sale-at.html | WOOD WORKING CO. IS OFFERING STOCK; 293,076 M & M Shares on Sale at $17.375 -- Timberland Purchases Planned | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/frank-stein.html | FRANK STEIN | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/ribeira-grande-through-a-lifepreserver.html | RIBEIRA GRANDE THROUGH A LIFEPRESERVER | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/c-c-n-y-topples-st-johns-10-to-8-redmens-rally-in-9th-fails-as.html | C. C. N. Y. TOPPLES ST. JOHN'S, 10 TO 8; Redmen's Rally in 9th Fails as Periera Fans Bohner -Miller, Shapiro Hit Homers | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/8-ships-unload-at-singapore.html | 8 Ships Unload at Singapore | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/brown-is-elected-to-head-hospital.html | BROWN IS ELECTED TO HEAD HOSPITAL | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/leaves-for-dodecanese-dr-mavris-will-rule-islands-under-greek-flag.html | LEAVES FOR DODECANESE; Dr. Mavris Will Rule Islands Under Greek Flag | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/family-doctor-82-wins-state-honors-new-jersey-medical-society.html | FAMILY DOCTOR, 82, WINS STATE HONORS; New Jersey Medical Society Awards Medal to Dr. J. S. Wolfe at 182d Meeting | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/tuner-gets-refinery-contract.html | Tuner Gets Refinery Contract | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/wallace-assailed-by-textile-union-executive-council-backs-erp-in.html | WALLACE ASSAILED BY TEXTILE UNION; Executive Council Backs ERP in Report Issued on the Eve of Biennial Convention | True | By Lawrence Resner | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/get-reuther-case-told-of-mans-threat-to-shoot-uaw.html | GET REUTHER CASE 'TIP'; Police Are Told of Man's Threat to Shoot UAW Head | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/making-history.html | Making History | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/cardinal-spellman-arrives-in-australia.html | CARDINAL SPELLMAN ARRIVES IN AUSTRALIA | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/day-care-centers-to-continue-here-hilliard-asks-for-a-deficiency.html | DAY CARE CENTERS TO CONTINUE HERE; Hilliard Asks for a Deficiency Appropriation for Project as Funds Near End | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/threat-by-frazer-alleged-by-eaton-otis-official-says-auto-man.html | THREAT BY FRAZER ALLEGED BY EATON; Otis Official Says Auto Man Implied Competitors Would Act if Deal Was Dropped | True | By H. Walton Cloke | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/us-to-put-limits-on-ship-charters-new-rules-require-ownership-of.html | U.S. TO PUT LIMITS ON SHIP CHARTERS; New Rules Require Ownership of Craft in 1,500 Ton Class,iBar Foreign Interests | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/meat-strike-talks-open-no-progress-apparent-at-start-of-washington.html | MEAT STRIKE TALKS OPEN; No Progress, Apparent at Start of Washington Parleys | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/books-authors.html | Books -- Authors | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/upstate-bowlers-lead-city-keglers-fail-to-dislodge-pacesetters-in.html | UP-STATE BOWLERS LEAD; City Keglers Fail to Dislodge Pacesetters in Tourney | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/barnard-student-becomes-fiancee-sophy-pellegriniquarantotti-of-rome.html | BARNARD STUDENT BECOMES FIANCEE; Sophy Pellegrini-Quarantotti of Rome Will Become Bride of James T. Soutter 3d | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/3-railroad-unions-defer-strike-action.html | 3 RAILROAD UNIONS DEFER STRIKE ACTION | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/bao-dai-breaks-with-french.html | Bao Dai Breaks With French | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/school-fund-drive-opens-500000-goal-of-la-salle-academy-told-at.html | SCHOOL FUND DRIVE OPENS; $500,000 Goal of La Salle Academy Told at Dinner | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/hearing-on-technicolor-british-group-to-determine-award-for-filming.html | HEARING ON TECHNICOLOR; British Group to Determine Award for Filming Model Planes | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/to-head-merchandising-at-hudson-motor-car-co.html | To Head Merchandising At Hudson Motor Car Co. | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/queens-properties-in-new-ownership-south-ozone-park-building-has.html | QUEENS PROPERTIES IN NEW OWNERSHIP; South Ozone Park Building Has Apartment and Two Stores -- Houses in Other Deals | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/church-unit-asks-caution-on-russia-congregational-social-action.html | CHURCH UNIT ASKS CAUTION ON RUSSIA; Congregational Social Action Council Would Avoid Both Appeasement and Hysteria | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/Irrawaddy-beats-coyote-by-nose-in-sprint-at-garden-state-park.html | Irrawaddy Beats Coyote by Nose In Sprint at Garden State Park; Brookmeade Colt Returns $14.80 for $2 in Three-Horse Photo Finish -- Glen Riddle Farms' Not Very Much Takes Show | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sanford-browns-stops-tigers-21-st-louis-hurler-hits-double-to.html | SANFORD, BROWNS, STOPS TIGERS, 2-1; St. Louis Hurler Hits Double to Start Winning Rally -- Swift Blasts Homer | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/split-decision-to-gavilan.html | Split Decision to Gavilan | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/robert-henry-klitz.html | ROBERT HENRY KLITZ | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/jericho-reported-occupied.html | Jericho Reported Occupied | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/thom-tops-micklem-on-links.html | Thom Tops Micklem on Links | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/soviet-music-plea-falls-flat-here-all-composers-consulted-are.html | SOVIET MUSIC PLEA FALLS FLAT HERE; All Composers Consulted Are Strongly Opposed to State Dictating Their Work | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/pleads-guilty-to-larceny.html | Pleads Guilty to Larceny | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/cuba-gains-point-in-bogota-parley-her-proposal-to-ban-economic.html | CUBA GAINS POINT IN BOGOTA PARLEY; Her Proposal to Ban Economic Aggression or Pressure Is Sent to Main Subgroup | True | By Milton Bracker | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/first-1949-ford-produced.html | First 1949 Ford Produced | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/r-szereszowski-polish-banker-79-leader-in-jdc-work-between-world.html | R. SZERESZOWSKI, POLISH BANKER, 79; Leader in JDC Work Between World Wars Dies -- Had Fled Nation With Nazi March | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dewey-hails-sydenham-asks-public-to-back-hospitals-effort-to-erase.html | DEWEY HAILS SYDENHAM; Asks Public to Back Hospital's Effort to Erase Deficit | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/greek-push-begins-to-split-up-rebels-main-army-blow-at-roumeli.html | GREEK PUSH BEGINS TO SPLIT UP REBELS; Main Army Blow at Roumeli Looks to Smashing Guerrillas' Mountain Concentrations | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/race-tracks-oppose-tax-boost-in-bay-state-fought-by-suffolk-downs.html | RACE TRACKS OPPOSE TAX; Boost in Bay State Fought by Suffolk Downs and Revere | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/2-vice-presidents-elected-by-sears-4-new-directors-also-chosen-at.html | 2 VICE PRESIDENTS ELECTED BY SEARS; 4 New Directors Also Chosen at Meetings Here -- Profits 20% Above 1947 Level | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/truman-orders-flood-help.html | Truman Orders Flood Help | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/state-pay-of-2400-rises-17-job-titles-affected-by-order-of.html | STATE PAY OF 2,400 RISES; 17 Job Titles Affected by Order of Standardization Board | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/prefabricated-house-on-display.html | Prefabricated House on Display | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rena-greene-pianist-plays-liszt-sonata.html | RENA GREENE, PIANIST, PLAYS LISZT SONATA | True | C. H. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rangers-gain-in-soccer-they-tie-swansea-town-00-in-third-division.html | RANGERS GAIN IN SOCCER; They Tie Swansea Town, 0-0, in Third Division South | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/death-sentence-imposed-on-11-after-yugoslav-trial.html | Death Sentence Imposed On 11 After Yugoslav Trial | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/amateurs-reject-hockey-pay-plan-national-league-proposal-for.html | AMATEURS REJECT HOCKEY PAY PLAN; National League Proposal for Straight Cash Deal Turned Down 'for the Present' | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/halsey-syndicates-take-3-new-issues-32833000-of-rail-and-utilityh.html | HALSEY SYNDICATES TAKE 3 NEW ISSUES; $32,833,000 of Rail and Utilityh) 0*0*0*iObligations Awarded -- Part of Certificates Reoffered | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/war-on-pinballs-halted-for-a-day-court-stays-police-campaign.html | WAR ON PINBALLS HALTED FOR A DAY; Court Stays Police Campaign Pending Hearing on Injunction Plea of Distributors Today | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/india-will-postpone-decision-on-status.html | INDIA WILL POSTPONE DECISION ON STATUS | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/margaret-downes-wed-her-marriage-to-brewster-h-morris-takes-place.html | MARGARET DOWNES WED; Her Marriage to Brewster H. Morris Takes Place in London | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/czechs-cautioned-to-avoid-the-west-communist-tells-resistance.html | CZECHS CAUTIONED TO AVOID THE WEST; Communist Tells Resistance Groups Such Orientation Is Crime Against the State | True | By Albion Ross | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/maritime-nine-wins-21-conquers-queens-college-on-vanderzees-2hitter.html | MARITIME NINE WINS, 2-1; Conquers Queens College on Vanderzee's 2-Hitter | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/arkansans-elect-2-dewey-backers-state-to-send-14-delegates-to-gop.html | ARKANSANS ELECT 2 DEWEY BACKERS; State to Send 14 Delegates to GOP Convention -- Governor Plans a New Jersey Speech | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/7-canadian-premiers-fight-rail-rate-rise.html | 7 CANADIAN PREMIERS FIGHT RAIL RATE RISE | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/saddler-stops-tanner.html | Saddler Stops Tanner | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/voiselle-yields-only-3-singles-and-braves-blank-brooklyn-50-stanky.html | Voiselle Yields Only 3 Singles And Braves Blank Brooklyn, 5-0; Stanky Star of Boston Attack. With Triple, Single, Walk and 2 Runs -- Russell Gets Homer Off Van Cuyk -- Banta Is Loser | True | By Roscoe McGowen | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/consolidated-net-of-it-t222068-return-in-47-achieved-in-face-of.html | CONSOLIDATED NET OF I.T. & T. $222,068; Return in '47 Achieved in Face of Federal Telephone Loss in 9 Months of $8,845,365 | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/milwaukee-walkout-halts-12-of-us-beer.html | MILWAUKEE WALKOUT HALTS 12% OF U.S. BEER | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/henry-whitford.html | HENRY WHITFORD | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/misses-bus-gives-chase-and-knifes-the-driver.html | Misses Bus, Gives Chase And Knifes the Driver | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/more-us-planes-fly-to-turkey.html | More U.S. Planes Fly to Turkey | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/taft-says-stassen-can-only-criticize.html | TAFT SAYS STASSEN CAN ONLY CRITICIZE | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/helen-clark-fiancee-of-hanford-farnum.html | HELEN CLARK FIANCEE OF HANFORD FARNUM | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/exchange-wage-talk-bogs-in-new-impasse.html | EXCHANGE WAGE TALK BOGS IN NEW IMPASSE | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/pig-iron-output-up.html | Pig Iron Output Up | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/ymcas-annual-report.html | Y.M.C.A.'S ANNUAL REPORT | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/west-europe-arms-parley-to-link-its-planning-to-us-western-european.html | West Europe Arms Parley To Link Its Planning to U.S; Western European Arms Parley Will Relate Its Planning to U.S. | True | By Benjamin Welles | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/katharine-s-couper-affianced.html | Katharine S. Couper Affianced | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/masters-is-olympic-manager.html | Masters Is Olympic Manager | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/jews-arabs-urged-to-protect-shrines.html | JEWS, ARABS URGED TO PROTECT SHRINES | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dies-after-soccer-mishap.html | Dies After Soccer Mishap | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/gibson-leader-with-138-chandler-oatman-also-qualify-in-middle.html | GIBSON LEADER WITH 138; Chandler, Oatman Also Qualify in Middle Atlantic Play | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/standard-oil-nj-earns-record-net-268626580-figure-equals-983-a.html | STANDARD OIL (N.J.) EARNS RECORD NET; $268,626,580 Figure Equals $9.83 a Share -- Higher Prices Are One Factor | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/platform-argued-by-women-voters-650-delegates-at-convention-in.html | PLATFORM ARGUED BY WOMEN VOTERS; 650 Delegates at Convention in Grand Rapids Discuss Proposals to Parties | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/5000-police-assigned-to-may-day-parades.html | 5,000 POLICE ASSIGNED TO MAY DAY PARADES | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/traffic-accidents-drop-eight-killed-in-city-last-week-against-16-in.html | TRAFFIC ACCIDENTS DROP; Eight Killed in City Last Week, Against 16 in 1947 Period | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/wins-state-womens-clubs-post.html | Wins State Women's Clubs Post | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/royal-silver-wedding.html | ROYAL SILVER WEDDING | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/paper-tieup-continues-efforts-to-settle-union-dispute-over-ships.html | PAPER TIEUP CONTINUES; Efforts to Settle Union Dispute Over Ship's Cargo Fail | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/27-nations-meet-on-europes-trade-peaceful-mood-marks-geneva-session.html | 27 NATIONS MEET ON EUROPE'S TRADE; Peaceful Mood Marks Geneva Session -- Albania, Hungary and Bulgaria Attend | True | By Michael L. Hoffman | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/javits-asks-loan-to-un-65000000-to-build-home-on-east-side-urged-in.html | JAVITS ASKS LOAN TO U.N.; $65,000,000 to Build Home on East Side Urged in Congress | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/mrs-william-mader.html | MRS. WILLIAM MADER | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/new-way-to-fight-cancer-suggested-science-group-told-of-tests.html | NEW WAY TO FIGHT CANCER SUGGESTED; Science Group Told of Tests Transforming Diseased Cells Into Normal Tissue | True | By William L. Laurence | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/consuls-hold-meeting.html | Consuls Hold Meeting | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sanderson-paces-p-g-a-title-qualifiers-in-jersey-area-canoe-brook-p.html | Sanderson Paces P. G. A. Title Qualifiers in Jersey Area; CANOE BROOK PRO LEADER WITH 149 | True | By Lincoln A. Werden | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/stadium-concerts-ticket-sale.html | Stadium Concerts Ticket Sale | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/jerseys-top-bisons-21-kraus-hurls-a-2hitter-while-gearhart-stars-at.html | JERSEYS TOP BISONS, 2-1; Kraus Hurls a 2-Hitter While Gearhart Stars at Bat | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/new-chinese-party-seen.html | New Chinese Party Seen | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/new-england-telephone-and-telegraph.html | New England Telephone and Telegraph | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/costa-rica-leader-sees-big-job-ahead-able-young-men-back-figueres.html | COSTA RICA LEADER SEES BIG JOB AHEAD; Able Young Men Back Figueres, His Wife Says, in Efforts to Solve Nation's Problems | True | By C. H. Calhoun | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/jane-v-donaldson-prospective-bride-alumna-of-smith-will-be-wed-in.html | JANE V. DONALDSON PROSPECTIVE BRIDE; Alumna of Smith Will Be Wed in September to Richard M. Brown, Williams Graduate | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/draft-on-genocide-almost-ready.html | Draft on Genocide Almost Ready | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/ulate-wont-join-junta-figueres-says-recent-revolt-was-for-the.html | ULATE WON'T JOIN JUNTA; Figueres Says Recent Revolt Was for the People, Not Bankers | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dr-klappers-resignation.html | Dr. Klapper's Resignation | True | OTTO iREEMA | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/george-l-herrick-exmanufacturer.html | GEORGE L. HERRICK, EX-MANUFACTURER | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/seven-plays-opening-off-rialto-this-week.html | SEVEN PLAYS OPENING OFF RIALTO THIS WEEK | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/carved-clocks-shown-georg-jensen-displays-cases-richly-worked-in.html | CARVED CLOCKS SHOWN; Georg Jensen Displays Cases Richly Worked in Sweden | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/carroll-l-post.html | CARROLL L. POST | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/republic-steel-bars-pay-rise-asked-by-cio.html | REPUBLIC STEEL BARS PAY RISE ASKED BY CIO | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sforza-assures-on-italy-in-milan-communistled-labor-decides-against.html | SFORZA ASSURES ON ITALY; In Milan, Communist-Led Labor Decides Against Strike | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/britain-will-help-malaya.html | Britain Will Help Malaya | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/pay-rise-ends-akron-bus-strike.html | Pay Rise Ends Akron Bus Strike | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/oklahoma-191-for-dewey-gop-delegation-completed-by-choice-of-4-at.html | OKLAHOMA 19-1 FOR DEWEY; GOP Delegation Completed by Choice of 4 at Large | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/2-homicide-charges-in-4-week-for-driver.html | 2 HOMICIDE CHARGES IN 4 WEEK FOR DRIVER | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/jailed-for-rent-gouge-plumber-draws-30-days-his-woman-codefendant.html | JAILED FOR RENT GOUGE; Plumber Draws 30 Days -- His Woman Co-Defendant Fined | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/ducks-still-scarce-wildlife-heads-say.html | DUCKS STILL SCARCE, WILDLIFE HEADS SAY | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/10-young-tourists-see-sights-of-city-group-here-in-drive-to-assist.html | 10 YOUNG TOURISTS SEE SIGHTS OF CITY; Group Here in Drive to Assist Children Abroad Sees a Ball Game and Visits Zoo | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/smyslov-sets-back-keres-in-41-moves-adjourned-17thround-match-won.html | SMYSLOV SETS BACK KERES IN 41 MOVES; Adjourned 17th-Round Match Won by Russian, Who Gains on Rival for Second Place | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/service-for-enderis-will-be-held-today.html | SERVICE FOR ENDERIS WILL BE HELD TODAY | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/146000-germans-fled-russians.html | 146,000 Germans Fled Russians | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/benjamin-rush-sr-insurance-leader-executive-of-several-concerns.html | BENJAMIN RUSH SR., INSURANCE LEADER; Executive of Several Concerns Dies -- Member of Historic Family in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/arab-road-block-forecasts-battle-jerusalemtel-aviv-highway-is-again.html | ARAB ROAD BLOCK FORECASTS BATTLE; Jerusalem-Tel Aviv Highway Is Again Cut -- Haganah Launches Attack on Acre | True | By Dana Adams Schmidt | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/mrs-percy-eastment.html | MRS. PERCY EASTMENT | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/central-states-deadline-set.html | Central States Deadline Set | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/bakers-authorize-big-eight-strike-leaders-of-union-get-sanction-for.html | BAKERS AUTHORIZE 'BIG EIGHT' STRIKE; Leaders of Union Get Sanction for Walkout as Mediation Board Enters Dispute | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/new-vice-president-chosen-by-the-thor-corporation.html | New Vice President Chosen By the Thor Corporation | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/we-shall-not-bow-to-communist-plots-vandenberg-says-he-would-tell.html | We Shall Not Bow to Communist Plots, Vandenberg Says He Would Tell Stalin | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/codifying-international-law-advantages-of-authoritative-restating.html | Codifying International Law; Advantages of Authoritative Restating of Laws of Nations Pointed Out | True | PAUL L. WEIDEN | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dewey-lauds-fund-in-start-of-drive-8000000-campaign-for-423.html | DEWEY LAUDS FUND IN START OF DRIVE; $8,000,000 Campaign for 423 Agencies Is Hailed as 'Most Comprehensive Philanthropy' | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/factory-pay-increases-weekly-earnings-in-midmarch-are-put-at-5225.html | FACTORY PAY INCREASES; Weekly Earnings in Mid-March Are Put at $52.25 | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/steel-men-called-back-2000-bethlehem-workers-put-to-work-as-plants.html | STEEL MEN CALLED BACK; 2,000 Bethlehem Workers Put to Work as Plants Reopen | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/course-shows-gain-in-care-of-infants-intimate-contact-with-children.html | COURSE SHOWS GAIN IN CARE OF INFANTS; Intimate Contact With Children Is Included in the Instruction at Foundling Hospital | True | By Catherine MacKenzie | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rangers-leafs-in-trade-new-york-gets-morris-stanowski-for-juzda-2.html | RANGERS, LEAFS IN TRADE; New York Gets Morris, Stanowski for Juzda, 2 Others | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dahlberg-becomes-chairman-of-celotex-o-s-mansell-succeeds-him-as-president.html | Dahlberg Becomes Chairman of Celotex; O. S. Mansell Succeeds Him as President | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/communist-pattern.html | COMMUNIST PATTERN | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/wiggins-receives-research-award-sugar-foundations-3d-annual-prize.html | WIGGINS RECEIVES RESEARCH AWARD; Sugar Foundation's 3d Annual Prize of $5,000 Accepted on Behalf of Briton | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/koslo-goes-route-as-ottmen-win-51-lefthander-holds-phils-to-7-blows.html | KOSLO GOES ROUTE AS OTTMEN WIN, 5-1; Left-Hander Holds Phils to 7 Blows, Allowing Only Run in the Eighth Inning | True | By James P. Dawson | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/throng-in-denver-as-opera-arrives-metropolitan-attracts-visitors.html | THRONG IN DENVER AS OPERA ARRIVES; Metropolitan Attracts Visitors From Many States for Its Two-Day Stay in City | True | By Howard Taubman | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/made-irving-vice-president.html | Made Irving Vice President | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/haifa-jews-bake-for-arabs.html | Haifa Jews Bake for Arabs | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/steel-output-this-week-set-at-866-of-capacity.html | Steel Output This Week Set at 86.6% of Capacity | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/lana-turner-married-film-star-is-bride-of-henry-j-topping-in-coast.html | LANA TURNER MARRIED; Film Star Is Bride of Henry J. Topping in Coast Ceremony | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/stocks-hit-hard-by-profit-taking-overtaking-of-demand-by-supply.html | STOCKS HIT HARD BY PROFIT TAKING; Overtaking of Demand by Supply Brings Losses Ranging as High as 2 Points | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/atomic-energy-commission.html | Atomic Energy Commission | True | S. STWOOD | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/grain-for-europe-raised-to-record-577000000-bushels-to-june-30-to.html | GRAIN FOR EUROPE RAISED TO RECORD; 577,000,000 Bushels to June 30 to Include the 100,000,000 Asked by Truman | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/freedom-house-plans-dinner.html | Freedom House Plans Dinner | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/landmarks-of-city-subject-of-show-exhibition-of-prints-paintings.html | LANDMARKS OF CITY SUBJECT OF SHOW; Exhibition of Prints, Paintings, Photos From 1626 to Present Time to Be Seen Today | True | S.H. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/in-the-nation-an-economic-issue-for-the-republicans.html | In The Nation; An Economic Issue for the Republicans | True | By Arthur Krock | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/canal-governor-nominated.html | Canal Governor Nominated | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/gerald-a-judge.html | GERALD A. JUDGE | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/w-new-york-honors-odwyer.html | W. New York Honors O'Dwyer | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/cemetery-strike-halts-burials.html | Cemetery Strike Halts Burials | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/czechoslovakis-oust-polodna-as-diplomat.html | CZECHOSLOVAKS OUST POLODNA AS DIPLOMAT | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/arabs-tell-un-they-plan-a-state-elhusseini-says-independent.html | ARABS TELL U.N. THEY PLAN A STATE; El-Husseini Says Independent Palestine Will Be Set Up if There Is No Trusteeship | | By Thomas J. Hamilton | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/netherlands-honors-roosevelt.html | Netherlands Honors Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/text-of-arab-statement-on-palestine.html | Text of Arab Statement on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/wallaces-policy-attacked-by-ada-offshoot-of-old-national-pac-says.html | WALLACE'S POLICY ATTACKED BY ADA; Offshoot of Old National PAC Says Candidate Adheres to Communist 'Line' | True | By Clayton Knowles | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/100-end-strike-in-jersey.html | 100 End Strike in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/mccrea-outboxes-perry.html | McCrea ,Outboxes Perry | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/marion-hall-a-brideelect.html | Marion Hall a Bride-Elect | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/battle-for-jaffa-resumed.html | Battle for Jaffa Resumed | True | By Gene Currivan | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/james-o-browns-have-a-son.html | James O. Browns Have a Son | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/du-pont-plans-30000000-outlay-to-expand-its-research-facilities-new.html | Du Pont Plans $30,000,000 Outlay To Expand Its Research Facilities; New Construction to Begin at Once at Wilmington for Biggest Single Company Project Ever Undertaken | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/accounting-is-upheld-court-rules-on-centrals-action-on-peoria.html | ACCOUNTING IS UPHELD; Court Rules on Central's Action on Peoria Railway | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/george-r-coffey.html | GEORGE R. COFFEY | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/adelphi-nine-on-top-123-della-roccos-five-hits-pace-rout-of-st.html | ADELPHI NINE ON TOP, 12-3; Della Rocco's Five Hits Pace Rout of St. Francis | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/named-to-head-council-of-world-medical-group.html | Named to Head Council Of World Medical Group | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/fitzgerald-terrier-best.html | Fitzgerald Terrier Best | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/iranian-cabinet-is-upheld-in-test-but-hakimi-keeps-power-only.html | IRANIAN CABINET IS UPHELD IN TEST; But Hakimi Keeps Power Only Through Ghavam's Absence, Say Backers of Latter | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/votes-rise-for-officers-senate-agrees-to-increase-west-point.html | VOTES RISE FOR OFFICERS; Senate Agrees to increase West Point, Annapolis Graduates' Pay | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/patrick-h-harding.html | PATRICK H. HARDING | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/patrick-hanna-made-tires-for-early-cars.html | PATRICK HANNA, MADE TIRES FOR EARLY CARS | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/oratford-outpoints-buxton.html | ORatford Outpoints Buxton | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/billie-holiday-revue-singer-opening-at-the-mansfield-tonight-in.html | BILLIE HOLIDAY REVUE; Singer Opening at the Mansfield Tonight in Jazz Feature | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/h-mercer-walker.html | H. MERCER WALKER | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sturgess-gains-in-net-play.html | Sturgess Gains in Net Play | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/funds-for-children-are-seen-aiding-un.html | FUNDS FOR CHILDREN ARE SEEN AIDING U.N. | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/red-sox-fivehitter-halts-senators-60.html | RED SOX FIVE-HITTER HALTS SENATORS, 6-0 | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dutch-may-abandon-air-link-with-berlin.html | DUTCH MAY ABANDON AIR LINK WITH BERLIN | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/3-candidates-back-for-chinese-poll-generalissimo-chiang-orders-gen.html | 3 CANDIDATES BACK FOR CHINESE POLL; Generalissimo Chiang Orders Gen. Li to Remain in Nanking for Vice Presidential Vote | True | By Henry R. Lieberman | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/scientists-protest-convoy-massacre-86-sign-a-message-to-truman.html | SCIENTISTS PROTEST CONVOY MASSACRE; 86 Sign a Message to Truman Condemning Raid by Arabs on Medical Personnel | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/manhattan-beats-brooklyn-college-jaspers-nine-records-third-victory.html | MANHATTAN BEATS BROOKLYN COLLEGE; Jaspers' Nine Records Third Victory of Campaign on Meagher's 4-Hitter | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/bay-state-death-penalty-kept.html | Bay State Death Penalty Kept | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/forrestal-fears-spur-to-inflation-in-big-arms-fund-says-congress.html | FORRESTAL FEARS SPUR TO INFLATION IN BIG ARMS FUND; Says Congress Must Accept Responsibility if It Overrides $3,481,000,000 Compromise | True | By C. P. Trussell | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/grooms-union-upheld-owners-appeal-in-race-track-dispute-is.html | GROOMS' UNION UPHELD; Owners' Appeal in Race Track Dispute Is Dismissed | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/marie-marchowsky-in-dance-concert-at-cort-two-works-by-isaac.html | Marie Marchowsky in Dance Concert at Cort; Two Works by Isaac Nemiroff Are Featured | True | By John Martin | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sachar-heads-university-chairman-of-hillel-commission-made-brandeis.html | SACHAR HEADS UNIVERSITY; Chairman of Hillel Commission Made, Brandeis President | True | Special to THE NEW TORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/barbara-nogas-engaged-aide-at-presbyterian-hospital-fiancee-of-dr-r.html | BARBARA NOGAS ENGAGED; Aide at Presbyterian Hospital Fiancee of Dr. R. P. Keating | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/mayes-quits-orchestra-first-cellist-for-philadelphia-troupe-decides.html | MAYES QUITS ORCHESTRA; First 'Cellist for Philadelphia Troupe Decides to Resign | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/liberals-urge-union-to-oust-marcantonio.html | LIBERALS URGE UNION TO OUST MARCANTONIO | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/taxi-men-ask-30-fare-increase-less-business-high-costs-blamed-25-an.html | Taxi Men Ask 30% Fare Increase; Less Business, High Costs Blamed; ' 25 and 5' Each Fifth Mile, $2.50 an Hour Waiting Time, No Large Baggage, Are Proposed -- Rises in Other Cities Cited | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/mrs-a-stein-head-of-retail-fur-firm-founder-of-company-here-52.html | MRS. A. STEIN, HEAD OF RETAIL FUR FIRM; Founder of Company Here 52 Years Ago is Dead -- Known as Forecaster of Styles | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/hofstra-nine-rallies-to-down-fordham-in-league-game-ong-island-team.html | Hofstra Nine Rallies to Down Fordham In League Game; ONG ISLAND TEAM HALTS RAMS, 10-6 | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/spain-reactivates-navy-unit.html | Spain Reactivates Navy Unit | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rebels-retreat-to-parnassus.html | Rebels Retreat to Parnassus | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/beatrice-b-fleiss-engaged-to-marry-vassar-graduate-is-betrothed-to.html | BEATRICE B. FLEISS ENGAGED TO MARRY; Vassar Graduate Is Betrothed to Dr. Edward S. Orzac, Former Army Major | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/spring-fete-to-assist-mission.html | Spring Fete to Assist Mission | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/factory-buildings-show-rise-in-costs-american-appraisal-companys-in.html | FACTORY BUILDINGS SHOW RISE IN COSTS; American Appraisal Company's Index Up 74 Points to 478 During the Past Year | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/thousands-cheer-britains-rulers-motor-tour-of-bombed-area-is.html | THOUSANDS CHEER BRITAIN'S RULERS; Motor Tour of Bombed Area Is Highlight of Celebration of Wedding Anniversary | True | By Clifton Daniel | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/league-covenant-stressed-mandated-peoples-wishes.html | League Covenant Stressed Mandated People's Wishes | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/miss-franchinis-recital-soprano-makes-local-debut-in-program-at.html | MISS FRANCHINI'S RECITAL; Soprano Makes Local Debut in Program at Town Hall | True | R.P. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/more-school-use-sought-work-with-other-institutions-pledged-by.html | MORE SCHOOL USE SOUGHT; Work With Other Institutions Pledged by McCloskey | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/thomas-h-lodge.html | THOMAS H. LODGE | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/shoe-prices-held-not-satisfactory-manufacturers-and-retailers-hear.html | SHOE PRICES HELD NOT SATISFACTORY; Manufacturers and Retailers Hear Warning at Opening of Fall Lines in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/tribute-to-miss-gilmartin.html | Tribute to Miss Gilmartin | True | LOLr[SE FARTmE | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/jersey-artist-wins-prize.html | Jersey Artist Wins Prize | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/netherlands-obtains-marshall-plan-grain.html | NETHERLANDS OBTAINS MARSHALL PLAN GRAIN | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/union-and-operators-meet.html | Union and Operators Meet | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/mrs-michael-j-barry.html | MRS. MICHAEL J. BARRY | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/trouble-long-in-making.html | Trouble Long in Making | True | Special to THE NEW YOK TIMES. | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sports-of-the-times-the-man-from-kansas.html | Sports of the Times; The Man from Kansas | True | By Arthur Daley | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/canal-toll-report-hailed-by-shippers.html | CANAL TOLL REPORT HAILED BY SHIPPERS | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/marines-seek-musicians.html | Marines Seek Musicians | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/celine-regard-becomes-bride.html | Celine Regard Becomes Bride | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/missed-spares-costly-milwaukee-bowlers-fail-on-six-for-1300-at.html | MISSED SPARES COSTLY; Milwaukee Bowlers Fail on Six for 1,300 at Detroit | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/mayor-lauded-by-french-odwyer-listed-for-officership-in-legion-of.html | MAYOR LAUDED BY FRENCH; O'Dwyer Listed for Officership in Legion of Honor | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/son-to-john-garrett-degraffs.html | Son to John Garrett DeGraffs | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/c-o-offers-equipment-issue.html | C. & O. Offers Equipment Issue | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rightist-poll-noted-in-hesse.html | Rightist Poll Noted in Hesse | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/freighter-in-shipyard-after-coney-grounding.html | Freighter in Shipyard After Coney Grounding | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/disease-fight-continued-us-denies-rumors-it-is-ending-mexican.html | DISEASE FIGHT CONTINUED; U.S. Denies Rumors It Is Ending Mexican Cattle Campaign | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/curb-to-close-saturdays.html | Curb to Close Saturdays | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/j-e-donnelly-mass-tomorrow.html | J. E. Donnelly Mass Tomorrow | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/city-to-raise-salaries-250-many-teachers-to-get-375-basic-increase.html | City to Raise Salaries $250; Many Teachers to Get $375; Basic Increase Going to All Civil Servants Earning Up to $7,500 -- Transportation Board to Fix Transit Wages | True | BY Robert W. Potter | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/cuba-bars-may-day-celebrations.html | Cuba Bars May Day Celebrations | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/hersh-to-fight-whynott.html | Hersh to Fight Whynott | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/would-keep-pikes-body-sackers-harbor-fights-attemt-by-colorado-to.html | WOULD KEEP PIKE'S BODY; Sackers Harbor Fights Attemt by Colorado to Take It | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/to-safeguard-jerusalem.html | TO SAFEGUARD JERUSALEM | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/penn-seeking-doherty-michigan-track-coach-invited-to-succeed.html | PENN SEEKING DOHERTY; Michigan Track Coach Invited to Succeed Robertson | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/lake-freighter-hits-rock-craft-safe-after-mishap-in-fog-11-men-quit.html | LAKE FREIGHTER HITS ROCK; Craft Safe After Mishap in Fog 11 Men Quit Another Ship | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/yugoslav-guards-kill-italian-and-briton-in-clashes-at-borders-of.html | Yugoslav Guards Kill Italian and Briton In Clashes at Borders of Italy and Austria | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/press-policy-questioned-clay-asked-to-clarify-order-to-european.html | PRESS POLICY QUESTIONED; Clay Asked to Clarify Order to European Forces | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/nenni-issue-still-alive-british-conservatives-ask-commons-inquiry.html | NENNI ISSUE STILL ALIVE; British Conservatives Ask Commons Inquiry Into Telegram | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/postal-group-to-ask-action-on-pay-bill.html | POSTAL GROUP TO ASK ACTION ON PAY BILL | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/the-young-voice-of-america.html | THE YOUNG 'VOICE OF AMERICA' | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/bogota-blueprints-hemispheric-body-charter-sets-up-organization-of.html | BOGOTA BLUEPRINTS HEMISPHERIC BODY; Charter Sets Up Organization of American States as a Permanent Legal Entity | True | By Bertram D. Hulen | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/estate-sells-950acre-parcel.html | Estate Sells 950-Acre Parcel | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/nyu-to-extend-gi-aid-chancellor-promises-help-in-meeting-tuition-in.html | N.Y.U. TO EXTEND GI AID; Chancellor Promises Help in Meeting Tuition Increase | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/house-favors-capital-time-shift.html | House Favors Capital Time Shift | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/donald-ross-dies-golf-designer-75-set-up-many-of-the-countrys.html | DONALD ROSS DIES; GOLF DESIGNER, 75; Set Up Many of the Country's Leading Courses, Including Pinehurst and Brae Burn | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/hughes-is-fencing-captain.html | Hughes Is Fencing Captain | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/trailer-builders-win-trade-award-60000-new-homes-on-wheels-cited-in.html | TRAILER BUILDERS WIN TRADE AWARD; 60,000 New Homes on Wheels Cited in Association Contest -Bicycle Group Also Named | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rev-william-m-hydon.html | REV. WILLIAM M. HYDON | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/metro-will-film-new-slater-novel-studio-buys-the-screen-rights-to.html | METRO WILL FILM NEW SLATER NOVEL; Studio Buys the Screen Rights to 'Conspirator' for $40,000 -- Story of Russian Spy | True | By Thomas F. Brady | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/by-winston-churchill-the-second-world-war-installment-10-munich.html | By Winston Churchill: The Second World War; INSTALLMENT 10 -- MUNICH WINTER | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/tire-plant-to-close-in-ohio.html | Tire Plant to Close in Ohio | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/teamwork-urged-at-social-councll-dean-harrison-assails-rivalry.html | TEAM-WORK URGED AT SOCIAL COUNCIL; Dean Harrison Assails Rivalry Between Private Agencies and Government Projects | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/russians-in-vienna-see-air-violations-tass-agency-says-americans.html | RUSSIANS IN VIENNA SEE AIR VIOLATIONS; Tass Agency Says Americans and British Use Their Fields for Commercial Purposes | True | By John MacCormac | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/j-r-mlarens-funeral-bank-associates-are-bearers-at-service-in.html | J. R. M'LAREN'S FUNERAL; Bank Associates Are Bearers at Service in Brooklyn | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/for-slow-return-of-seized-art.html | For Slow Return of Seized Art | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/a-tencent-bus-fare-too.html | A TEN-CENT BUS FARE TOO | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rise-in-freight-rate-takes-effect-may-6.html | RISE IN FREIGHT RATE TAKES EFFECT MAY 6 | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/king-peters-recalled-leadership-in-events-of-1941-praised-by.html | King Peter's Role Recalled; Leadership in Events of 1941 Praised by Arthur Bliss Lane | True | ARTHUR BLISS LANE | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/charles-h-coonrod.html | CHARLES H. COONROD | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/oleo-taxrepeal-wins-test-forced-to-floor-of-house-oleo-forces-win.html | Oleo Tax-Repeal Wins Test; Forced to Floor of House; OLEO FORCES WIN MAJOR HOUSE TEST | True | By William S. White | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/msgr-henry-beauchamp.html | MSGR. HENRY BEAUCHAMP | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/reports-on-rain-cut-grain-prices-short-covering-and-purchases-by.html | REPORTS ON RAIN CUT GRAIN PRICES; Short Covering and Purchases by Local Operators Reduce Losses at the Close | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/2-nazi-saboteurs-freed-by-truman-witnesses-against-six-others.html | 2 NAZI SABOTEURS FREED BY TRUMAN; Witnesses Against Six Others Landed From Submarines Sent Back to Germany | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rhode-island-gop-bars-pledged-slate.html | RHODE ISLAND GOP BARS PLEDGED SLATE | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/miss-bessie-ryan.html | MISS BESSIE RYAN | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/2-who-aided-nazis-due-for-bank-jobs-president-and-board-chairman-of.html | 2 WHO AIDED NAZIS DUE FOR BANK JOBS; President and Board Chairman of Trizone Fiscal Organ Selected by Germans | True | By Jack Raymond | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/lieut-edward-f-daly.html | LIEUT EDWARD F. DALY | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/decision-reversed-by-north-american-company-not-to-retire-from-the.html | DECISION REVERSED BY NORTH AMERICAN; Company Not to Retire From the Utility Holding Field, Stockholders Are Told | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/mine-pension-issue-still-in-deadlock-fund-trustees-meet-for-two.html | MINE PENSION ISSUE STILL IN DEADLOCK; Fund Trustees Meet for Two Hours and Set Another Session for Tomorrow | True | By Louis Stark | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/william-e-finch.html | WILLIAM E. FINCH | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/margery-coffin-to-wed-radcliffe-student-is-betrothed-to-henry-w.html | MARGERY COFFIN TO WED; Radcliffe Student Is Betrothed to Henry W. Johnstone Jr. | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/1192631-shares-filed-lonsdale-company-plans-issue-of-1-par-common.html | 1,192,631 SHARES FILED; Lonsdale Company Plans Issue of $1 Par Common Stock | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/plans-author-in-doubt-commons-hears-man-who-wrote-protocol-m-was.html | PLAN'S AUTHOR IN DOUBT; Commons Hears Man Who Wrote 'Protocol M' Was Not a Nazi | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/no-retreat-to-isolation.html | NO RETREAT TO ISOLATION | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/bonds-and-shares-on-london-market-business-is-slowed-by-fete.html | BONDS AND SHARES ON LONDON MARKET; Business Is Slowed by Fete Marking Silver Anniversary of British Royalty | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/indians-down-white-sox-1211-feller-saving-victory-in-14th-ed.html | Indians Down White Sox, 12-11, Feller Saving Victory in 14th; Ed Robinson's 2d Homer Brings Deciding Run -- Doby, Keltner Also Get 4-Baggers Boudreau 2 Doubles, 2 Triples and Single | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/us-chief-in-berlin-sees-soviet-defeat.html | U.S. CHIEF IN BERLIN SEES SOVIET DEFEAT | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/two-altman-officials-promoted.html | Two Altman Officials Promoted | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/brisk-sales-mark-boys-wear-show-prices-unchanged-to-slightly-higher.html | BRISK SALES MARK BOYS' WEAR SHOW; Prices Unchanged to Slightly Higher at Joint Opening of Fall Lines by 120 Producers | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/stassen-sees-peril-in-mad-soviet-act-tells-oregon-audience-america.html | STASSEN SEES PERIL IN 'MAD' SOVIET ACT; Tells Oregon Audience America Should Take Lead in U.N. to Set Up Peace Machinery | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/action-again-north-of-salonika.html | Action Again North of Salonika | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/koppers-company.html | Koppers Company | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/negro-leaders-quit-army-advisory-role.html | NEGRO LEADERS QUIT ARMY ADVISORY ROLE | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/isacson-now-receives-passport-to-visit-palestine-as-observer.html | Isacson Now Receives Passport To Visit Palestine as 'Observer' | True | By the United Press. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/supreme-court-justice-to-have-a-negro-clerk.html | Supreme Court Justice To Have a Negro Clerk | True | By the United Press. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/reeve-and-hoag-advance-gain-quarterfinals-in-title-squash-muir.html | REEVE AND HOAG ADVANCE; Gain Quarter-Finals in Title Squash -- Muir, Sullivan Win | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/city-acts-to-avert-bus-strike-as-union-moves-up-deadline-kheel.html | CITY ACTS TO AVERT BUS STRIKE AS UNION MOVES UP DEADLINE; Kheel Calls Conference Today After Walkout Tomorrow Night Is Threatened | True | By A. H. Raskin | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/leo-hellman.html | LEO HELLMAN | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/1120-arrested-in-riots-in-japan-firm-rule-clamped-upon-osaka-and.html | 1,120 ARRESTED IN RIOTS IN JAPAN; Firm Rule Clamped Upon Osaka and Kobe -- Korean Trouble Ascribed to Communists | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/shipyard-sale-protest-kearny-mayor-says-it-will-cost-increase-in.html | SHIPYARD SALE PROTEST; Kearny Mayor Says It Will Cost Increase in the Tax Rate | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dr-lyman-w-childs.html | DR. LYMAN W. CHILDS | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/urges-cost-cuts-intelligent-prices-ge-head-asks-action-at-supply.html | URGES COST CUTS, INTELLIGENT PRICES; GE Head Asks Action at Supply Convention to Fight Inflation and Assist Marshall Plan | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/safe-arrival-victor-over-ace-admiral-in-pompey-purse-at-jamaica.html | Safe Arrival Victor Over Ace Admiral in Pompey Purse at Jamaica; HOLDS OFF DRIVE BY 2-5 FAVORITE | True | By Joseph C. Nichols | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/liquidation-eases-market-in-cotton-days-final-prices-49-to-70.html | LIQUIDATION EASES MARKET IN COTTON; Day's Final Prices 49 to 70 Points Under Saturday -78,426 Bales Certified | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/derby-trial-draws-slim-lineup-against-oddson-citation-today.html | Derby Trial Draws Slim Line-Up Against Odds-On Citation Today; Probable Withdrawal of Coaltown to Cut List to Four in Churchill Downs Race -- My Request Shipped to Track | True | By James Roach | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/john-ondek-sr.html | JOHN ONDEK SR. | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/universal-laboratories.html | Universal Laboratories | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/alban-janin.html | ALBAN JANIN | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/hubs-postpone-home-opener.html | Hubs Postpone Home Opener | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/floral-place-mats-here-natural-color-photographs-used-in-settings.html | FLORAL PLACE MATS HERE; Natural Color Photographs Used in Settings on Display | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/8-church-agencies-plan-for-merger-national-groups-outline-twoyear.html | 8 CHURCH AGENCIES PLAN FOR MERGER; National Groups Outline TwoYear Move, Long Projected, for Unity of Action | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/television-fee-opposed-broadcasters-protest-proposed-rates-for.html | TELEVISION FEE OPPOSED; Broadcasters Protest Proposed Rates for Relay Service | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/thomas-nesmith.html | THOMAS NESMITH | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/all-stored-foods-but-apples-off.html | All Stored Foods, but Apples, Off | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/nazi-woman-jailer-doomed.html | Nazi Woman Jailer Doomed | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/bevin-asks-aid-efficiency-says-marshall-plan-will-go-20-farther-if.html | BEVIN ASKS AID EFFICIENCY; Says Marshall Plan Will Go 20% Farther if Well Handled | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/high-court-splits-on-rectifying-law-decides-54-against-reversing.html | HIGH COURT SPLITS ON RECTIFYING LAW; Decides 5-4 Against Reversing Itself Where Congress Can Make Necessary Changes | True | By Lewis Wood | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sparrow-joins-list-of-bronx-wonders.html | SPARROW JOINS LIST OF BRONX WONDERS | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/senate-confirms-harriman-in-post-langer-opposes-new-envoy-of-erp-6.html | SENATE CONFIRMS HARRIMAN IN POST; Langer Opposes New Envoy of ERP -- 6. European Nations File 'Letters of Intent' | True | By Felix Belair Jr. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/j-m-schenck-to-quit-filmproducing-job.html | J. M. SCHENCK TO QUIT FILM-PRODUCING JOB | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/patrick-cunningham.html | PATRICK CUNNINGHAM | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/navy-crew-to-meet-yale-saturday-in-feature-of-four-college-races.html | Navy Crew to Meet Yale Saturday In Feature of Four College Races; Childs Cup Competition, Harvard-Cornell Encounter and Syracuse Regatta With M.I.T. and Rutgers Also on Slate | True | By Allison Danzig | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/49-cars-may-be-held-up-coal-dispute-may-delay-plant-changeover-for.html | 49 CARS MAY BE HELD UP; Coal Dispute May Delay Plant Change-Over for New Models | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/plan-92-jersey-suites-building-permit-filed-in-union-for-400000.html | PLAN 92 JERSEY SUITES; Building Permit Filed in Union for $400,000 Garden Project | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/containers-held-key-to-prosperity-packaging-parley-hears-brisk.html | CONTAINERS HELD KEY TO PROSPERITY; Packaging Parley Hears Brisk Demand Forecasts Outlook, Return of Buyer's Market | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/lottery-for-bonus-is-urged-in-jersey-500-veterans-attend-session-of.html | LOTTERY FOR BONUS IS URGED IN JERSEY; 500 Veterans Attend Session of Legislature to Back Plan to Finance Payments | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/france-moves-to-aid-tourists.html | France Moves to Aid Tourists | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/union-oil-reports-increase-in-profit-net-for-quarter-is-equivalent.html | UNION OIL REPORTS INCREASE IN PROFIT; Net for Quarter Is Equivalent to $1.62 a Share, Against 71 Cents a Year Ago | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/role-in-hart-play-for-mary-boland-author-confirms-report-that.html | ROLE IN HART PLAY FOR MARY BOLAND; Author Confirms Report That Actress Will Assume Leading Part in New Production | True | By Louis Calta | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/korea-conference-trains-fire-on-us-sovietsponsored-delegates-in.html | KOREA CONFERENCE TRAINS FIRE ON U.S.; Soviet-Sponsored Delegates in North Oppose Election Under U.N. Supervision | True | By Richard J. H. Johnston | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/to-ease-meat-price-rises-u-s-will-try-best-buy-plan-in-other.html | TO EASE MEAT PRICE RISES; U. S. Will Try 'Best Buy' Plan in Other Nutritious Foods | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/frits-e-e-stockelbach.html | FRITS E. E. STOCKELBACH | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/british-royal-pair-hailed-on-jubilee-great-domestic-festival-held.html | BRITISH ROYAL PAIR HAILED ON JUBILEE; ' Great Domestic Festival' Held for Couple, Who Are Viewed by Crowds for 22 Miles | True | By Herbert L. Matthews | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/6-nations-reported-in-agreement-arab-king-warns-invasion-is-ready.html | 6 Nations Reported in Agreement; ARAB KING WARNS INVASION IS READY | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/news-of-food-recipes-offered-for-more-savory-meals-of-veal.html | News of Food; Recipes Offered for More Savory Meals of Veal, Thriftiest Choice at the Butcher's | True | By Jane Nickerson | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dog-owners-get-reminder.html | Dog Owners Get Reminder | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/apex-electrical-mfg-co.html | Apex Electrical Mfg. Co. | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sales-policy-on-silk-is-set-for-japanese.html | SALES POLICY ON SILK IS SET FOR JAPANESE | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/rich-boyd.html | Rich -- Boyd | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/socialists-hold-up-in-bavarian-voting-states-dominant-catholic.html | SOCIALISTS HOLD UP IN BAVARIAN VOTING; State's Dominant Catholic Party Drops in Count -- Reds Off -- Repatriates Strong | True | By Kathleen McLaughlin | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dr-william-w-newton.html | DR. WILLIAM W. NEWTON | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/dudley-moffitt.html | Dudley -- Moffitt | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/joe-pennock-hurls-shutout.html | Joe Pennock Hurls Shutout | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/the-news-of-radio-wpix-daily-news-television-station-buys-24-korda.html | The News of Radio; WPIX, Daily News Television Station, Buys 24 Korda Films for Use After June 15 | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/furriers-on-strike-shops-already-shut.html | FURRIERS ON STRIKE; SHOPS ALREADY SHUT | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/grain-rates-raised-canadian-authority-acts-to-draw-shipping-to.html | GRAIN RATES RAISED; Canadian Authority Acts to Draw Shipping to Lakes Trade | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/aid-to-malaria-study-found.html | Aid to Malaria Study Found | True | Dispatch of The Times, London. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/stores-with-lofts-sold-on-7th-avenue.html | STORES WITH LOFTS SOLD ON 7TH AVENUE | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/super-atom-plant-to-rise-on-coast-9000000-smashing-unit-to-be-18.html | SUPER ATOM PLANT TO RISE ON COAST; $9,000,000 'Smashing' Unit to Be 18 Times as Potent as Present Cyclotron | True | By Lawrence E. Davies | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/2-brooklyn-officers-of-police-to-retire.html | 2 BROOKLYN OFFICERS OF POLICE TO RETIRE | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/coal-output-rises-in-ruhr-and-poland.html | COAL OUTPUT RISES IN RUHR AND POLAND. | True | Special to The NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/brooklyn-gas-plant-blast-kills-2-firemen-fight-blaze-for-2-12-hours.html | Brooklyn Gas Plant Blast Kills 2; Firemen Fight Blaze for 2 1/2 Hours; SCENE OF EXPLOSION AND FIRE IN BROOKLYN YESTERDAY | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/high-court-issues-slate-argument-sessions-end-friday-umw-appeal-may.html | HIGH COURT ISSUES SLATE; Argument Sessions End Friday -- UMW Appeal May Be Heard | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/frederick-d-hobbs.html | FREDERICK D. HOBBS | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/grain-dealers-lose-suit-supreme-court-refuses-review-of-2-market.html | GRAIN DEALERS LOSE SUITS; Supreme Court Refuses Review of 2 Market Cases | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/jinnah-dismisses-sind-premier.html | Jinnah Dismisses Sind Premier | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/democrat-whos-who-in-gop.html | Democrat Who's Who in GOP | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/leopards-get-three-hits.html | Leopards Get Three Hits | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sale-to-russia-clarified-britain-has-sold-jet-engines-but-not.html | SALE TO RUSSIA CLARIFIED; Britain Has Sold Jet Engines, but Not Latest Type | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sebald-elected-armco-president-hook-becomes-chairman-of-board-net.html | Sebald Elected Armco President; Hook Becomes Chairman of Board; Net Income of $5,867,347 Is Reported by Steel Concern for Three Months | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/advertising-news-and-notes-times-appliance-names-ad-sales-training.html | Advertising News and Notes; Times Appliance Names Ad, Sales Training Head | True | | | C1B 133745 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Fugitive Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/treaty-with-china-urged-state-department-spokesman-goes-before.html | TREATY WITH CHINA URGED; State Department Spokesman Goes Before Senate Group | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/sharkey-to-offer-garage-rent-bill-will-seek-rollback-of-rates-to.html | SHARKEY TO OFFER GARAGE RENT BILL; Will Seek Rollback of Rates to Level 15% Higher Than That of Oct. 31, 1946 | True | By Joseph C. Ingraham | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/socialists-in-new-effort-committee-to-coordinate-pressure-on-five.html | SOCIALISTS IN NEW EFFORT; Committee to Coordinate Pressure on Five Governments | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/indicted-as-tax-cheater.html | Indicted as Tax Cheater | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/wintergreen-oil-kills-girl-2.html | Wintergreen Oil Kills Girl, 2 | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/toscanini-offers-requiem-of-verdi-conducts-composers-te-deum-in.html | TOSCANINI OFFERS REQUIEM OF VERDI; Conducts Composer's Te Deum in Masterly Performance by the NBC Orchestra | True | By Olin Downes | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/high-court-bars-basing-point-plan-6to1-decision-upholds-ftc-charges.html | HIGH COURT BARS BASING POINT PLAN; 6-to-1 Decision Upholds FTC Charges That 'Cement Trust' Combined to Fix Prices | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/legal-issue-faces-britain-trans-jordans-reported-action-opens.html | LEGAL ISSUE FACES BRITAIN; Trans - Jordan's Reported Action Opens Question of Arab Legion Aid | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/damages-cancel-sailing-tiger-laid-up-her-passengers-are-transferred.html | DAMAGES CANCEL SAILING; Tiger Laid Up, Her Passengers Are Transferred to Jumper | True | | | | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/ontario-fugitive-killer-caught.html | Ontario Fugitive Killer Caught | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/store-chain-iorrows-4000000.html | Store Chain Iorrows $4,000,000 | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/american-denies-charges.html | American Denies Charges | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/2-titles-for-greenberg-chicago-chicago-tennis-star-victor-in-argentines-la.html | 2 TITLES FOR GREENBERG; Chicago Tennis Star Victor in Argentine's La Plata Event | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/ohara-heads-queens-chamber.html | O'Hara Heads Queens Chamber | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/one-cause-of-citys-traffic-snarls.html | ONE CAUSE OF CITY'S TRAFFIC SNARLS | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/erp-lumber-needs-below-estimates-not-to-exceed-800000000-ft.html | ERP LUMBER NEEDS BELOW ESTIMATES; Not to Exceed 800,000,000 Ft. Harriman Aide Assures Manufacturing Group | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/un-unit-to-study-jerusalem-truce-trusteeship-council-will-meet.html | U.N. UNIT TO STUDY JERUSALEM TRUCE; Trusteeship Council Will Meet Today to Frame Peace Plan -- Russia to Participate | True | By Douglas Dales | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/damaged-freighter-at-montreal.html | Damaged Freighter at Montreal | True | | | C1B 133745 | |
| 1948-04-27 | 1948-04-27 | https://www.nytimes.com/1948/04/27/archives/abdullah-seeks-trust.html | Abdullah Seeks "Trust" | True | Special to THE NEW YORK TIMES. | | C1B 133745 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-g-e-paine-dies-mysteriously-body-discovered-on-lonely-beach-mrs.html | Mrs. G. E. Paine Dies Mysteriously; Body Discovered on Lonely Beach; MRS. PAINE'S BODY IS FOUND ON BEACH | True | By Frank S. Adams | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/new-us-services-asked-by-business-kolodny-reveals-commerce.html | NEW U.S. SERVICES ASKED BY BUSINESS; Kolodny Reveals Commerce, Agriculture Department Plea to Set Up Jobber, Retail Units | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/2-britons-slain-in-jerusalem.html | 2 Britons Slain In Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/brooklyn-dodgers-to-aid-youth-united.html | BROOKLYN DODGERS TO AID YOUTH UNITED | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/us-women-defeated-62.html | U.S. Women Defeated, 6-2 | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/hornell-signs-puerto-ricans.html | Hornell Signs Puerto Ricans | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/sports-of-the-times-an-afternoon-at-churchill-downs.html | Sports of the Times; An Afternoon at Churchill Downs | True | By Arthur Daley | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/william-p-sheehan.html | WILLIAM P. SHEEHAN | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/troth-announced-of-barbara-hess-vassar-alumna-will-be-bride-of.html | TROTH ANNOUNCED OF BARBARA HESS; Vassar Alumna Will Be Bride of Charles B. Rockwell 3d, Graduate of Harvard | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/sir-edward-buck.html | SIR EDWARD BUCK | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/train-lurch-hurls-woman-to-death-negro-doctors-wife-topples-out.html | TRAIN LURCH HURLS WOMAN TO DEATH; Negro Doctor's Wife Topples Out Door on the Central -Daughter Also Falls | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/ruth-to-leave-for-coast.html | Ruth to Leave for Coast | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/ralph-stubbs65-sugar-ex-eoutiye-vice-president-of-amerioan-refining.html | RALPH STUBBS,.65, SUGAR EX. EOUTIYE; Vice President-of Amerioan .Refining Co, Dies at Sea Island, Ga., on Vacation | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/upton-atom-unit-to-cost-3o00o00-synchrotron-and-west-coast-machine.html | UPTON ATOM UNIT TO COST $3,O00,O00; Synchrotron and West Coast Machine Will Try to Turn Energy Into Matter | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/saving-the-church-at-bethlehem.html | Saving the Church at Bethlehem | True | WALTER E. BENTLEY | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/see-independence-fading-in-europe-forum-speakers-hold-nations.html | SEE INDEPENDENCE FADING IN EUROPE; Forum Speakers Hold Nations Cannot Survive Alone, Have Hopes for Personal Freedom | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/cotton-is-formal-in-paris-exhibition-marcel-rochas-uses-material.html | COTTON IS FORMAL IN PARIS EXHIBITION; Marcel Rochas Uses Material for Dresses Designed for Races at the Longchamp Track | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/costa-rican-offers-presidency-to-ulate.html | COSTA RICAN OFFERS PRESIDENCY TO ULATE | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/frederick-c-gladeck.html | FREDERICK C. GLADECK. | True | Special to THI NEW YORK TIMI. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/al-hersh-victor-in-whynott-bout-carries-off-verdict-in-main.html | AL HERSH VICTOR IN WHYNOTT BOUT; Carries Off Verdict in Main Broadway Arena Contest -Colan Beats Carollo | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/press-censorship-endsh000io-palestine-papers-publish-first-free.html | PRESS CENSORSHIP ENDSh)0*0*0*iO; Palestine Papers Publish First Free Editions in 12 Years | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/lutherans-are-safe-dr-moll-in-palestine-informs-council-he-is.html | LUTHERANS ARE SAFE; Dr. Moll in Palestine Informs Council He Is Returning | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/hosiery-marches-on-kayser-has-meter-for-length-and-size-new-heel.html | HOSIERY MARCHES ON; Kayser Has Meter for Length and Size -- New Heel Displayed | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/turkish-road-pact-signed.html | Turkish Road Pact Signed | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/itu-head-is-coming-here-expects-to-arrive-next-week-to-handle.html | ITU HEAD IS COMING HERE; Expects to Arrive Next Week to Handle Printers' Demands | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/liquor-administrators-to-meet.html | Liquor Administrators to Meet | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/us-lines-net-is-300000-drop-for-quarter-is-attributed-to-lag-in-erp.html | U.S. LINES NET IS $300,000; Drop for Quarter Is Attributed to Lag in ERP Shipments | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/danish-king-directs-orchestra.html | Danish King Directs Orchestra | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/basingpoint-rule-worries-us-steel-olds-says-congress-should-act-if.html | BASING-POINT RULE WORRIES U.S. STEEL; Olds Says Congress Should Act if High Court's Decision Covers All Industries | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/notes.html | Notes | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/alfred-h-bamberger.html | ALFRED H. BAMBERGER | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mancera-splinter-in-recital.html | Mancera, Splinter in Recital | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/wpc-2bzxuxi-cxcourier-10-pitchx2vez14znxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU^xi @cX@Courier 10 Pitch#)x2VEZ1/4zNxxx U^xi @cX@Courier 10 Pitch28RADAR EQUIPMENT DAMAGED BY FIRE; Installation Adjoining Campus of Queens College Designed as La Guardia Field Aid | True | | | | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/dr-edwin-w-hamlin.html | DR. EDWIN W. HAMLIN | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/rabbi-s-s-wise-honored-gets-brotherhood-award-for-deeds-toward.html | RABBI S. S. WISE HONORED; Gets Brotherhood Award for Deeds Toward World Amity | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/hawaiian-representation.html | Hawaiian Representation | True | I-%iCHAEL SCHAAP | | | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mit-gets-cancer-grant-70000-to-be-used-in-the-study-of-super.html | M.I.T. GETS CANCER GRANT; $70,000 to Be Used in the Study of Super Voltage XRays | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/buckeye-debentures-placed.html | Buckeye Debentures Placed | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/meat-reappears-on-hotel-menus-items-absent-since-october-served.html | MEAT REAPPEARS ON HOTEL MENUS; Items Absent Since October Served Again as Government Ends Meatless Tuesdays | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/house-voids-mrs-mankins-fight.html | House Voids Mrs. Mankin's Fight | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/berlin-police-held-menaced.html | Berlin Police Held Menaced | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/more-gains-by-reds-reported-in-china.html | MORE GAINS BY REDS REPORTED IN CHINA | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/studebaker-corporation-increases-the-pay-of-directors-to-not-more.html | Studebaker Corporation Increases the Pay Of Directors to Not More Than $5,000 a Year | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/flintkote-gets-hawaiian-concern.html | Flintkote Gets Hawaiian Concern | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/women-presidential-candidates.html | Women Presidential Candidates | True | ARTHUR OHLMAN | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/film-council-gets-a-grant-of-20000.html | FILM COUNCIL GETS A GRANT OF $20,000 | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/night-cape-codder-to-resume.html | Night Cape Codder' to Resume | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/a-better-city-budget.html | A BETTER CITY BUDGET | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/h-000long-island-road-lists-996-on-time-rushhour-service-this.html | h) 0*0*0*iLONG ISLAND ROAD LISTS 99.6% 'ON TIME'; Rush-Hour Service This Month Compares With January's 86.9%, Official Says | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/other-steel-companies.html | OTHER STEEL COMPANIES | True | Cooper Bessemer | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/package-men-aim-for-women-buyers-nylon-cellophane-wrapping-for.html | PACKAGE MEN AIM FOR WOMEN BUYERS; Nylon, Cellophane Wrapping for Garments, Foods Offered to Increase Sales | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-joseph-merrill-hostess.html | Mrs. Joseph Merrill Hostess | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/frederick-wilhelms-sr.html | FREDERICK WILHELMS SR. | True | Special to THE NEW YORK T[MZS. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/miss-gillespie-to-wed-senior-at-syracuse-is-fiancee-of-philip.html | MISS GILLESPIE TO WED; Senior at Syracuse Is Fiancee of Philip Bernard Jordain | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/cyprus-refugees-show-fight.html | Cyprus Refugees Show Fight | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/board-of-actors-home-to-meet.html | Board of Actors Home to Meet | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/ginness-morris.html | Ginness -- Morris | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/nickel-sentenced-to-2-12-to-5-years-wife-of-mergenthaler-clerk.html | NICKEL SENTENCED TO 2 1/2 TO 5 YEARS; Wife of Mergenthaler Clerk 'Pushed' Him Into $784,000 Swindle, Court Says | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bavaria-burdened-by-refugee-influx-outlook-grave-as-war-fear-swells.html | BAVARIA BURDENED BY REFUGEE INFLUX; Outlook Grave as War Fear Swells Trek to Sanctuary From Many Places | True | By Kathleen McLaughlin | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-h-winfield-chapin-feted.html | Mrs. H. Winfield Chapin Feted | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/allison-e-mcown.html | ALLISON E. M'COWN | True | Special to TtE NEW YOJ TMS. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/colombian-riot-laid-to-outer-influences.html | COLOMBIAN RIOT LAID TO OUTER INFLUENCES | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/medical-school-plan-advocated-in-jersey.html | MEDICAL SCHOOL PLAN ADVOCATED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/french-socialists-oppose-extremes-party-leader-condemns-both.html | FRENCH SOCIALISTS OPPOSE EXTREMES; Party Leader Condemns Both Communists and Gaullists, Calling Them Dangers | True | By Lansing Warren | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/parking-hotel-rent-face-curbs-here-sharkey-proposes-local-law-to.html | PARKING, HOTEL RENT FACE CURBS HERE; Sharkey Proposes Local Law to Hold Garage Charges to 15% Above '46 Rateh | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/cincinnati-butter-price-drops.html | Cincinnati Butter Price Drops | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/oppose-triangular-margarine.html | Oppose Triangular Margarine | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/covered-tomatoes-gain-afternoon-treatment-in-spring-increases-fruit.html | COVERED TOMATOES GAIN; Afternoon Treatment in Spring Increases Fruit Weight | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/hoffman-voices-optimism.html | Hoffman Voices Optimism | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/more-ground-lost-by-the-industrials-selected-oils-and-rails-make.html | MORE GROUND LOST BY THE INDUSTRIALS; Selected Oils and Rails Make Some Gains in Day Marked by Narrow Seesawing | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/malcolm-irvings-have-son.html | Malcolm Irvings Have Son | True | Special to TO THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/pike-never-climbed-peak-named-for-him-kin-says.html | Pike Never Climbed Peak Named for Him, Kin Says | True | By the Associate Press. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/eva-iaci-pianist-bows-argentine-artist-plays-chopin-beethoven-and.html | EVA IACI, PIANIST, BOWS; Argentine Artist Plays Chopin, Beethoven and Gershwin | True | R.P. i | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/cotton-registers-18-to-51-point-rise-market-turns-strong-after.html | COTTON REGISTERS 18 TO 51 POINT RISE; Market Turns Strong After Early Selling, With Some Profit Taking on Way Up | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/phi-bet-a-kappa-unit-picks-50-at-hunter.html | PHI BET A KAPPA UNIT PICKS 50 AT HUNTER | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/sturgess-beats-snart-defending-champion-advances-in-british-net.html | STURGESS BEATS SNART; Defending Champion Advances in British Net Tournament | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/endeavour-ii-scores-by-six-lengths-in-jamaica-feature-argentine.html | Endeavour II Scores by Six Lengths in Jamaica Feature; ARGENTINE RACERS FIRST AND SECOND | True | By Joseph C. Nichols | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eun-economic-body-in-europe.html | WPCG 2VBZzNxxx U"xi @cX@Courier 10 Pitch@x2EU.N. ECONOMIC BODY IN EUROPE PRAISED; Delegates of West and East in Agreement -- Harmony Is Likely to End Today | True | By Michael L. Hoffman | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/einstein-decries-us-rearmament-he-says-it-wont-bring-peace-and.html | EINSTEIN DECRIES U.S. REARMAMENT; He Says It Won't Bring Peace and Security, but World Government Could | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/otto-w-schweb.html | OTTO W. SCHWEB | True | Special to NW YOK TtMr. s, | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/ulrope-esso-vice-president.html | Ulrope Esso Vice President | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/row-over-schmeling-car-max-is-silent-but-criticism-of-acquisition.html | ROW OVER SCHMELING CAR; Max Is Silent, but Criticism of Acquisition Disturbs Wife | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/kodak-sales-climb-29-in-the-quarter-92000000-figure-compares-with.html | KODAK SALES CLIMB 29% IN THE QUARTER; $92,000,000 Figure Compares With $71,500,000 in 1947, Mostly From Volume | | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/youth-rally-barred-from-prospect-park.html | YOUTH RALLY BARRED FROM PROSPECT PARK | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/budenz-says-reds-bore-into-militia-excommunist-tells-how-party-has-how.html | BUDENZ SAYS REDS BORE INTO MILITIA; Ex-Communist Tells How Party Has Long Planned for Time When Soviet Will Attack | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/the-price-of-security.html | THE PRICE OF SECURITY | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/education-board-upheld-court-backs-fallsburg-action-naming.html | EDUCATION BOARD UPHELD; Court Backs Fallsburg Action Naming Superintendent | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/statehood-for-hawaii-its-admission-is-advocated-to-break-a-growing.html | Statehood for Hawaii; Its Admission Is Advocated to Break a Growing Color Line | True | CURTIS P. NETTELS | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/date-for-a-railroad-strike-to-be-set-by-unions-today-there-is.html | Date for a Railroad Strike To Be Set by Unions Today; ' There Is Nothing Else for Us to Do Now,' Says Spokesman for Engineers, Firemen and Switchmen as Talks Break Up | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/police-quiz-unionist-in-reuther-shooting.html | POLICE QUIZ UNIONIST IN REUTHER SHOOTING | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/cities-service-set-to-invest-big-sum.html | CITIES SERVICE SET TO INVEST BIG SUM | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/fabric-mills-hit-for-shabby-goods-textile-square-club-forum-told.html | FABRIC MILLS HIT FOR SHABBY GOODS; Textile Square Club Forum Told Poor Quality Is Bound to Backfire on Industry | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/new-sightmaster-video-outh-000io.html | New Sightmaster Video Outh) 0*0*0*iO | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/frank-n-devendorf.html | FRANK N. DEVENDORF | True | Special to THE: Ni∫.v 'Ok ''LME. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/wpc-2ybzvvuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#jx28COSTA RICA RECALLS HER U.N. DELEGATE; Fournier's Vote With Soviet Is Noted, but He Says Return Was Requested April 14 | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/elected-as-president-by-shoe-chain-group.html | Elected as President By Shoe Chain Group | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-embury-bride-of-frederic-a-ley-former-janet-upjohn-weds-yale.html | MRS. EMBURY BRIDE OF FREDERIC A. LEY; Former Janet Upjohn Weds Yale Alumnus, AAF Veteran, in Home of His Parents | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mink-raccoon.html | Mink' Raccoon, | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/almond-rani-ear.html | ALMOND RAN,I EAR | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/greek-offensive-at-mopup-phase-army-faces-tough-battling-as.html | GREEK OFFENSIVE AT MOP-UP PHASE; Army Faces Tough Battling as Guerrillas Scatter Into Heights of Roumeli Area | True | By A. C. Sedgwick | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/for-licensing-radio-men-bill-giving-operators-officers-status-goes.html | FOR LICENSING RADIO MEN; Bill Giving Operators Officers Status Goes to Truman | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/gambling-ships-now-outlawed.html | Gambling Ships Now Outlawed | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/victorian-exhibit-at-the-theodore-roosevelt-house.html | VICTORIAN EXHIBIT AT THE THEODORE ROOSEVELT HOUSE | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/books-authors.html | Books -- Authors | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/lucas-pierson.html | Lucas -- Pierson | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/elected-to-the-directorate-of-arnold-constable-corp.html | Elected to the Directorate Of Arnold Constable Corp. | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/widens-cancer-research-us-names-dr-w-c-heuper-for-occupational.html | WIDENS CANCER RESEARCH; U.S. Names Dr. W. C. Heuper for Occupational Hazard Study | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/exchange-seat-price-up-1000.html | Exchange Seat Price Up $1,000 | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/wpc-2hzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#jxU"xi @cX@Courier 10 Pitch#jx2VEZ1/4FRzNxxx U"xi @cX@Courier 10 Pitch28NATIONAL GOP CLUB BACKS U.N. PARLEY; Stassen's Stand Endorsed, Also Dewey's Proposal to Give Aid for China | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/stern-brothers-net-up-465-a-share-cleared-in-year-against-458.html | STERN BROTHERS NET UP; $4.65 a Share Cleared in Year, Against $4.58 Previously | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2erieve-asks-truman-to-drop.html | WPCG 2VBZzNxxx U"xi @cX@Courier 10 Pitch#jx2ERIEVE ASKS TRUMAN TO DROP CANDIDACY; Textile Workers' Chief Terms Him Unacceptable -- Leading Republicans Criticized | True | By Lawrence Resner | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/appeal-in-burma-case-denied.html | Appeal in Burma Case Denied | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/minneapolis-asks-bids-on-1700000-refunding-bonds-due-from-1949-to.html | MINNEAPOLIS ASKS BIDS ON $1,700,000; Refunding Bonds Due From 1949 to 1958 Will Be Offered on May 27 | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/tophatters-offering-play.html | Tophatters Offering Play | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/lumber-men-act-to-save-timber-conservation-plan-for-6-new-england.html | LUMBER MEN ACT TO SAVE TIMBER; Conservation Plan for 6 New England States, New York and Pennsylvania Adopted | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/pinball-seizures-get-test-may-19-trial-date-is-set-as-the-police.html | PINBALL SEIZURES GET TEST MAY 19; Trial Date Is Set as the Police and Four Big Distributors Here Agree on a Truce | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/basing-point-prices.html | BASING POINT" PRICES | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/murphy-knockout-winner-smith-also-victor-in-first-army-olympic.html | MURPHY KNOCKOUT WINNER; Smith Also Victor in First Army Olympic Boxing Tryouts | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/american-can-co-elects-new-secretarytreasurer.html | American Can Co. Elects New Secretary-Treasurer | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/egypt-denies-invasion.html | Egypt Denies Invasion | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/captured-german-art-treasures-on-view-at-metropolitan-may-18-rich.html | Captured German Art Treasures On View at Metropolitan May 18; RICH GERMAN ART TO BE SHOWN HERE | True | By Aline B. Louchheim | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/hill-louis-w-sr-i-rail-offiiil-75-son-of-empiue-builder-retired-as.html | HILL LOUIS W. SR., i RAIL OFFI(II/L, 75; Son of Empiue Builder Retired as Head of Great Northern in 1929Dies in St. Paul | True | Special to Nzw YORK lMrS. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/camp-smith-opens-june-15.html | Camp Smith Opens June 15 | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/decline-reported-in-shipbuilding-drop-in-worlds-production-shown-in.html | DECLINE REPORTED IN SHIPBUILDING; Drop in World's Production Shown in Lloyd's Figures for First Quarter of '48 | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/19750-to-traus-memorial.html | $19,750 to Straus Memorial | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/british-monopoly-found-to-net-26-practices-of-building-materials.html | BRITISH MONOPOLY FOUND TO NET 26%; Practices of Building Materials Industry Are Condemned by Lord Simon's Committee | True | By Charles E. Egan | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/joyce-p-oconnell-betrothed.html | Joyce P. O'Connell Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/charles-p-curtis-boston-lawyer-87-former-police-commissioneri.html | CHARLES P. CURTIS, BOSTON LAWYER, 87; Former Police CommissionerI DiesmWas Aviation Veteran,, Explorer and Yachtsman | True | pelal to THIn I,1 YOK Tnss, | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/remington-rand-has-gain-in-sales-162250000-total-held-record-by.html | REMINGTON RAND HAS GAIN IN SALES; $162,250,000 Total Held Record by Company -- Net Income Set at $15,129,000 | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/shertok-declares-jews-are-braced-for-arabs-armies-he-urges-that-un.html | SHERTOK DECLARES JEWS ARE BRACED FOR ARABS ARMIES; He Urges That U.N. Take Action Against Abdullah's Plan to Invade Palestine | True | By Thomas J. Hamilton | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/small-fry-stage-bradley-welcome-brooklyn-youngsters-with-toy.html | SMALL FRY STAGE BRADLEY WELCOME; Brooklyn Youngsters With Toy Pistols Greet General on Hospital Visit | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/jewish-appeal-raises-3259500-at-dinner.html | JEWISH APPEAL RAISES $3,259,500 AT DINNER | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/frederick-w-harer.html | FREDERICK W. HARER | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/shipping-news-and-notes-campaign-to-halt-stowaways-from-italy-wins.html | Shipping News and Notes; Campaign to Halt Stowaways From Italy Wins as Ship Docks With None | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/by-winston-churchill-the-second-world-war-installment-11-prague.html | By Winston Churchill: The Second World War; INSTALLMENT 11 -- PRAGUE, ALBANIA AND THE POLISH GUARANTEE | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/procter-gamble-gains-net-profit-of-66270466-for-nine-months.html | PROCTER & GAMBLE GAINS; Net Profit of $66,270,466 for Nine Months Reported | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/us-ships-on-way-to-norway.html | U.S. Ships on Way to Norway | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/indian-temple-purified-after-mountbatten-visit.html | Indian Temple 'Purified' After Mountbatten Visit | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bars-bargaining-vote-at-edison-subsidiary-special-to-the-new-york.html | BARS BARGAINING VOTE AT EDISON SUBSIDIARY; Special to THE NEW YORK TIMES. | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/frank-forester-tennis-teacher-professional-who-instructedi-jay.html | !FRANK FORESTER, TENNIS TEACHER; Professional Who Instructedl Jay Gould, Long Champion, Dies in Great Neck at 72 | True | Spcla! to THE NEW YORK TIIigs. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/baltimore-assures-navy-city-states-stadium-will-be-set-for-notre.html | BALTIMORE ASSURES NAVY; City States Stadium Will Be Set for Notre Dame Game | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/page-again-stars-in-relief-role-as-yanks-top-athletics-champions.html | Page Again Stars in Relief Role as Yanks Top Athletics; CHAMPIONS SUBDUE MACKMEN BY 4 TO 2 | True | By Louis Effrat | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/oit-streamlines-its-license-system-plan-covering-iron-and-steel.html | OIT STREAMLINES ITS LICENSE SYSTEM; Plan Covering Iron and Steel Will Be Put Into Full Effect With Third Quarter Quotas | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/loeffler-quits-bombers-coach-of-st-louis-pro-five-leaves-for-new.html | LOEFFLER QUITS BOMBERS; Coach of St. Louis Pro Five Leaves for New Post | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-weaver-wed-to-f-j-stephens-former-sara-clark-becomes-bride-of.html | MRS. WEAVER WED TO F. J. STEPHENS; Former Sara Clark Becomes Bride of Oil Man -- Couple to Reside in London | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/charles-mcole.html | CHARLES M'COLE | True | Specfa[ to THr Ngw YORK T[MS. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/lawton-new-truman-aide-budget-bureau-official-named-administrative.html | LAWTON NEW TRUMAN AIDE; Budget Bureau Official Named Administrative Assistant | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/terrorism-charged-to-americans.html | Terrorism Charged to Americans | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/260-to-be-acting-sergeants.html | 260 to Be Acting Sergeants | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/127000-malta-loot-is-found.html | 127,000 Malta Loot Is Found | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/kirk-douglas-star-of-popkin-picture-to-play-opposite-laraine-day-in.html | KIRK DOUGLAS STAR OF POPKIN PICTURE; To Play Opposite Laraine Day in 'My Dear Secretary'--Marton Directing Film | True | By Thomas F. Brady | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bay-state-vote-light.html | Bay state Vote Light | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/nicolaus-hancke.html | NICOLAUS HANCKE | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/housing-bids-may-18-woodside-project-first-of-six-to-be-built-by.html | HOUSING BIDS, MAY 18; Woodside Project First of Six to Be Built by the City | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/holidays-revue-laden-with-stars-singers-14-numbers-highlight-of.html | HOLIDAY'S REVUE LADEN WITH STARS; Singer's 14 Numbers Highlight of Jazz Program Given at the Mansfield Theatre | True | C.H. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/backs-new-york-fund-mayor-urges-city-employes-to-support-eleventh.html | BACKS NEW YORK FUND; Mayor Urges City Employes to Support Eleventh Campaign | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/found-drowned-in-reservoir.html | Found Drowned in Reservoir | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/reserve-officers-to-meet.html | Reserve Officers to Meet | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/h000ibowman-in-singles-lead-ilion-bowler-rolls-688-score-in-state.html | h)0*0*0*iBOWMAN IN SINGLES LEAD; Ilion Bowler Rolls 688 Score in State Tourney Here | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/summer-hat-show-stresses-sailors-mme-andrees-styles-placed-on.html | SUMMER HAT SHOW STRESSES SAILORS; Mme. Andree's Styles Placed on Display With Suitable Costumes for Season | True | By Virginia Pope | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/house-group-votes-federal-job-curb-fund-bill-rider-would-bar.html | HOUSE GROUP VOTES FEDERAL JOB CURB; Fund Bill Rider Would Bar Members of Unions Failing to File Non-Red Affidavits | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/panama-body-joins-nba-h-000-io.html | Panama Body Joins N.B.A. h)0*0*0* iO | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/the-news-of-radio-cbstv-signs-five-for-face-the-music-stassen-to.html | The News of Radio; CBS-TV Signs Five for 'Face the Music' - Stassen to Give Views on Television | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/keyes-to-consult-with-clay-today-some-think-they-will-discuss.html | KEYES TO CONSULT WITH CLAY TODAY; Some Think They Will Discuss Uniform Berlin - Vienna Policy to Check Soviet | True | By John MacCormac | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/lirr-plans-financing.html | L.I.R.R. Plans Financing | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/jersey-road-to-start-in-1950.html | Jersey Road to Start in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-w-e-perdew.html | MRS. W. E. PERDEW | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/sheila-brownes-plans-she-will-be-wed-to-t-j-dwyer-june-19-in.html | SHEILA BROWNE'S PLANS; She Will Be Wed to T. J. Dwyer June 19 in Hewlett Church | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/henry-fonda-to-receive-award-of-barter-theatre.html | Henry Fonda to Receive Award of Barter Theatre | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mclish-sent-to-indianapolis.html | McLish Sent to Indianapolis | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/advertisers-to-hear-dumont.html | Advertisers to Hear DuMont | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/derailment-blocks-tube-10-pennsylvania-cars-jump-the-track-halting.html | DERAILMENT BLOCKS TUBE; 10 Pennsylvania Cars Jump the Track, Halting L.I. Trains | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/abroad-what-is-happening-in-this-crucial-spring.html | Abroad; What Is Happening in This Crucial Spring | True | By Anne O'Hare McCormick | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/jansen-and-cooper-spark-71-triumph-giants-pitcher-holds-phillies-to.html | JANSEN AND COOPER SPARK 7-1 TRIUMPH; Giants' Pitcher Holds Phillies to 3 Hits, While Catcher Slams 3-Run Homer | True | By Joseph M. Sheehan | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/hamilton-confirmed-in-guard.html | Hamilton Confirmed in Guard | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-w-o-rockwell.html | MRS. W. O. ROCKWELL | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/egypt-said-to-back-move-by-abdullah-reported-approving-choice-as.html | EGYPT SAID TO BACK MOVE BY ABDULLAH; Reported Approving Choice as Commander and Transfer of Funds to Trans-Jordan | True | By Dana Adams Schmidt | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/plays-the-thing-at-booth-tonight-revival-of-hit-last-seen-here-22-.html | ' PLAY'S THE THING AT BOOTH TONIGHT; Revival of Hit Last Seen Here 22 Years Ago Has Louis Calhern Heading Cast | True | By Sam Zolotow | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/john-f-jackson-81-ymca-architect-designer-of-70-association.html | JOHN F. JACKSON, 81, Y.M.C.A. ARCHITECT; Designer of 70 Association Buildings Dies in Passaic - Planned Many Churches | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bogota-talks-snag-on-expropriations-us-loses-its-effort-to-obtain.html | BOGOTA TALKS SNAG ON EXPROPRIATIONS; U.S. Loses Its Effort to Obtain Pledge of Prompt Payment on Seized Properties | True | By Milton Bracker | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/rubio-outpoints-norman.html | Rubio Outpoints Norman | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bar-strike-at-republic-steel.html | Bar Strike at Republic Steel | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/2-jersey-parties-for-stronger-un-conventions-agreed-on-peril-in.html | 2 JERSEY PARTIES FOR STRONGER U.N.; Conventions Agreed on Peril in World -- Keynoters Trade Charges on Home Issues | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/attlee-presents-gift-to-monarchs.html | Attlee Presents Gift to Monarchs | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/rebels-strike-in-peloponnesus.html | Rebels Strike in Peloponnesus | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/port-chester-goes-gop-republican-mayor-elected-after-13year.html | PORT CHESTER GOES GOP; Republican Mayor Elected After 13-Year Democratic Rule | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/anderson-links-farms-to-defense-food-aid-insufficient-without-show.html | ANDERSON LINKS FARMS TO DEFENSE; Food Aid Insufficient Without Show of Strength in Battle of Europe, He Asserts | True | By Bess Furman | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/board-meets-today-on-mine-pensions-owners-trustee-if-outvoted-on.html | BOARD MEETS TODAY ON MINE PENSIONS; Owners' Trustee, if Outvoted on Proposed Payments, May Push Injunction Move | True | By Louis Stark | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/braves-turn-back-brooklyn-32-on-elliotts-2run-homer-in-third-bob.html | Braves Turn Back Brooklyn, 3-2, On Elliott's 2-Run Homer in Third; Bob Also Singles for First Boston Tally in Opening Frame Barrett Holds Revamped Dodger Line-Up to Six Safeties h) 0*0*0* iO By ROSCOE McGOWEN | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/wall-st-strike-goes-on-employes-vote-597-to-3-to-stay-off-stock.html | WALL ST. STRIKE GOES ON; Employes Vote 597 to 3 to Stay Off Stock Exchange Jobs | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/parley-fails-to-end-pier-workers-strike.html | PARLEY FAILS TO END PIER WORKERS STRIKE | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/oil-quest-assailedh000io-french-communists-attack-us-position-on.html | OIL QUEST ASSAILEDh)0*0*0*iO; French Communists Attack U.S. Position on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/gottlob-k-fischer.html | GOTTLOB K. FISCHER | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/folksinger-to-go-to-germany.html | Folk-Singer to Go to Germany | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/h000iotrousseau-robber-freed-grand-jury-refuses-to-indict.html | h)0*0*0*iOT ROUSSEAU ROBBER FREED; Grand Jury Refuses to Indict ConscienceStricken Man | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/excerpts-from-the-jewish-agency-statement-on-palestine.html | Excerpts From the Jewish Agency Statement on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/yale-nine-in-front-51-quinn-halts-springfield-with-four-hits.html | YALE NINE IN FRONT, 5-1; Quinn Halts Springfield With Four Hits, Strikes Out Ten | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/aircraft-men-warned-martin-says-capital-is-not-available-to.html | AIRCRAFT MEN WARNED; Martin Says Capital is Not Available to Carriers | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-george-fairbanks.html | MRS. GEORGE FAIRBANKS | True | Special to T.u Nw Yo IqZMI, | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/coloring-of-oleomargarine-its-color-held-entrenched-by-custom-tax.html | Coloring of Oleomargarine; Its Color Held Entrenched by Custom, Tax Believed Discriminatory | True | FREDERICK . GENZMER | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bonds-and-shares-on-london-market-palestine-developments-act-as.html | BONDS AND SHARES ON LONDON MARKET; Palestine Developments Act as Sobering Influence and Losses Are General | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/utility-financing-gets-sec-sanction-new-york-state-electric-and-gas.html | UTILITY FINANCING GETS SEC SANCTION; New York State Electric and Gas Plans Sale of Bonds and Preferred Stock | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/warning-is-issued-on-spoiled-glucoseh.html | WARNING IS ISSUED ON SPOILED GLUCOSEh) | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/uns-gain-slight-on-holy-city-truce-possible-agreement-of-jews-and.html | U.N.'S GAIN SLIGHT ON HOLY CITY TRUCE; Possible Agreement of Jews and Arabs Would Apply to the Old City Only | True | By George Barrett | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/thomas-d-hogan.html | THOMAS d. HOGAN | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/nancy-white-is-fiancee-wellesley-alumna-will-become-bride-of.html | NANCY WHITE IS FIANCEE; Wellesley Alumna Will Become Bride of Kimball Perley | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/committee-backs-woods-senate-group-votes-110-for-post-as-housing.html | COMMITTEE BACKS WOODS; Senate Group Votes 11-0 for Post as Housing Expediter | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/theodore-schorske.html | THEODORE SCHORSKE | True | Special to THE NEW YOR TIMIS. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/adjourn-2-games-in-chess-tourney-reshevsky-favored-to-defeat-keres.html | ADJOURN 2 GAMES IN CHESS TOURNEY; Reshevsky Favored to Defeat Keres in Resumption Today -- See Botvinnik in Draw | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/tim-b-captures-suffolk-feature-closing-with-rush-he-defeats-favored.html | TIM B. CAPTURES SUFFOLK FEATURE; Closing With Rush, He Defeats Favored Black Knave by Length and Quarter | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/question-in-commons.html | Question in Commons | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/willi-knudsen-dies-at-age-of-69-exhead-of-general-motors-directed.html | WILLI KNUDSEN DIES AT AGE OF 69; Ex-Head of General Motors Directed Wartime Program of Industrial Production | True | Speal to Tt {] NZW YOZX ES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/assembly-in-nanking-will-resume-voting.html | ASSEMBLY IN NANKING WILL RESUME VOTING | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/brooklyn-ywca-is-60-200-attend-its-birthday-party-at-central.html | BROOKLYN Y.W.C.A. IS 60; 200 Attend Its Birthday Party at Central Building | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/jerseys-top-bisons-163-yvars-gearhart-hit-homers-in-defeat-of.html | JERSEYS TOP BISONS, 16-3; Yvars, Gearhart Hit Homers in Defeat of Buffalo | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/furniture-salesman-85-decides-to-call-it-a-day.html | Furniture Salesman, 85, Decides to Call It a Day | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bnai-brith-award-goes-to-c-e-wilson.html | B'NAI B'RITH AWARD GOES TO C. E. WILSON | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/lithographing-merger-effected.html | Lithographing Merger Effected | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/de-valera-arrives-in-australia.html | De Valera Arrives in Australia | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eun-wall-and-wit-for-health.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#jx2EU.N. 'WILL AND WIT' FOR HEALTH URGED; Machinery for World Activity Must Be Started, Delegate Tells Welfare Groups | True | By Lucy Freeman | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/paras-defeats-edwards-filipino-boxer-piles-up-lead-in-early-rounds.html | PARAS DEFEATS EDWARDS; Filipino Boxer Piles Up Lead in Early Rounds at Sydneyh)0*0*0*jO | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/sealer-sinks-in-ice-field-23-crewmen-take-to-floes-near-battle.html | SEALER SINKS IN ICE FIELD; 23 Crewmen Take to Floes Near Battle Harbor, Labrador | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/stassen-talk-in-jersey-tonight.html | Stassen Talk in Jersey Tonight | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/canada-votes-rate-rise-commons-gives-rail-freight-increase-110to78.html | CANADA VOTES RATE RISE; Commons Gives Rail Freight Increase 110-to-78 Majority | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/gold-star-mother-dies.html | Gold Star Mother Dies | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/william-s-knudsen.html | WILLIAM S. KNUDSEN | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/state-wins-safety-citation.html | State Wins Safety Citation | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/patricia-n-french-engaged-to-marry-graduate-nurse-alumna-of-the.html | PATRICIA N. FRENCH ENGAGED TO MARRY; Graduate Nurse, Alumna of the Chapin School, Will Be Wed to Dr. Howard Davis Jr. | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/kravchenko-sees-paris-soviet-plot-charges-the-kremlin-is-trying-to.html | KRAVCHENKO SEES PARIS SOVIET PLOT; Charges the Kremlin Is Trying to Conceal Issues of His Libel Action in France | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/would-penalize-jordan-cea-proposes-twoyear-suspension-for-cotton.html | WOULD PENALIZE JORDAN; CEA Proposes Two-Year Suspension for Cotton Trades | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/marketing-agent-named.html | Marketing Agent Named | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/red-drive-in-korea-has-cost-350-lives-pressure-is-continued-to.html | RED DRIVE IN KOREA HAS COST 350 LIVES; Pressure Is Continued to Force U.S. and U.N. to Abandon Plan for Election on May 10 | True | By Richard J. H. Johnston | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/sunray-oil-to-split-stock-common-and-preferred-holdings-affected-by.html | SUNRAY OIL TO SPLIT STOCK; Common and Preferred Holdings Affected by Vote at Meeting | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/columbia-to-play-today-lion-nine-to-meet-fordham-in-schools-1000th.html | COLUMBIA TO PLAY TODAY; Lion Nine to Meet Fordham in School's 1,000th Game h) 0*0*0* iO | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/text-of-general-bradleys-address-urging-strong-defenses-for-america.html | Text of General Bradley's Address Urging Strong Defenses for America | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/big-game-contest-begins-in-museum-panel-of-experts-will-bestow.html | BIG GAME CONTEST BEGINS IN MUSEUM; Panel of Experts Will Bestow Medals Upon Competitors With Best Entries | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/new-incorporations-off-128219-in-first-quarter-for-us-compares-to.html | NEW INCORPORATIONS OFF; 128,219 in First Quarter for U.S. Compares to 31,470 Year Ago | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/phillips-earnings-rise-nearly-200-petroleum-companys-net-for.html | PHILLIPS EARNINGS RISE NEARLY 200%; Petroleum Company's Net for Quarter to March 31 Put at $18,154,148, or $3 a Share | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/newsprint-export-under-erp-opposed-publishers-call-262000ton.html | NEWSPRINT EXPORT UNDER ERP OPPOSED; Publishers Call 262,000-Ton Shipment of Canadian Product for Iceland, Britain Unfair | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/harriman-sworn-in-as-eca-ambassador-after-frantic-search-for-his.html | Harriman Sworn In as ECA Ambassador After Frantic Search for His Commission | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mrs-alfred-f-ernst.html | MRS. ALFRED F. ERNST | True | Special to 'Z'ID Nsw YO TIMS. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/incomes-in-professions-studied.html | Incomes in Professions Studied | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/london-talks-go-on-sixpower-conference-on-germany-continues-to-meet.html | LONDON TALKS GO ON; Six-Power Conference on Germany Continues to Meet | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/marshall-urges-trade-pacts-law-secretary-asks-acts-renewal-and.html | MARSHALL URGES TRADE PACTS LAW; Secretary Asks Act's Renewal and Continuity in Foreign Policy, Backed by People | True | By Charles Hurd | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/lehigh-coal-reports-13000000-capital-improvement-shown-since-1945.html | LEHIGH COAL REPORTS; $13,000,000 Capital Improvement Shown Since 1945 | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/finnish-rightists-warned-police-alert-on-eve-of-parliaments-action.html | FINNISH RIGHTISTS WARNED; Police Alert on Eve of Parliament's Action on Soviet Treaty | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/promotion-drive-will-spur-savings-600000-national-advertising.html | PROMOTION DRIVE WILL SPUR SAVINGS; $600,000 National Advertising Campaign Is Announced Here by Associations | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/browns-vanquish-tigers-in-11th-98-zarillas-fourth-hit-topples.html | BROWNS VANQUISH TIGERS IN 11TH, 9-8; Zarilla's Fourth Hit Topples Newhouser in Relief Role Vico Gets 2 Homers | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/friend-in-any-language-librarian-is-leaving-job.html | Friend in Any Language, Librarian Is Leaving Job | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/16-korean-rebels-arrested-in-tokyo-kobe-continues-quiet-with.html | 16 KOREAN REBELS ARRESTED IN TOKYO; Kobe Continues Quiet With Eichelberger on Guard -Osaka Also is Peaceful | True | By Burton Crane | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/moves-to-stem-soviet-merrow-urges-congress-to-draw-lines-against.html | MOVES TO STEM SOVIET; Merrow Urges Congress to Draw Lines Against Aggression | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/citation-beats-three-rivals-in-mile-derby-trial-at-churchill-downs.html | Citation Beats Three Rivals in Mile Derby Trial at Churchill Downs; CALUMET COLT, 1-10, OUTRACES ESCADRU | True | By James Roach | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/carmen-miranda-a-hit-london-critics-and-audiencesh000igive-her-fine.html | CARMEN MIRANDA A HIT; London Critics and Audiencesh)0*0*0*iGive Her Fine Reception | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/truman-schedules-talk-he-will-address-girard-students-in.html | TRUMAN SCHEDULES TALK; He Will Address Girard Students in Philadelphia May 20 | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/science-academy-honors-a-russian-confers-walcott-medal-on-dr.html | SCIENCE ACADEMY HONORS A RUSSIAN; Confers Walcott Medal on Dr. Vologdin, Paleontologist -30 Americans Elected | True | By William L. Laurence | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/tobey-questions-kaiser-stock-sale-considers-recommending-senate.html | TOBEY QUESTIONS KAISER STOCK SALE; Considers Recommending Senate Committee Investigation of Auto Company's Action | True | By H. Walton Cloke | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/sells-home-in-greenwich.html | Sells Home in Greenwich | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/harlem-policeman-shot-gravely-wounded-after-quelling-disturbance-at.html | HARLEM POLICEMAN SHOT; Gravely Wounded After Quelling Disturbance at PAL Game | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/apparel-salesmen-soon-to-go-on-road-wider-coverage-more-joint.html | APPAREL SALESMEN SOON TO GO ON ROAD; Wider Coverage, More Joint Showings Are Set -- Franchise Houses Also Get Early Start | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/opens-new-air-service-eastern-airlines-links-83-cities-with.html | OPENS NEW AIR SERVICE; Eastern Airlines Links 83 Cities With Wilmington, Del. | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/news-of-food-ice-cream-company-in-queens-provides-molded-specially.html | News of Food; Ice Cream Company in Queens Provides Molded, Specially Ornamented Desserts | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/h-000-icubs-3run-first-beats-blackwell-reds-ace-suffers-first-loss.html | h) 0*0*0* iCUBS' 3-RUN FIRST BEATS BLACKWELL; Reds' Ace Suffers First Loss, 7-2 -- Rookie McCall Hurls Well for Chicagoans | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/morse-telegraphers-meet.html | Morse Telegraphers Meet | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bertola-stops-roberts-in-7th.html | Bertola Stops Roberts in 7th | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bradley-warns-on-adopting-checkbook-plan-for-defense-h000ibradley.html | Bradley Warns on Adopting 'Checkbook Plan for Defense'; h)0*0*0*iBRADLEY WARNS ON PERILS TO U.S. | True | By Marshall Newton | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/world-teamwork-by-doctors-urged-dr-fishbein-says-it-is-needed-to.html | WORLD TEAM-WORK BY DOCTORS URGED; Dr. Fishbein Says It Is Needed to Bring Medical Care and Public Health to Mankind | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/pan-american-has-120827000-gross-airline-is-first-to-break.html | PAN AMERICAN HAS $120,827,000 GROSS; Airline Is First to Break 100Million Ceiling in Freight andh)0*0*0*iPassenger Revenue | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mental-hospitals-in-us-are-163-overcrowded.html | Mental Hospitals in U.S. Are 16.3% Overcrowded | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/draft-of-youths-18-to-19-12-is-urged-for-oneyear-duty-military.html | DRAFT OF YOUTHS 18 TO 19 1/2 IS URGED FOR ONE-YEAR DUTY; Military Forces Also Propose 24 Months of Service for 19 1/2 to 26 Group | True | By C. P. Trussellh)0*0*0*Io | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/airline-head-announces-new-name-for-company.html | Airline Head Announces New Name for Company | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/dr-grover-silliman-suffolk-coroner-57.html | DR. GROVER SILLIMAN, SUFFOLK CORONER, 57 | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/abdullah-worries-syrians.html | Abdullah Worries Syrians | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/keystone-steel-and-wire.html | Keystone Steel and Wire | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/evelyn-salisbury-in-debut.html | Evelyn Salisbury in Debut | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/auto-union-plans-gm-strike-ballot.html | AUTO UNION PLANS GM STRIKE BALLOT | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/export-goal-rise-advances-grains-may-deliveries-are-buoyant-and.html | EXPORT GOAL RISE ADVANCES GRAINS; May Deliveries Are Buoyant and Close Is Higher in Spite of Profit-Taking | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/haganah-irgun-unite-for-action-joint-or-separate-operations-agreed.html | HAGANAH, IRGUN UNITE FOR ACTION; Joint or Separate Operations Agreed To British Bar Jewish Capture of Haifa | True | By Gene Currivan | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/dismissal-of-suit-asked-court-takes-under-advisement-motion-in.html | DISMISSAL OF SUIT ASKED; Court Takes Under Advisement Motion in Gardella Case | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/move-to-improve-machinery-sales-producers-association-and-2.html | MOVE TO IMPROVE MACHINERY SALES; Producers' Association and 2 Distribution Groups Take 5 Major Steps to Hit Goal | True | By Hartley W. Barclay | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/brode-mombach.html | Brode -- Mombach | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/city-budget-up-23232116-but-tax-rate-is-due-to-stay-23232116-added.html | City Budget Up $23,232,116 But Tax Rate Is Due to Stay; $23,232,116 ADDED TO CITY'S BUDGET | True | By Robert W. Potter | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/arms-cache-of-partisans-is-found-in-milan-italian-police-say-reds.html | Arms Cache of Partisans Is Found in Milan; Italian Police Siy Reds Planned to Kill Foes | True | By Arnaldo Cortesi | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/downes-goodspeed.html | Downes -- Goodspeed | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/why-have-a-bus-strike.html | WHY HAVE A BUS STRIKE? | True | | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mayor-intervenes-to-prevent-strike-on-surface-lines-calls-meeting.html | MAYOR INTERVENES TO PREVENT STRIKE ON SURFACE LINES; Calls Meeting Today With TWU and 6 Private Companies -Deadline at Midnight | True | By A. H. Raskin | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/weir-comments-on-erp-president-of-national-steel-forecasts-short.html | WEIR COMMENTS ON ERP; President of National Steel Forecasts Short Supply | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/todays-offerings-total-43833000-swift-debentures-and-bonds-of-2.html | TODAY'S OFFERINGS TOTAL $43,833,000; Swift Debentures and Bonds of 2 Utilities to Be Placed on Market for Public | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/new-york-edison-earns-36169737-income-of-the-consolidated-for-year.html | NEW YORK EDISON EARNS $36,169,737; Income of the Consolidated for Year Equivalent to $2.20 for Each Share | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/h000ioanother-communist-defeat.html | h)0*0*0*iOANOTHER COMMUNIST DEFEAT | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/rev-reuben-k-stetson.html | REV. REUBEN K. STETSON | True | Special to THZ NEW Yo Tnzs. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/porter-upsets-haggerty-schulhof-rose-and-forster-also-gain-in.html | PORTER UPSETS HAGGERTY; Schulhof, Rose and Forster Also Gain in Squash Tennis | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/doherty-accepts-penn-track-post-coach-of-michigan-for-9-years-to.html | DOHERTY ACCEPTS PENN TRACK POST; Coach of Michigan for 9 Years to Start in New Assignment With Quakers on July 1 | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/anpa-names-williams-he-will-represent-publishers-on-security.html | ANPA NAMES WILLIAMS; He Will Represent Publishers on Security Advisory Council | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/red-stamp-survives-foul-claim-to-take-sprint-at-garden-state-65.html | Red Stamp Survives Foul Claim To Take Sprint at Garden State; 6-5 Favorite Beats Irisen by 2 1/2 Lengths After Going Six Furlongs in 1:11 2/5 -- Flying Louise Third at Wire | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/polio-group-leases-fifth-avenue-space.html | POLIO GROUP LEASES FIFTH AVENUE SPACE | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/5-defense-chiefs-meet-friday.html | 5 Defense Chiefs Meet Friday | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/newark-victor-3-to-0-porterfield-halts-rochester-for-bears-with-one.html | NEWARK VICTOR, 3 TO 0; Porterfield Halts Rochester for Bears With One Hit | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/briton-bids-us-aid-in-world-oil-lack.html | BRITON BIDS U.S. AID IN WORLD OIL LACK | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/tourist-vanguard-in-france.html | Tourist Vanguard in France | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/the-screen-anna-karenina-at-roxy-offers-vivien-leigh-kieron-moore.html | THE SCREEN; `Anna Karenina' at Roxy Offers Vivien Leigh, Kieron Moore and Ralph Richardson | True | By Bosley Crowther | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/jersey-kegler-gets-673-but-series-is-20-pins-off-first-10-in-abc.html | JERSEY KEGLER GETS 673; But Series Is 20 Pins Off First 10 in A.B.C. Tourney | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/marshall-meets-vandenberg-on-plans-to-curb-u-n-veto-threehour.html | Marshall Meets Vandenberg On Plans to Curb U. N. Veto; Three-Hour Secret Parley With Dulles Present Indicates Administration Shift on Issue of Soviet Tactics | True | By the United Press. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/peers-attack-bill-to-abolish-hanging-british-death-penalty-may-be.html | PEERS ATTACK BILL TO ABOLISH HANGING; British Death Penalty May Be Suspended for 5 Years Over Their Opposition | True | By Herbert L. Matthews | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/hebrew-scholar-wins-award.html | Hebrew Scholar Wins Award | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/rees-horne-set-marks-their-68s-break-records-for-course-in-english.html | REES, HORNE SET MARKS; Their 68's Break Records for Course in English Tourney | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/bevin-has-parley-with-amman-envoy-denial-of-transjordan-blow-at.html | BEVIN HAS PARLEY WITH AMMAN ENVOY; Denial of Trans-Jordan Blow at Palestine Averts Crisis in Relations, However | True | By Clifton Daniel | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/large-quantity-of-arms-in-west-side-loft-found-being-hidden-in.html | Large Quantity of Arms in West Side Loft Found Being Hidden in Palestine Parcels | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/new-chairman-president-of-mead-corp.html | NEW CHAIRMAN, PRESIDENT OF MEAD CORP. | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/business-world.html | Business World | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/nilsen-siemon.html | Nilsen -- Siemon | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/mexicos-debt-offer-is-effective-today.html | MEXICO'S DEBT OFFER IS EFFECTIVE TODAY | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/percy-s-hegeivian.html | PERCY S. HEGEIVIAN | True | Special to TE Nzw Yo TZMZS. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/sternists-force-directors-to-aid-big-bank-robbery.html | Sternists Force Directors To Aid Big Bank Robbery | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/buys-scarsdale-home-new-owner-to-occupy-place-in-fox-meadow-section.html | BUYS SCARSDALE HOME; New Owner to Occupy Place in Fox Meadow Section | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/german-advisers-join-erp-sessions-4-sit-with-permanent-group-in.html | GERMAN ADVISERS JOIN ERP SESSIONS; 4 Sit With Permanent Group in Paris -- Those From U.S., British Zones Guarded | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/3-more-companies-cut-price-of-steel-refuse-pay-rises-bethlehem.html | 3 MORE COMPANIES CUT PRICE OF STEEL, REFUSE PAY RISES; Bethlehem, Jones & Laughlin and Youngstown Sheet Join in War on Inflation | True | By Thomas E. Mullaney | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/lewis-quits-dish-for-the-gods.html | Lewis Quits 'Dish for the Gods' | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/vacant-corner-plot-purchased-in-bronx.html | VACANT CORNER PLOT PURCHASED IN BRONX | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/art-notes.html | Art Notes | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/albania-reports-clash-april-18-fight-with-greek-troops-on-epirus.html | ALBANIA REPORTS CLASH; April 18 Fight With Greek Troops on Epirus Border Is Cited | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/parleys-continue-on-nmu-contract-subcommittees-for-owners-and-union.html | PARLEYS CONTINUE ON NMU CONTRACT; Subcommittees for Owners and Union Try to Speed New Labor Agreement | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/pan-american-clips-record.html | Pan American Clips Record | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/stassen-beratedh000iby-taft-as-vague-senator-in-ohio-addresses-hits.html | STASSEN BERATEDh)0*0*0*iBY TAFT AS VAGUE; Senator, in Ohio Addresses, Hits Rival's 'Inconsistency,' Points to Own Record | True | By James Reston | | C1B 132972 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/general-works-manager-named-by-lukens-steel.html | General Works Manager Named by Lukens Steel | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/catholics-press-dp-plea-to-state-meeting-at-albany-maps-the.html | CATHOLICS PRESS DP PLEA TO STATE; Meeting at Albany Maps the Completing of Survey of Available Homes, Jobs | True | Special to THE NEW YORK TIMES. | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/peter-here-hopes-to-regain-crown-says-yugoslavia-would-oust-tito-in.html | PETER, HERE, HOPES TO REGAIN CROWN; Says Yugoslavia Would Oust Tito in an Election Now -Mrs. Roosevelt Back | True | | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/four-communist-dailies-closed-by-france-for-being-in-the-red.html | Four Communist Dailies Closed By France for Being in the Red; Unprofitable Operation Causes Suspension By Agency Handling Sequestered Plants in Which They Were Published | True | By Kenneth Campbell | | C1B 132972 | |
| 1948-04-28 | 1948-04-28 | https://www.nytimes.com/1948/04/28/archives/equipment-issue-awarded-b-o-certificates-go-to-harris-hall-group.html | EQUIPMENT ISSUE AWARDED; B. & O. Certificates Go to Harris Hall Group and Are Reoffered | True | | | C1B 132972 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/nonzionist-rabbi-for-u-n-trustees-london-jewish-leader-feels-such-a.html | NON-ZIONIST RABBI FOR U. N. TRUSTEES; London Jewish Leader Feels Such a Plan Would Prevent Dire War in Palestine | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/five-ships-gripped-by-ice-off-canada.html | FIVE SHIPS GRIPPED BY ICE OFF CANADA | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/reception-for-dean-hetrick.html | Reception for Dean Hetrick | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/marshall-insists-on-vienna-rights-implies-any-soviet-attempts-to.html | MARSHALL INSISTS ON VIENNA RIGHTS; Implies Any Soviet Attempts to Curb Air Traffic Might Prejudice U. S. Treaty Stand | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/dr-guy-hinsdale.html | DR. GUY HINSDALE | True | Special o Tml NEw YOK TIrES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/i-miller-twins-fiancees-i-i-nona-engaged-to-g-d-morrow-i-l-nancy-to.html | i MILLER TWINS FIANCEES; I I Nona Engaged to G. D. Morrow, I I Nancy to Robert Wilson I | True | [ Spectz.! to Tm NEw No Tzzs. ] | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/farm-trade-loans-down-128000000-holdings-of-treasury-bills-are-up.html | FARM, TRADE LOANS DOWN $128,000,000; Holdings of Treasury Bills Are Up $301,000,000 in the Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/lions-triumph-63-in-1000th-contest-lorenzen-blanks-fordham-till.html | LIONS TRIUMPH, 6-3, IN 1,000TH CONTEST; Lorenzen Blanks Fordham Till Seventh, When Rosencrans Halts Three-Run Rally COLUMBIA GETS 4 IN THIRD Arbucho of Rams Gives Eight Hits and Is Handicapped Also by Five Errors By JOHN RENDEL | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/army-to-use-combat-chevrons.html | Army to Use Combat Chevrons | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/senate-body-votes-poll-tax-repealer-rules-committee-acts-on-eve-of.html | SENATE BODY VOTES POLL TAX REPEALER; Rules Committee Acts on Eve of Slated Clearance for Anti-Lynching Bill on Floor | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/queens-properties-in-new-ownership-business-building-in-jackson.html | QUEENS PROPERTIES IN NEW OWNERSHIP; Business Building in Jackson Heights Among Sales -- Homes Conveyed Over Wide Area | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/fined-50-for-stealing-paper.html | Fined $50 for Stealing Paper | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/3-named-to-new-ge-department.html | 3 Named to New GE Department | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/edward-g-trimble.html | EDWARD G. TRIMBLE | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mass-for-marinelli-at-city-jurists-are-among-200-rites-for.html | MASS FOR MARINELLI; at City Jurists Are Among 200 Rites for Politician | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/newspaper-yields-to-fm-radio-ban-daily-news-will-not-appeal.html | NEWSPAPER YIELDS TO FM RADIO BAN; Daily News Will Not Appeal Decision by the FCC, Says Flynn, Its President | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/rail-mediators-sent-by-truman-seizure-or-congress-action-are.html | RAIL MEDIATORS SENT BY TRUMAN; Seizure or Congress Action Are Alternatives if They Fail to Halt Strike | True | Special to THE NEW YORK TIMES | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/radio-ad-plan-offered-coordination-research-and-stress-on-leading.html | RADIO AD PLAN OFFERED; Coordination, Research and Stress on Leading Items Urged | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mrs-emory-l-january.html | MRS, EMORY L. JANUARY | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/harry-reiff.html | HARRY REIFF | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/latin-nations-back-u-s-on-indemnity-speedy-compensation-in-event-of.html | LATIN NATIONS BACK U. S. ON INDEMNITY; Speedy Compensation in Event of Expropriation Upheld -- Parley Ends Tomorrow | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/russians-promote-lifanov.html | Russians Promote Lifanov | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/france-arms-unity-approved.html | France Arms Unity Approved | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/itu-jurisdiction-issue-before-nlrb-randolph-tells-examiner-union.html | ITU JURISDICTION ISSUE BEFORE NLRB; Randolph Tells Examiner Union Opposes 'Splitting' Industry -- 792 Wage Pacts Made | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/cunard-line-to-add-stock-58000000-capitalization-is-voted-dividend.html | CUNARD LINE TO ADD STOCK; $58,000,000 Capitalization Is Voted -- Dividend Declared | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/arabian-oil-price-called-excessive-senate-group-says-navy-was.html | ARABIAN OIL PRICE CALLED EXCESSIVE; Senate Group Says Navy Was Overcharged $30,000,000 -- Sullivan, Firm Deny It | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/futures-in-cotton-up-1-to-30-points-market-activity-is-spurred-by.html | FUTURES IN COTTON UP 1 TO 30 POINTS; Market Activity Is Spurred by Reports of Favorable Weather in the South | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/backs-bay-state-mercy-bill-veto.html | Backs Bay State Mercy Bill Veto | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/cold-and-showers-tis-said-keep-4-major-league-clubs-idle-here-but.html | Cold and Showers, 'Tis Said, Keep 4 Major League Clubs Idle Here; But Sun Shines 2 Hours Before Scheduled Start of Games -- Cooper of Giants Has Knee Injury -- Dodgers' Taylor Ill | True | By Louis Effrat | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/big-rolling-mill-cut-in.html | Big Rolling Mill Cut In | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/jews-split-jaffa-reach-sea-raf-planes-strafe-zionists-irgunists.html | Jews Split Jaffa, Reach Sea; RAF Planes Strafe Zionists; Irgunists Press Assault on Port as Haganah Captures 2 Villages to Isolate Defense -- Spitfires Strike at Near-By Colony JEWS SPLIT JAFFA; RAF JOINS DEFENSE | True | By Gene Currivanspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/prices-of-stocks-move-irregularly-some-gains-are-made-mostly.html | PRICES OF STOCKS MOVE IRREGULARLY; Some Gains Are Made, Mostly Fractional, With Oils and Rails Still Dominant 1,400,000 SHARES TRADED Many Low-Priced Issues Claim Attention -- 450 Advances, 354 Declines in Day | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/new-rotor-called-worlds-speediest-spinner-with-the-highest-velocity.html | NEW ROTOR CALLED WORLD'S SPEEDIEST; 'Spinner' With the Highest Velocity Achieved by Man Linked to Air Rockets | True | By William L. Laurencespecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/school-raises-24000.html | School Raises $24,000 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/bill-to-alter-law-on-shipping-backed-bailey-endorses-in-principle.html | BILL TO ALTER LAW ON SHIPPING BACKED; Bailey Endorses in Principle Plan to Extend Construction Subsidy to Domestic Ships | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/alcoholics-aid-hailed-organization-that-helps-cure-drinker-marks-3d.html | ALCOHOLICS' AID HAILED; Organization That Helps Cure Drinker Marks 3d Year | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/4-new-aids-shaped-to-control-sales-based-on-first-scientific-case.html | 4 NEW AIDS SHAPED TO CONTROL SALES; Based on First Scientific Case Studies for Machinery Makers and Distributors 4 NEW AIDS SHAPED TO CONTROL SALES | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/john-o-cranes-have-son.html | John O. Cranes Have Son | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/chain-concern-takes-bronx-taxpayer-site.html | CHAIN CONCERN TAKES BRONX TAXPAYER SITE | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/two-companies-give-increases.html | Two Companies Give Increases | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/house-bill-compels-communists-to-register-and-sever-ties-abroad.html | House Bill Compels Communists To Register and Sever Ties Abroad | True | By Samuel A. Towerspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/sydenham-wins-praise-mrs-willkie-says-hospital-is-open-to-all-races.html | SYDENHAM WINS PRAISE; Mrs. Willkie Says Hospital Is Open to All Races | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/estate-sold-in-adirondacks.html | Estate Sold in Adirondacks | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/700000-to-trace-polio-and-cancer-rockefeller-grant-is-made-for.html | $700,000 TO TRACE POLIO AND CANCER; Rockefeller Grant Is Made for California Institute Research in Molecular Biology | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/glee-club-in-recital-down-town-singers-in-annual-concert-at.html | GLEE CLUB IN RECITAL; Down Town Singers in Annual Concert at Carnegie Hall | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/1500-paratroopers-descend.html | 1,500 Paratroopers Descend | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/air-cargo-future-sharply-debated-the-nonscheduled-operators-differ.html | AIR CARGO FUTURE SHARPLY DEBATED; The Non-Scheduled Operators Differ With Rival Lines on Business Methods | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/canadian-liner-opens-season.html | Canadian Liner Opens Season | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of the Times; On the Dawn Patrol | True | By Arthur Daley | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/tom-breneman48-radio-leader-dies-master-of-ceremonies-of-own.html | TOM BRENEMAN, 48,, RADIO LEADER, DIES; Master of Ceremonies of Own Breakfast Show Had Wide Following of Housewives | True | lecla to 2qzw Yo. ",s. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/earhart-joins-packer-eleven.html | Earhart Joins Packer Eleven | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/defense-seen-aid-to-athletic-goods-association-expects-big-jump-in.html | DEFENSE SEEN AID TO ATHLETIC GOODS; Association Expects Big Jump in Demand -- Group to Advise on U. S. Buying Policy Set Up | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/u-s-studies-arms-for-west-europe-marshall-confirms-proposal-to.html | U. S. STUDIES ARMS FOR WEST EUROPE; Marshall Confirms Proposal to Assist Brussels Group Is Under Consideration | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/yiddish-play-opening.html | Yiddish Play Opening | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/army-drive-in-4th-halts-williams-42.html | ARMY DRIVE IN 4TH HALTS WILLIAMS, 4-2 | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/british-lift-film-tax-monday.html | British Lift Film Tax Monday | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/c-5-bookwlter-retired-navy-man-wartime-coal-and-towboat-coordinator.html | C. 5. BOOKW/LTER, RETIRED NAVY MAN; Wartime Coal and Towboat Coordinator Here Is Dead-- Aided Merchant Marine | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/4-exiled-leaders-due-at-antired-parade.html | 4 EXILED LEADERS DUE AT ANTI-RED PARADE | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/iran-said-to-fear-new-soviet-move-renewal-of-war-of-nerves-believed.html | IRAN SAID TO FEAR NEW SOVIET MOVE; Renewal of War of Nerves Believed Due Soon -- More U.S. Aid for Teheran Reported | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/deficits-reported-by-major-parties.html | DEFICITS REPORTED BY MAJOR PARTIES | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/youngsters-garb-shown-by-brogan-cherries-and-whales-decorate-suits.html | YOUNGSTERS GARB SHOWN BY BROGAN; Cherries and Whales Decorate Suits for Play -- Organdies Make Party Frocks | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/itsabet-captures-new-prioress-stakes-by-a-half-length-at-jamaica.html | Itsabet Captures New Prioress Stakes by a Half Length at Jamaica; BROOKFIELD FILLY TAKES 4TH IN ROW Paying $8.60, Itsabet Defeats Picnic Lunch in 6-Furlong Dash to Earn $17,150 ALABLUE CAPTURES SHOW Favored Inheritance, Meeting Interference, Runs Tenth Among 14 Starters | True | By Joseph C. Nichols | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/carrier-corp-advances-bynum.html | Carrier Corp. Advances Bynum | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/says-teachers-must-be-free.html | Says Teachers Must Be Free | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/modern-packing-urged-to-cut-loss-western-electric-official-tells.html | MODERN PACKING URGED TO CUT LOSS; Western Electric Official Tells Parley Multi-Million Damage Can Be Cut Sharply | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/pepsicola-offers-new-bottle.html | Pepsi-Cola Offers New Bottle | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/german-wage-curbs-lifted.html | German Wage Curbs Lifted | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/no-bus-strike.html | NO BUS STRIKE | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/power-production-off-5027280000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,027,280,000 Kw. Noted in Week, Compared With 5,086,826,000 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/spiritual-hunger-found-in-europe-salvation-army-leader-here-for.html | SPIRITUAL HUNGER FOUND IN EUROPE; Salvation Army leader Here for Conference Says Demand Is Greater Than for Food | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/u-s-truce-official-named.html | U. S. Truce Official Named | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/blaiks-son-to-become-cadet.html | Blaik's Son to Become Cadet | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mfadden-rookie-of-year-center-of-red-wing-sextet-is-winner-of.html | M'FADDEN ROOKIE OF YEAR; Center of Red Wing Sextet Is Winner of Calder Trophy | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/knudsen-rites-today.html | KNUDSEN RITES TODAY | True | Truman and King of Denmark Send Condolences to Family I | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/peron-bans-radio-cash-prizes.html | Peron Bans Radio Cash Prizes | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/brocades-exhibited-at-avery-library.html | BROCADES EXHIBITED AT AVERY LIBRARY | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/yugoslavia-to-end-rations-for-consuls.html | YUGOSLAVIA TO END RATIONS FOR CONSULS | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/my-babu-favorite-wins-2000-guineas-gaekwar-of-baroda-collects-56399.html | MY BABU, FAVORITE, WINS 2,000 GUINEAS; Gaekwar of Baroda Collects $56,399, Richest Prize in British Racing History | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mi85-jean-sawyer-is-married-ih-ohio-daughter-of-exenvoy-bride-of.html | MI85 JEAN SAWYER IS MARRIED IH OHIO; Daughter of Ex-'Envoy Bride of Very Rev. John J. Weaver, Detroit Cathedral Dean | True | Special to w Noa. Tzss. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/fred-h-eaton.html | FRED H. EATON | True | Imeclal to 'I'H NEW OR I'IMi:5. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/copperweld-profit-rises.html | Copperweld Profit Rises | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/interest-of-2731-on-terminal-issue-15000000-bonds-of-new-orleans.html | INTEREST OF 2.731% ON TERMINAL ISSUE; $15,000,000 Bonds of New Orleans Facility Go to Halsey Group, Which Makes Reoffering $12,000,000 PLACED EARLY Tax-Exempt Securities Backed by Railroads as Well as by the Municipality INTEREST OF 2.731% ON TERMINAL ISSUE | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/allegheny-ludlum-stock-sold.html | Allegheny Ludlum Stock Sold | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/dewey-is-delighted-by-pennsylvania-vote.html | DEWEY IS 'DELIGHTED' BY PENNSYLVANIA VOTE | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/unrra-to-impound-some-secret-files-data-on-disputes-with-nations.html | UNRRA TO IMPOUND SOME SECRET FILES; Data on Disputes With Nations and Charges Against Staff Will Not Be Disclosed | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/news-of-food-a-reader-swears-by-green-goddess-salad-and-writer.html | News of Food; A Reader Swears by Green Goddess Salad and Writer Comes Up With a Recipe | True | By Jane Nickerson | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/col-wynkoop-heads-group.html | Col. Wynkoop Heads Group | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/ernie-lombardi-to-retire.html | Ernie Lombardi to Retire | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/marthur-accused-of-rearming-japan-coast-guard-law-is-made-issue-in.html | MARTHUR ACCUSED OF REARMING JAPAN; Coast Guard Law Is Made Issue in Tokyo Control Council by Russian and Briton | True | By Burton Cranespecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/pm-control-sold-to-crum-barnes-california-lawyer-new-york-newspaper.html | PM CONTROL SOLD TO CRUM, BARNES; California Lawyer, New York Newspaper Man Will Become Publisher, Editor-in-Chief TO BACK WILLKIE IDEALS Field Announces Deal, but No Financial Details -- No Change in Staff Seen Immediately | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/the-screen-letter-from-unknown-woman-with-fontaine-and-jourdan.html | THE SCREEN; 'Letter From Unknown Woman,' With Fontaine and Jourdan, Feature at the Rivoli | True | By Bosley Crowther | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mrs-joseph-proctor.html | MRS. JOSEPH PROCTOR' | True | Special to T:-u: w No,: TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/eaton-for-military-aid-u-s-studies-arms-for-west-europe.html | Eaton for Military Aid; U. S. STUDIES ARMS FOR WEST EUROPE | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/coaltown-sizzles-in-derby-workout-calumet-colt-goes-6-furlongs-in.html | COALTOWN SIZZLES IN DERBY WORKOUT; Calumet Colt Goes 6 Furlongs in 1:12 2/5 on Off Track -- Field of Six Indicated | True | By James Roachspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/eggs-miss-wallace-in-home-state-tour.html | EGGS MISS WALLACE IN HOME STATE TOUR | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/jersey-city-victor-54-little-giants-check-rochester-with-3-runs-in.html | JERSEY CITY VICTOR, 5-4; Little Giants Check Rochester With 3 Runs in Eighth | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/teachers-home-raked-by-shots-after-warning-to-pass-all-pupils.html | Teacher's Home Raked by Shots After Warning to Pass All Pupils; TEACHER'S HOME RAKED BY SHOTS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/pennsylvania-salt-manufacturing.html | Pennsylvania Salt Manufacturing | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/the-rosenwald-fund.html | THE ROSENWALD FUND | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/appointed-sales-head-for-three-feathers.html | Appointed Sales Head For Three Feathers | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/peter-asks-u-s-aid-in-freeing-europe-exiled-yugoslav-king-thinks.html | PETER ASKS U. S. AID IN FREEING EUROPE; Exiled Yugoslav King Thinks War Peril Is Real, Calls for Rearmament Here | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/maharajah-exonerated-alwar-cleared-of-any-complicity-in.html | MAHARAJAH EXONERATED; Alwar Cleared of Any Complicity in Assassination of Gandhi | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/wins-memorial-award-mrs-natalie-linderholm-honored-by-womens.html | WINS MEMORIAL AWARD; Mrs. Natalie Linderholm Honored by Women's Association | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/jews-arabs-adopt-jerusalem-truce-in-old-walled-city-agree-in.html | JEWS, ARABS ADOPT JERUSALEM TRUCE IN OLD WALLED CITY; Agree in Trusteeship Council That All Forms of Violence Shall Be Barred There ACT HAILED AS FIRST STEP Shertok and el-Husseini Reach Common Ground Quickly -- Supply to Be Studied TRUCE FOR JERUSALEM, FIGHTING IN JAFFA JEWS, ARABS ADOPT JERUSALEM TRUCE | | By Mallory Brownespecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/to-issue-road-condition-maps.html | To Issue Road Condition Maps | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/fourrun-eighth-beats-violet-95-rutgers-victory-ends-9game-streak-n.html | FOUR-RUN EIGHTH BEATS VIOLET, 9-5; Rutgers Victory Ends 9-Game Streak -- N. Y. U. Nine Drops Teasley and Capozzoli | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/steel-shortage-hits-chrysler.html | Steel Shortage Hits Chrysler | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/scotland-beats-belgium-20.html | Scotland Beats Belgium, 2-0 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/recruiting-a-foreign-legion-difficulties-envisioned-in-selecting.html | Recruiting a Foreign Legion; Difficulties Envisioned in Selecting Recruits From Those Available | | JOHN A. LUKACS. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/prosoviet-press-sees-no-war.html | Pro-Soviet Press Sees No War | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/long-island-waters-will-be-improved.html | LONG ISLAND WATERS WILL BE IMPROVED | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/easing-of-control-of-credits-in-view-administration-official-says.html | EASING OF CONTROL OF CREDITS IN VIEW; Administration Official Says President May Drop Request for New Checks on Banks | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/new-home-project-in-queens.html | New Home Project in Queens | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/bellwether-first-in-jersey-feature-takes-lead-soon-after-start-to.html | BELLWETHER FIRST IN JERSEY FEATURE; Takes Lead Soon After Start to Defeat Gray Warrior Easily, Paying $7.80 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/utility-nets-9040000-new-england-electric-system-earned-9880000-in.html | UTILITY NETS $9,040,000; New England Electric System Earned $9,880,000 in 1946 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/spahn-pitches-2hit-shut-out-for-braves-facing-28-phils-boston.html | Spahn Pitches 2-Hit Shut- Out for Braves, Facing 28 Phils; BOSTON SOUTHPAW HURLS 7-0 VICTORY Spahn Strikes Out Four Phils and Passes None While He Gives Only Two Singles SALKELD GETS THREE HITS Braves' Catcher Bats in Two, Scores Twice, Foils Pair of Attempted Steals | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/text-of-arab-proposal.html | Text of Arab Proposal | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/untouchables-case-made-issue-in-india.html | UNTOUCHABLES CASE MADE ISSUE IN INDIA | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/m-a-hanna-3d-gets-five-years.html | M. A. Hanna 3d Gets Five Years | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/reshevsky-takes-2d-when-keres-resigns.html | RESHEVSKY TAKES 2D WHEN KERES RESIGNS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/dutchess-tract-sold-for-camp.html | Dutchess Tract Sold for Camp | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/2-theatre-benefits-will-aid-charities.html | 2 THEATRE BENEFITS WILL AID CHARITIES | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/childrens-benefit-united-nations-theatre-to-give-program-on-monday.html | CHILDREN'S BENEFIT; United Nations Theatre to Give Program on Monday | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/woman-helpless-2-days-slips-on-cellar-stair-rug-while-alone-in.html | WOMAN HELPLESS 2 DAYS; Slips on Cellar Stair Rug While Alone in Queens Home | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/man-held-in-bail-on-tenant-gouge-former-supervisor-is-accused-of.html | MAN HELD IN BAIL ON TENANT GOUGE; Former Supervisor Is Accused of Accepting $28,000 From Doctors for Office Leases | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/outlook-improved-in-packaged-foods-institute-head-tells-producer.html | OUTLOOK IMPROVED IN PACKAGED FOODS; Institute Head Tells Producer Group Stabilization Looms -- Also Cites Buying Pick-Up | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/railways-must-run.html | RAILWAYS MUST RUN | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/spellman-assails-reds-thousands-join-sydney-reception-msgr-sheen.html | SPELLMAN ASSAILS REDS; Thousands Join Sydney Reception -- Msgr. Sheen Also Greeted | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/harold-f-m-bennett.html | HAROLD F. M. BENNETT | True | Speed to TRE NT-W YOILK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/sullivan-defends-oil-deals.html | Sullivan Defends Oil Deals | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/congress-to-speed-war-plant-action-prompt-move-on-governments.html | CONGRESS TO SPEED WAR PLANT ACTION; Prompt Move on Government's Request for Reserve Units Pledged by Gurney | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/3-more-companies-refuse-pay-rises-westinghouse-lukens-steel-contend.html | 3 MORE COMPANIES REFUSE PAY RISES; Westinghouse, Lukens Steel Contend Increase Would Spur Inflation | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/a-a-langer-dead-jersey-editor-75-adviser-to-the-observer-had-been-a.html | A. A. LANGER DEAD; JERSEY EDITOR, 75; Adviser to The Observer Had Been a Newspaper Man in the State Since 1889 | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/new-u-s-credit-reported.html | New U. S. Credit Reported | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/report-from-blizzard-country.html | Report from Blizzard Country | True | J. L. JENKINS. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/defense-plans-get-chamber-backing-some-speakers-criticize-call-for.html | DEFENSE PLANS GET CHAMBER BACKING; Some Speakers Criticize Call for Controls as 'Senseless,' Hit Tax Policy, Spending | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/british-officials-leave.html | British Officials Leave | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/tigers-top-browns-with-long-hits-94-detroit-snaps-5game-losing.html | TIGERS TOP BROWNS WITH LONG HITS, 9-4; Detroit Snaps 5-Game Losing Streak With Trout Saving Trucks in Eighth Inning | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/carl-deltz.html | CARL DELTZ | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/denies-budenz-charge-daily-worker-calls-communist-infiltration-in.html | DENIES BUDENZ CHARGE; Daily Worker Calls Communist Infiltration in Guard False | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/refusal-to-take-export-risks-hit-gamble-urges-reversing-view-to-bar.html | REFUSAL TO TAKE EXPORT RISKS HIT; Gamble Urges Reversing View to Bar ERP as Government-to-Government Operation REFUSAL TO TAKE EXPORT RISKS HIT HEADS EXPORT AD UNIT | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/few-us-buyers-due-at-british-fair-below-100-expected-at-events.html | FEW U. S. BUYERS DUE AT BRITISH FAIR; Below 100 Expected at Events Opening Monday in London and Birmingham | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/14800-necklace-lost-on-bus.html | $14,800 Necklace Lost on Bus | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/porter-upsets-rose-in-u-s-squash-tennis.html | PORTER UPSETS ROSE IN U. S. SQUASH TENNIS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/proxy-contest-undertaken.html | Proxy Contest Undertaken | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/british-laborites-oust-leftist-m-p-party-orders-21-others-who-wired.html | BRITISH LABORITES OUST LEFTIST M. P.; Party Orders 21 Others Who Wired to Nenni to Recant or Face Expulsion | True | By Herbert L. MatthewsSpecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/wall-st-strikers-urged-to-return.html | WALL ST. STRIKERS URGED TO RETURN | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/bids-low-on-bonds-of-czechoslovakia-prices-now-42-to-32-points.html | BIDS LOW ON BONDS OF CZECHOSLOVAKIA; Prices Now 42 to 32 Points Lower Than Before Change in Government | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/greenlawn-gets-new-train.html | Greenlawn Gets New Train | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/virtual-import-ban-set-on-flaxseed-oil.html | VIRTUAL IMPORT BAN SET ON FLAXSEED, OIL | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mr-stassen-does-it-again.html | MR. STASSEN DOES IT AGAIN | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/steps-up-auto-output-kaiserfrazer-this-saturday-will-start-6day.html | STEPS UP AUTO OUTPUT; Kaiser-Frazer This Saturday Will Start 6-Day Week | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/elected-for-fifth-term-as-jewish-hospital-head.html | Elected for Fifth Term As Jewish Hospital Head | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/un-to-aid-children-in-chinas-red-area-nanking-agrees-to-plan-but-of.html | U.N. TO AID CHILDREN IN CHINA'S RED AREA; Nanking Agrees to Plan, but Official Here Protests Fund of $500,000 as Too Large | True | By Walter S. Sullivanspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/german-demands-timber-be-saved-bizonal-economic-council-hears.html | GERMAN DEMANDS TIMBER BE SAVED; Bizonal Economic Council Hears Report Western Allies Are Destroying All Forests | True | By Jack Raymondspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/12000-paris-fair-rejects-sought-space-at-event-slated-to-open-this.html | 12,000 PARIS FAIR REJECTS; Sought Space at Event Slated to Open This Saturday | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/vladimir-weisman-in-debut-recital-violinist-16-shows-mature.html | VLADIMIR WEISMAN IN DEBUT RECITAL; Violinist, 16, Shows Mature Approach, Technical Skill in Town Hall Program | True | By Noel Straus | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/wheeling-steels-net-off.html | Wheeling Steel's Net Off | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/snow-halts-drive-on-greek-rebels-government-forces-are-told.html | SNOW HALTS DRIVE ON GREEK REBELS; Government Forces Are Told Guerrillas Are Departing From Mt. Parnassus Area | | By A. C. Sedgwickspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/hagerty-dewey-aide-is-ill.html | Hagerty, Dewey Aide, Is Ill | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/office-here-for-surety-group.html | Office Here for Surety Group | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/patricia-oneil-a-bride-iwed-in-new-rochelle-church-toi.html | PATRICIA O'NEIL A BRIDE; IWed in New Rochelle Church toI | | Special to the New York Times | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/temple-and-agar-borrowed-by-rko-they-will-appear-in-baltimore.html | TEMPLE AND AGAR BORROWED BY RKO; They Will Appear in 'Baltimore Escapade' With Robert Young -- Wallace Will Direct | | By Thomas F. Bradyspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/draftumt-truce-said-to-be-backed-in-aims-by-truman-word-comes-after.html | DRAFT-UMT TRUCE SAID TO BE BACKED IN AIMS BY TRUMAN; Word Comes After He Holds Conference With Forrestal, Royall and Bradley CONGRESS REMAINS SPLIT Senate Committee Veers to Plan, but Leaders of House Group Push UMT Ban TRUMAN REPORTED FOR DRAFT TRUCE | | By C. P. Trussellspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/spauldingbarbey-troth-off.html | Spaulding-Barbey Troth Off | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/housewives-victory.html | HOUSEWIVES' VICTORY | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/allyn-b-tums-59-editor-in-richmond.html | ALLYN B. TUMS, 59, EDITOR IN RICHMOND | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/russian-accuses-u-n-economic-unit-briton-refutes-charge-u-s-and.html | RUSSIAN ACCUSES U. N. ECONOMIC UNIT; Briton Refutes Charge U. S. and Britain Make Technical Bodies Truckle to Them | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/35-girls-win-scholars-keys.html | 35 Girls Win Scholars' Keys | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/stassen-chances-bolstered-by-victory-in-pennsylvania-stassen.html | Stassen Chances Bolstered By Victory in Pennsylvania; STASSEN BACKERS HAIL NEW VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/34-are-sentenced-to-die.html | 34 Are Sentenced to Die | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/swift-issues-quickly-placed.html | Swift Issues Quickly Placed | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/new-record-is-set-for-output-of-oil-weeks-production-5415400.html | NEW RECORD IS SET FOR OUTPUT OF OIL; Week's Production 5,415,400 Barrels, 24,750 More Than in the Preceding Period | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/transit-wage-rise-to-be-24c-an-hour-bus-strike-is-off-mayors.html | TRANSIT WAGE RISE TO BE 24C AN HOUR; BUS STRIKE IS OFF; Mayor's Announcement Brings Union Promise Not to Quit Today on Six Lines PAY ON LATTER UNDECIDED But TWU Is Determined to Get Same Increase as From City -- Negotiations to Continue MEETING THAT POSTPONED THREAT OF A TRANSIT STRIKE TRANSIT WAGE RISE TO BE 24C AN HOUR | True | By A. H. Raskin | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/michele-pesatauro.html | MICHELE PESATAURO | True | Special to NEW Yo T[MF.S. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/backing-asked-for-paul-hoffman.html | Backing Asked for Paul Hoffman | True | HELEN KENNEDY STEVENS, | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/seaconference-groups-form.html | Sea-Conference Groups Form | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/garden-threatens-to-drop-pro-boxing-stand-follows-breakdown-of.html | GARDEN THREATENS TO DROP PRO BOXING; Stand Follows Breakdown of Apparent Agreement With Managers on Television | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/heads-gas-utilities-concern.html | Heads Gas Utilities Concern | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/cancer-research-steadily-pressed-national-society-setting-aside.html | CANCER RESEARCH STEADILY PRESSED; National Society Setting Aside $3,000,000 for It This Year, but Need Is Not Met | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/seized-stock-for-sale-government-puts-brush-company-shares-on.html | SEIZED STOCK FOR SALE; Government Puts Brush Company Shares on Market | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/court-paroles-2-in-zion-gun-inquiry-louis-untermeyer-defends-action.html | COURT PAROLES 2 IN ZION GUN INQUIRY; Louis Untermeyer Defends Action of Adopted Son, Held in Arms Seizure | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mrs-frank-m-lay.html | MRS. FRANK M. LAY | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/welfare-groups-avoid-split-here-fund-will-grant-an-increase-to.html | WELFARE GROUPS AVOID SPLIT HERE; Fund Will Grant an Increase to Council Whose Program Will Be Evaluated | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/lady-in-mink-dropped-from-citys-relief-rolls.html | 'Lady in Mink' Dropped From City's Relief Rolls | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/murray-charges-third-party-was-formed-by-communists-denounces-group.html | Murray Charges Third Party Was Formed by Communists; Denounces Group as Divisive of the Country and Labor -- Attacks Steel's Policies on Wages and Prices as Hypocritical Murray Charges the Third Party Was Formed by Communists Here | True | By Lawrence Resnerspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/child-to-brower-mcclintocks.html | Child to Brower McClintocks | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/high-tax-assailed-on-large-incomes-guaranty-trust-in-its-survey.html | HIGH TAX ASSAILED ON LARGE INCOMES; Guaranty Trust in Its Survey Deplores Belief Such Tactics Benefit Low-Pay Groups | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/insurance-payments-250600000.html | Insurance Payments $250,600,000 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/reynolds-shows-new-sheeting.html | Reynolds Shows New Sheeting | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/li-tsungjen-elected-china-vice-president.html | LI TSUNG-JEN ELECTED CHINA VICE PRESIDENT | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/daffodilcolored-dinnerware-for-spring.html | DAFFODIL-COLORED DINNERWARE FOR SPRING | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/magazine-editors-study-challenges-consensus-at-forum-is-that.html | MAGAZINE EDITORS STUDY CHALLENGES; Consensus at Forum Is That Enlightened Public Opinion Can Best Serve Nation | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/planning-is-urged-to-aid-old-persons-conference-board-calls-for-tax.html | PLANNING IS URGED TO AID OLD PERSONS; Conference Board Calls for Tax Incentives to Saving and More Work Opportunities | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/books-authors.html | Books -- Authors | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/st-johns-routs-queens-redmen-gain-142-triumph-with-drive-in-early.html | ST. JOHN'S ROUTS QUEENS; Redmen Gain 14-2 Triumph With Drive in Early Innings | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/spring-rain.html | SPRING RAIN | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/give-prize-money-for-peace.html | Give Prize Money for Peace | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mrs-gustave-a-hempel.html | MRS. GUSTAVE A. HEMPEL | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/5-students-praise-city-in-broadcast-public-school-youngsters-join.html | 5 STUDENTS PRAISE CITY IN BROADCAST; Public School Youngsters Join in Discussion of Golden Jubilee Over WQXR | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/textile-plan-pushed-for-research-council.html | TEXTILE PLAN PUSHED FOR RESEARCH COUNCIL | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/delaware-gop-picks-9-delegates.html | Delaware GOP Picks 9 Delegates | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/bishop-oxnam-asks-protestant-unity-bids-methodists-take-lead-in.html | BISHOP OXNAM ASKS PROTESTANT UNITY; Bids Methodists Take Lead in Move and Thus Spur Such Trends All Over World PULPIT'S FREEDOM UPHELD Boston Meeting Is Told Real Way to Beat Communism Is to Extend Our Democracy By GEORGE DUGAN | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/britain-builds-up-arms-gradual-but-definite-increase-is-part-of-new.html | Britain Builds Up Arms; Gradual but Definite Increase Is Part of New Policy -- Our Fleet to Be Supreme | | By Hanson W. Baldwin | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/standard-brands-group-reports-3-rise-in-net-sales-9-drop-in.html | Standard Brands Group Reports 3% Rise In Net Sales, 9% Drop in Quarter's Profit | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/french-u-n-delegate-honored.html | French U. N. Delegate Honored | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mrs-jesse-d-beale.html | MRS. JESSE D. BEALE | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/cunard-steamship.html | Cunard Steamship | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/hofstra-triumphs-by-41-demarest-turns-back-brooklyn-college-for.html | HOFSTRA TRIUMPHS BY 4-1; Demarest Turns Back Brooklyn College for Long Island Nine | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/cornell-tops-princeton-annexes-first-league-victory-by-101-on-13hit.html | CORNELL TOPS PRINCETON; Annexes First League Victory by 10-1 on 13-Hit Attack | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/picks-new-banking-head-governor-driscoll-to-designate-gough-for.html | PICKS NEW BANKING HEAD; Governor Driscoll to Designate Gough for Temporary Post | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/school-fund-seen-as-far-too-small-parents-group-head-declares.html | SCHOOL FUND SEEN AS FAR TOO SMALL; Parents Group Head Declares Increase in Budget Item Fails to Meet Needs | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/dartmouth-crew-beats-clark.html | Dartmouth Crew Beats Clark | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/smith-victor-in-army-bout.html | Smith Victor in Army Bout | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/flowers-exhibited-by-gramercy-park-theme-of-2day-annual-show-is-new.html | FLOWERS EXHIBITED BY GRAMERCY PARK; Theme of 2-Day Annual Show Is New York's Golden Anniversary Jubilee | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/inland-steel.html | Inland Steel | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/laurel-is-tentative-candidate.html | Laurel Is Tentative Candidate | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/our-electoral-system-criticized.html | Our Electoral System Criticized | True | JOHN MAASS. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/united-states-radiator.html | United States Radiator | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/new-treatments-of-cotton-for-summer-fashions.html | NEW TREATMENTS OF COTTON FOR SUMMER FASHIONS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/problems-of-supply-must-be-met-to-preserve-jerusalem-shrines-holy.html | Problems of Supply Must Be Met To Preserve Jerusalem Shrines; Holy Places of Three Faiths Are Situated Within What May Become an Enclave in an Embattled Palestine | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/new-mexico-gop-names-eight.html | New Mexico GOP Names Eight | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/slight-price-cuts-in-1948-forecast-chairman-of-general-foods-also.html | SLIGHT PRICE CUTS IN 1948 FORECAST; Chairman of General Foods Also Sees Continued Business Activity STOCKHOLDERS HEAR HIM Company's Help in Battle Against Inflation Is Told by Clarence Francis | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/french-socialists-bar-de-gaulle-reds.html | FRENCH SOCIALISTS BAR DE GAULLE, REDS | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/making-history.html | Making History | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/support-of-fare-rise-break-with-reds-put-quill-in-the-mayors-good.html | Support of Fare Rise, Break With Reds Put Quill in the Mayor's Good Graces | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/owners-negotiate-for-new-contract-representatives-of-the-radio.html | OWNERS NEGOTIATE FOR NEW CONTRACT; Representatives of the Radio Officers Meet With Atlantic Gulf Coast Operators | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/deals-in-westchester-properties-sold-in-yorktown-and-tarrytown.html | DEALS IN WESTCHESTER; Properties Sold in Yorktown and Tarrytown Areas | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/british-say-u-s-seeks-data.html | British Say U. S. Seeks Data | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mercury-prices-higher-rises-range-from-312-to-430-above-level-for.html | MERCURY PRICES HIGHER; Rises Range From $312 to $430 Above Level for 1948 Cars | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/legion-units-shell-colony.html | Legion Units Shell Colony | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/memphis-publishing-co.html | Memphis Publishing Co. | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/bonds-and-shares-on-london-market-palestine-events-still-have.html | BONDS AND SHARES ON LONDON MARKET; Palestine Events Still Have Restrictive Effect Over Security Movements | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/war-memorial-unveiled-attlee-churchill-at-ceremony-in-westminister.html | WAR MEMORIAL UNVEILED; Attlee, Churchill at Ceremony in Westminister Church House | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/chapman-quits-house-group.html | Chapman Quits House Group | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/radio-news.html | Radio News | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/holy-name-parade-sunday.html | Holy Name Parade Sunday | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/libraries-dinner-tonight.html | Libraries Dinner Tonight | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/albert-s-paulsen.html | ALBERT S. PAULSEN | True | Speclsl to TRE NEW NOK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/chester-and-rericha-win-gain-final-in-squash-racquets-doubles-mays.html | CHESTER AND RERICHA WIN; Gain Final in Squash Racquets Doubles -- Mays Pair Victor | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/law-revision-sought-for-refugee-doctors.html | LAW REVISION SOUGHT FOR REFUGEE DOCTORS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/yale-names-cocaptains-lavelli-and-peacock-will-lead-eli-quintet.html | YALE NAMES CO-CAPTAINS; Lavelli and Peacock Will Lead Eli Quintet Next Season | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/northwestern-mutual-reports.html | Northwestern Mutual Reports | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/lilienthal-term-of-2-years-urged-mcmahon-hits-new-political-move-to.html | LILIENTHAL TERM OF 2 YEARS URGED; McMahon Hits New 'Political' Move to Limit His Tenure on Atomic Commission | True | By William S. Whitespecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/gop-welfare-ideas-liberal-says-taft-more-so-than-trumans-or.html | GOP WELFARE IDEAS 'LIBERAL,' SAYS TAFT; More So Than Truman's or Stassen's, He Tells Canton Workers, Citing Record | True | By James Restonspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/to-speak-at-kings-point.html | To Speak at Kings Point | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/bevin-avoids-curb-on-abdullah-army-refuses-promise-to-restrain.html | BEVIN AVOIDS CURB ON ABDULLAH ARMY; Refuses Promise to Restrain Legion Pending U. N. Decision -- Upholds Sending Arms | True | By Clifton Danielspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/schmidt-in-new-sla-post.html | Schmidt in New SLA Post | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/stravinsky-work-in-world-premiere-ballet-society-features-his.html | STRAVINSKY WORK IN WORLD PREMIERE; Ballet Society Features His 'Orpheus' at City Center to Balanchine Dance | True | By John Martin | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/czech-regime-will-sign-alliance-with-rumania.html | Czech Regime Will Sign Alliance With Rumania | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/czech-refugee-aid-urged-u-s-woman-bids-britain-help-those-fleeing.html | CZECH REFUGEE AID URGED; U. S. Woman Bids Britain Help Those Fleeing Red Regime | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/berkey-gay-co-sold-first-national-bank-of-chicago-gets-assets-for.html | BERKEY & GAY CO. SOLD; First National Bank of Chicago Gets Assets for $1,000,000 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/reds-trip-cubs-81-but-lose-mueller-catcher-fractures-ankle-and-will.html | REDS TRIP CUBS, 8-1, BUT LOSE MUELLER; Catcher Fractures Ankle and Will Be Out for 60 Days -- Vander Meet Victor | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/shipping-news-and-notes-cristobal-59th-vessel-to-win-navy-pennant.html | Shipping News and Notes; Cristobal 59th Vessel to Win Navy Pennant -- Silt Taken From Todd Drydocks | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/care-gifts-abroad-tripled-in-year-2608106-food-and-textile-packages.html | CARE GIFTS ABROAD TRIPLED IN YEAR; 2,608,106 Food and Textile Packages Delivered to 17 Countries During 1947 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/rees-british-golf-leader-posts-a-71-for-total-of-139-140-for-branch.html | REES BRITISH GOLF LEADER; Posts a 71 for Total of 139 -- 140 for Branch and King | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/pilots-plane-from-paris-to-set-up-a-precedent.html | Pilots Plane From Paris To Set Up a Precedent | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/summa-of-the-day.html | Summa? of the Day | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/jericho-occupied-by-legion-troops-british-denial-is-discounted.html | JERICHO OCCUPIED BY LEGION TROOPS; British Denial Is Discounted -- Abdullah Recalls Army Officers, Sees Tribal Heads | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/joins-realty-firm.html | JOINS REALTY FIRM | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/scouts-sell-jersey-acreage.html | Scouts Sell Jersey Acreage | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/the-inevitable-war.html | THE "INEVITABLE WAR" | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/nickel-sales-reach-peak-international-co-reports-quantity-exceeded.html | NICKEL SALES REACH PEAK; International Co. Reports Quantity Exceeded Only by 1937 Mark SLIGHT PRICE CUTS IN 1948 FORECAST | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/ftc-cracks-down-on-brick-industry-37-corporations-institute-its.html | FTC CRACKS DOWN ON BRICK INDUSTRY; 37 Corporations, Institute, Its Members, Officers, Directors Ordered to Halt Price-Fixing RECALLS 1941 INDICTMENT Cites 'Nolo Contendere' Pleas, Holds Some Charges Then Similar to Present Ones | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/produces-10000th-tractor.html | Produces 10,000th Tractor | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/marshall-hopeful-of-palestine-truce-gets-arab-assurance-invasion.html | MARSHALL HOPEFUL OF PALESTINE TRUCE; Gets Arab Assurance Invasion Has Not Begun -- Hilldring Named Holy Land Aide | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/educator-attacks-u-s-films.html | Educator Attacks U. S. Films | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/hofstra-player-ineligible.html | Hofstra Player Ineligible | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/miss-carra-e-wilcox.html | MISS CARRA E. WILCOX | True | Specia to TJZ Nzw YO3c TxZs. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/mrs-irving-a-mgrew.html | MRS. IRVING A. M'GREW | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/philadelphia-electric-co-elects-a-vice-president.html | Philadelphia Electric Co. Elects a Vice President | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/troth-is-announced-of-eleanor-jackson.html | TROTH IS ANNOUNCED OF ELEANOR JACKSON | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/in-the-nation-next-week-important-for-the-democrats-also.html | In The Nation; Next Week Important for the Democrats Also | True | By Arthur Krock | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/yugoslavia-seizes-all-private-industry.html | YUGOSLAVIA SEIZES ALL PRIVATE INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/91-locomotives-ordered-n-y-central-and-two-affiliated-roads-are.html | 91 LOCOMOTIVES ORDERED; N. Y. Central and Two Affiliated Roads Are Purchasers | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/equal-pay-favored-in-utica.html | Equal Pay Favored in Utica | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/episcopal-drive-exceeds-its-goal-european-and-asiatic-relief-fund.html | EPISCOPAL DRIVE EXCEEDS ITS GOAL; European and Asiatic Relief Fund of Church Attains Total of $1,103,630 | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/sells-two-pavilions-wt-shirley-conveys-parcels-at-mastic-acres.html | SELLS TWO PAVILIONS; W. T. Shirley Conveys Parcels at Mastic Acres Project | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/5000000-fabric-building-proposed-here-in-conjunction-with-new-state.html | $5,000,000 FABRIC BUILDING; Proposed Here in Conjunction With New State University | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/to-honor-ardston.html | To Honor Ardston | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/ezra-stone-joins-alchemist-cast-consents-while-halfawake-to-play.html | EZRA STONE JOINS 'ALCHEMIST' CAST; Consents While 'Half-Awake' to Play Role of Sir Epicure Mammon at City Center | True | By Louis Calta | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/fight-cancer-early.html | Fight Cancer Early | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/finns-ratify-pact-with-soviet-15711.html | FINNS RATIFY PACT WITH SOVIET, 157-11 | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/becomes-vice-president-of-molyneux-perfumes.html | Becomes Vice President Of Molyneux Perfumes | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/melvin-h-voorhee.html | MELVIN H. VOORHEES | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/overseas-press-club-elects.html | Overseas Press Club Elects | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/human-relations-held-survival-key-dr-conant-says-soviet-rulers.html | HUMAN RELATIONS HELD SURVIVAL KEY; Dr. Conant Says Soviet Rulers' Belief They Can Ignore Gains by Science Is Weak Point | True | By Lucy Freeman | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/b-pbinowitz-led-jewish-welfare-director-of-the-center-division-of.html | B. PBINOWITZ, LED JEWISH WELFARE; Director of the Center Division of National Board Dies Headed War Program | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/will-schroeder.html | Will -- Schroeder | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/rail-halt-threat-advances-grains-shorts-and-hedgers-in-may.html | RAIL HALT THREAT ADVANCES GRAINS; Shorts and Hedgers in May Contracts Concerned Over Small Available Stocks | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/choice-of-next-president-eisenhower-movement-believed-to-be-a.html | Choice of Next President; Eisenhower Movement Believed to Be a Reflection of Public Opinion | True | HERBERT PELL. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/masterson-balks-as-kaiser-witness-attorney-who-filed-suit-to-stop.html | MASTERSON BALKS AS KAISER WITNESS; Attorney Who Filed Suit to Stop Stock Sale Says Data Sought by SEC Are Privileged MASTERSON BALKS AS KAISER WITNESS | True | By H. Walton Clokespecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/yugoslavs-restate-claims.html | Yugoslavs Restate Claims | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/shell-honors-war-hero-princeton-crew-gets-memorial-to-j-w-wright.html | SHELL HONORS WAR HERO; Princeton Crew Gets Memorial to J. W. Wright, Killed in ETO | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/party-to-aid-convents-benefit-to-help-rebuild-sacred-heart-edifices.html | PARTY TO AID CONVENTS; Benefit to Help Rebuild Sacred Heart Edifices in Europe | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/ingersoll-rand.html | Ingersoll Rand | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/final-effort-set-to-avert-a-strike-on-132-railroads-with-may-11.html | FINAL EFFORT SET TO AVERT A STRIKE ON 132 RAILROADS; With May 11 Date Fixed by 2 of 3 Unions, Mediators Will Act Today at Chicago ENGINEERS ARE RECEPTIVE Johnston's Group Awaits Plea by Douglass, Sent by President to Protect Economy TRY TO STOP STRIKE ON 132 RAILROADS | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/snow-flurries-reported-but-only-86-floors-aloft.html | Snow Flurries Reported, But Only 86 Floors Aloft | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/william-yale.html | WILLIAM YALE | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/for-the-ice-cream-set.html | FOR THE ICE CREAM SET | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/operator-pays-cash-for-delivery-depot.html | OPERATOR PAYS CASH FOR DELIVERY DEPOT | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/making-navy-automatic-rater.html | Making Navy Automatic Rater | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/sentenced-for-contempt-2-antifascists-get-fines-jail-terms-for.html | SENTENCED FOR CONTEMPT; 2 Anti-Fascists Get Fines, Jail Terms for Defying Congress | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/korean-reds-gird-against-election-sovietsponsored-body-adopts.html | KOREAN REDS GIRD AGAINST ELECTION; Soviet-Sponsored Body Adopts Resolution, Sends Letter to Russia and to U. S | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/william-j-tonkin.html | WILLIAM J. TONKIN | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/lebanon-to-censure-news.html | Lebanon to Censure News | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/insurance-official-joins-chase-bank-directorate.html | Insurance Official Joins Chase Bank Directorate | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/legionnaires-doubt-mission.html | Legionnaires Doubt Mission | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/plans-stock-distribution-north-american-to-pay-out-wisconsin.html | PLANS STOCK DISTRIBUTION; North American to Pay Out Wisconsin Electric Holdings | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/harry-csterley.html | HARRY C. STERLEY | True | Special to Ts Nzw Yo TLZS. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/retailers-protest-completion-date-on-fall-readytowear-deliveries.html | Retailers Protest Completion Date On Fall Ready-to-Wear Deliveries; Hahn Holds Oct. 31 Too Late to Enable Satisfying of Consumer Demand -- Aug. 31, Sept. 30 Deadlines Suggested | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/churchill-is-honored-made-honorary-academician-extraordinary-by.html | CHURCHILL IS HONORED; Made Honorary Academician Extraordinary by Royal Academy | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/sullivan-resigns-democratic-post-vice-chairman-of-the-national.html | SULLIVAN RESIGNS DEMOCRATIC POST; Vice Chairman of the National Committee Goes to $50,000 Job With Theatre Owners | True | By Anthony Levierospecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/british-complain-on-food-womens-clubs-protest-dirty-handling-and.html | BRITISH COMPLAIN ON FOOD; Women's Clubs Protest 'Dirty' Handling and Distribution | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/said-europeans-can-be-free.html | Said Europeans Can Be Free | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/structural-steel-bookings-rise.html | Structural Steel Bookings Rise | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/jersey-delegates-lean-to-stassen-minnesotan-warmly-greeted-in-state.html | JERSEY DELEGATES LEAN TO STASSEN; Minnesotan, Warmly Greeted in State, Now Is Expected to Get Most of Votes | True | By Warren Moscowspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/dr-fackenthal-is-host-gives-luncheon-for-sir-richard-w-livingston.html | DR. FACKENTHAL IS HOST; Gives Luncheon for Sir Richard W. Livingston of Oxford | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/brooklyn-opens-1948-fund-drive-eleventh-annual-campaign-off-to.html | BROOKLYN OPENS 1948 FUND DRIVE; Eleventh Annual Campaign Off to Start With Raising of Flag Over Borough Hall | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/honored-in-new-jersey-as-outstanding-citizen.html | Honored in New Jersey AS 'Outstanding Citizen' | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/balfours-son-killed-in-mishap.html | Balfour's Son Killed in Mishap | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/costumes-of-90s-shown-exhibit-on-view-in-childrens-room-of-100th-st.html | COSTUMES OF '90S SHOWN; Exhibit on View in Children's Room of 100th St. Library | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/miners-fund-board-maps-pension-pay-lewis-and-bridges-overriding-van.html | MINERS' FUND BOARD MAPS PENSION PAY; Lewis and Bridges, Overriding Van Horn, Name Head of UMW Administrator, Pick Director MINER FUND BOARD MAPS PENSION PAY | True | By Louis Starkspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/soviet-bid-to-rule-berlin-to-reported-russians-are-said-to-be-ready.html | SOVIET BID TO RULE BERLIN IS REPORTED.; Russians Are Said to Be Ready to Make Several Concessions if Western Powers Leave | True | By Delbert Clarkspecial To the New York Times. | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/huge-united-air-base-dedicated-on-coast.html | HUGE UNITED AIR BASE DEDICATED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/600-veterans-of-oss-form-chapter-here.html | 600 VETERANS OF OSS FORM CHAPTER HERE | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/increase-reported-in-jewish-farms-agricultural-society-lent-11.html | INCREASE REPORTED IN JEWISH FARMS; Agricultural Society Lent $11 ,000,000 to Families Settling on U. S. Soil | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/egyptian-arms-en-route.html | Egyptian Arms en Route | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/vance-in-new-n-y-u-post.html | Vance in New N. Y. U. Post | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/sales-in-new-jersey-stores-and-houses-conveyed-in-orange-and-north.html | SALES IN NEW JERSEY; Stores and Houses Conveyed in Orange and North Bergen | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/soprano-tenor-in-debut-gerda-christensen-and-remy-de-varenne-at.html | SOPRANO, TENOR IN DEBUT; Gerda Christensen and Remy de Varenne at Times Hall | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/city-college-trips-kings-point-by-62-satin-hurls-well-for-beavers.html | CITY COLLEGE TRIPS KINGS POINT BY 6-2; Satin Hurls Well for Beavers, Striking Out Ten Batters in Conference Game | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/u-s-maps-new-plan-to-calm-palestine-jewish-and-arab-status-in-holy.html | U. S MAPS NEW PLAN TO CALM PALESTINE; Jewish and Arab Status in Holy Land Would Be Recognized Until U. N. Session in Fall U.S. MAPS NEW PLAN TO CALM PALESTINE | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/fashion-show-on-may-12-event-at-plaza-to-help-foreign-students-to.html | FASHION SHOW ON MAY 12; Event at Plaza to Help Foreign Students to Study Here | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/360-works-shown-by-women-artists-56th-annual-display-includes-oils.html | 360 WORKS SHOWN BY WOMEN ARTISTS; 56th Annual Display Includes Oils, Water-Colors, Graphic Art and New Sculpture | True | By Howard Devree | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/city-has-own-bill-to-stop-pinball-odwyer-gives-full-support-asks.html | CITY HAS OWN BILL TO STOP PINBALL; O'Dwyer Gives Full Support, Asks Sharkey to Press for Council Vote Now | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/war-with-russia-called-avoidable-hanson-baldwin-urges-keeping.html | WAR WITH RUSSIA CALLED AVOIDABLE; Hanson Baldwin Urges Keeping Balance of Power in Western Europe to Save Peace | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/directed-studies-a-success-at-yale-40-students-with-all-courses.html | DIRECTED STUDIES A SUCCESS AT YALE; 40 Students With All Courses Prescribed First Two Years Excel Unrestricted Youths PLAN TO BE TRIED 5 YEARS Then Findings on It Will Go to Faculty for Action -- May Alter Higher Education | True | By Benjamin Finespecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/by-winston-churchill-the-second-worm-war-volume-i-the-gathering.html | By Winston Churchill: The Second Worm War; Volume I -- The Gathering Storm The Soviet Proposal of a Three-Power Alliance -- Dilemma of the Border States -- Soviet - German Contacts Grow. INSTALLMENT 12 -- THE SOVIET ENIGMA Book I -- From War to War 'HITLER'S PREJUDICE PLACATED' | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/travel-by-mrs-paine-traced-in-providence.html | TRAVEL BY MRS. PAINE TRACED IN PROVIDENCE | True | | | C1B 133746 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/john-s-conway-71-long-aide-of-k-of-c.html | JOHN S. CoNwAY, 71, LONG AIDE OF K. OF C. | True | Specl to TH NZW N0 T. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/red-cross-far-short-of-6036000-goal.html | RED CROSS FAR SHORT OF $6,036,000 GOAL | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/debt-rise-proposed-westinghouse-stockholders-vote-july-on-150000000.html | DEBT RISE PROPOSED; Westinghouse Stockholders Vote July on $150,000,000 Limit | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/turkish-generals-here-on-inspection-tour.html | TURKISH GENERALS HERE ON INSPECTION TOUR | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/controller-is-chosen-by-pittsburgh-steel-co.html | Controller Is Chosen By Pittsburgh Steel Co. | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/house-votes-to-repeal-oleo-taxes-260-to-106-after-stormy-session.html | House Votes to Repeal Oleo Taxes, 260 to 106, After Stormy Session; OLEO TAX REPEAL IS VOTED BY HOUSE | | By John D. Morrisspecial To the New York Times. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/new-midget-rca-microphone.html | New Midget RCA Microphone | | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/estate-sold-in-connecticut.html | Estate Sold in Connecticut | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/edward-j-mnamara.html | EDWARD J. M°NAMARA | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/arabs-occupy-settlement.html | Arabs Occupy Settlement | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/welfare-experts-meet-at-u-n.html | Welfare Experts Meet at U. N. | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/says-bonds-will-be-paid.html | Says Bonds Will Be Paid | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/skelly-oil-shows-rise-in-net-income-8960029-for-first-quarter-of.html | SKELLY OIL SHOWS RISE IN NET INCOME; $8,960,029 for First Quarter of the Year is Equivalent to $9.13 a Share | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/harbert-in-goodall-golf-field.html | Harbert in Goodall Golf Field | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/u-s-ousts-german-mayor-studies-charges-he-used-nazi-tactics-during.html | U. S. OUSTS GERMAN MAYOR; Studies Charges He Used Nazi Tactics During Campaign | True | Special to THE NEW YORK TIMES. | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/boys-club-gains-by-dinner-dance-gay-thirties-subscription-fete-at.html | BOYS CLUB GAINS BY DINNER DANCE; 'Gay Thirties' Subscription Fete at Waldorf Assists Various Projects of Beneficiary | | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/east-side-sales-of-town-houses-iselin-home-in-one-of-two-deals.html | EAST SIDE SALES OF TOWN HOUSES; Iselin Home in One of Two Deals Reported on Sixty-fifth Street | | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/brooklyn-kegler-excels-calandra-topples-672-pins-for-lead-in-state.html | BROOKLYN KEGLER EXCELS; Calandra Topples 672 Pins for Lead in State Singles | True | | | C1B 133746 | |
| 1948-04-29 | 1948-04-29 | https://www.nytimes.com/1948/04/29/archives/fha-promotes-vivian-truman.html | FHA Promotes Vivian Truman | True | | | C1B 133746 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/union-held-liable-for-picket-violence.html | UNION HELD LIABLE FOR PICKET VIOLENCE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/clay-stands-firm-on-flights.html | Clay Stands Firm on Flights | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/david-h-samsons-have-son.html | David H. Samsons Have Son | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/spanish-general-punished-for-talk-against-franco.html | Spanish General Punished For Talk Against Franco | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/300-attend-rabinowitz-rites.html | 300 Attend Rabinowitz Rites | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/2000-attend-rites-for-ws-knudsen-wilson-ford-and-keller-lead.html | 2,000 ATTEND RITES FOR W.S. KNUDSEN; Wilson, Ford and Keller Lead Mourners at Simple Service in Detroit Church He Built | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/stock-exchange-strike-is-ended-union-accepts-prewalkout-offer.html | Stock Exchange Strike Is Ended; Union Accepts Pre-Walkout Offer; STRIKE CALLED OFF ON STOCK EXCHANGE BACK TO WORK AS STRIKE ENDS IN FINANCIAL SECTOR | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/vanderbilt-divorce-made-final.html | Vanderbilt Divorce Made Final | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/vfw-honors-hearst-writer.html | VFW Honors Hearst Writer | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/carabo-and-robinson-offer-joint-program.html | CARABO AND ROBINSON OFFER JOINT PROGRAM | True | C. I-I. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-approach-on-traffic.html | NEW APPROACH ON TRAFFIC | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/commonwealth-session-due.html | Commonwealth Session Due | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/rushes-pamphlets-to-dutch.html | Rushes Pamphlets to Dutch | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/canada-endorses-free-nation-unity-vows-readiness-to-associate-with.html | CANADA ENDORSES FREE NATION UNITY; Vows Readiness to Associate With Others in Collective Security Pact Under U.N. | True | By P. J. Philipspecial to the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | SpeclRl tO T1 iw Yolug | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dewey-asks-help-for-the-blind.html | Dewey Asks Help for the Blind | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/lillie-and-haley-in-revue-tonight-comics-head-cast-of-inside-usa.html | LILLIE AND HALEY IN REVUE TONIGHT; Comics Head Cast of 'Inside U.S.A.,' Opening at Century With $408,000 in Till | True | By Sam Zolotow | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/school-bonds-top-municipal-issues-louisiana-parish-taking-bids-on.html | SCHOOL BONDS TOP MUNICIPAL ISSUES; Louisiana Parish Taking Bids on $1,200,000 Offering That Runs to 20-Year Limit | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/ann-street-harden-brideelect.html | Ann Street Harden Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/philip-e-rice.html | PHILIP E. RICE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/prof-curme-dies-author-lecturer-former-teacher-of-modern-languages.html | PROF. CURME DIES; AUTHOR, LECTURER; Former Teacher of Modern Languages at Western Schools Wrote Several Grammars | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/trade-agreements-urged-commerce-association-favors-extension-of.html | TRADE AGREEMENTS URGED; Commerce Association Favors Extension of Reciprocal Act | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/chinese-ship-evades-reds.html | Chinese Ship Evades Reds | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/showrooms-sold-in-5th-ave-area-investors-buy-building-on-38th-and.html | SHOWROOMS SOLD IN 5TH AVE. AREA; Investors Buy Building on 38th and 39th Streets, Adjacent to Ovington's | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/baxter-on-british-cup-team.html | Baxter on British Cup Team | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/truman-is-expected-to-ask-for-military-aid-to-west-washington.html | Truman Is Expected to Ask For Military Aid to West; Washington Informants Say President Will Submit Message to Congress Next Week Urging Lend-Lease Program TRUMAN EXPECTED TO ASK ARMS AID | True | By the United Press. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/scap-alters-terms-on-japans-cottons-50-in-convertible-pounds.html | SCAP ALTERS TERMS ON JAPAN'S COTTONS; 50% in Convertible Pounds Sterling and 50% in Dollars Set -- Barter Also Provided SCAP ALTERS TERMS ON JAPAN'S COTTONS | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-deal-in-mess-abroad-says-taft-softness-with-soviets-led-to.html | NEW DEAL IN 'MESS ABROAD, SAYS TAFT; ' Softness' With Soviets Led to Present Woe, He Asserts -- No Survival Seen for Stassen | True | By James Restonspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/margaret-e-pyne-betrothed.html | Margaret E. Pyne Betrothed | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/indonesians-claim-dutch-break-pact-tell-security-council-that.html | INDONESIANS CLAIM DUTCH BREAK PACT; Tell Security Council That Netherlands Navy Blocks Import of Needed Goods | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/van-meter-made-college-head.html | Van Meter Made College Head | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/jerseys-take-5th-in-row-beat-rochester-76-and-kraus-gains-3d.html | JERSEYS TAKE 5TH IN ROW; Beat Rochester, 7-6, and Kraus Gains 3d Victory on Mound | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/fordham-triumphs-135-rams-defeat-kings-point-nine-as-rizzitello.html | FORDHAM TRIUMPHS, 13-5; Rams Defeat Kings Point Nine as Rizzitello Excels | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bank-clearings-off-weeks-figure-below-previous-period-but-above.html | BANK CLEARINGS OFF; Week's Figure Below Previous Period but Above 1947 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/jersey-democrats-endorse-truman-tentative-draft-of-platform-calls.html | JERSEY DEMOCRATS ENDORSE TRUMAN; Tentative Draft of Platform Calls for Re-election as Vital to Keep Peace | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/henry-g-canda-aide-of-advertising-firm.html | HENRY G. CANDA, AIDE OF ADVERTISING FIRM | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/teacher-turned-down-on-500-bank-loan-sells-film-rights-to-novel-for.html | Teacher Turned Down on $500 Bank Loan Sells Film Rights to Novel for $50,000 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/wagner-tops-st-francis-triumphs-by-61-behind-3hit-pitching-of.html | WAGNER TOPS ST. FRANCIS; Triumphs by 6-1 Behind 3-Hit Pitching of Willetts | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/authority-backed-on-port-program-citizens-budget-group-favors-it.html | AUTHORITY BACKED ON PORT PROGRAM; Citizens Budget Group Favors It Over Plan of World Trade Corporation | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/camera-demonstrated-pictures-taken-from-8-angles-projected.html | CAMERA DEMONSTRATED; Pictures Taken From 8 Angles Projected Simultaneously | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/coal-scarcity-to-shut-gm-plant.html | Coal Scarcity to Shut GM Plant | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/athletics-farm-two-rookies.html | Athletics Farm Two Rookies | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/maps-plan-to-aid-argentine-trade-national-council-here-offers.html | MAPS PLAN TO AID ARGENTINE TRADE; National Council Here Offers 10-Point Slate to Improve Relations With U.S. OUT TO HALT ASSETS DRAIN Feels Purchases There Under European Help Program Will Halt Dollar, Gold Loss | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/materialism-hit-by-dr-millikan-scientist-80-tells-physicists-its.html | MATERIALISM HIT BY DR. MILLIKAN; Scientist, 80, Tells Physicists Its Philosophy Is 'Height of Unintelligence' | True | By William L. Laurencespecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/card-party-to-aid-stony-wold.html | Card Party to Aid Stony Wold | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/habimah-troupe-on-way-palestinian-actors-flying-here-for.html | HABIMAH TROUPE ON WAY; Palestinian Actors Flying Here for Performance Tomorrow | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/brusselspact-nations-in-accord-on-mutual-debt-adjustment-britain.html | Brussels-Pact Nations in Accord On Mutual Debt Adjustment; Britain, France and Benelux Power Decide on Method of Balancing Payments in Relation to Marshall Plan | True | By David Andersonspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/colombia-limits-visas.html | Colombia Limits Visas | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/unions-approve-drive-afl-and-cio-groups-back-greater-new-york-fund.html | UNIONS APPROVE DRIVE; AFL and CIO Groups Back Greater New York Fund | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mrs-george-a-deel.html | MRS. GEORGE A. DEEL | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/columbia-to-play-army-swanson-will-pitch-for-lions-at-baker-field.html | COLUMBIA TO PLAY ARMY; Swanson Will Pitch for Lions at Baker Field Today | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/buys-queens-homesite-builder-plans-dwelling-for-own-use-in-hollis.html | BUYS QUEENS HOMESITE; Builder Plans Dwelling for Own Use in Hollis Woods | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mayor-will-see-play.html | Mayor Will See Play | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/excessive-loans-feared-in-realty-treasury-executives-worried-over.html | EXCESSIVE' LOANS FEARED IN REALTY; Treasury Executives Worried Over Mounting Debt and Reduced Equities | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/truman-exhibits-bow-tie-so-loud-that-it-shines.html | Truman Exhibits Bow Tie So 'Loud' That It Shines | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/general-annexes-horse-show-blue-hale-jumper-captures-first-phase-of.html | GENERAL ANNEXES HORSE SHOW BLUE; Hale Jumper Captures First Phase of Barrie Trophy Event at Newark | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/selected-as-the-winner-of-fashion-scholarship.html | Selected as the Winner Of Fashion Scholarship | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/the-builders-of-the-bomb.html | THE BUILDERS OF THE BOMB | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/goodrich-develops-new-hose.html | Goodrich Develops New Hose | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/boss-stevedore-slain-in-dock-war-ambushed-as-he-leaves-home-in.html | BOSS STEVEDORE SLAIN IN DOCK WAR; Ambushed as He Leaves Home in Upper Manhattan and Felled by 3 Bullets BOSS STEVEDORE SLAIN IN DOCK WAR | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/progress-is-told-on-fastest-liners-truman-hears-from-commission.html | PROGRESS IS TOLD ON FASTEST LINERS; Truman Hears From Commission Head of Expected Bids From Two Shipping Groups | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/boxing-guild-to-meet-managers-weigh-next-move-in-20th-century.html | BOXING GUILD TO MEET; Managers Weigh Next Move in 20th Century Boycott Today | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/wheat-export-allocations-up.html | Wheat Export Allocations Up | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/grand-union-company-reports-years-sales-of-99818829-highest-in.html | Grand Union Company Reports Year's Sales Of $99,818,829 Highest in Concern's History | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/world-ban-urged-on-bacterial-war.html | WORLD BAN URGED ON BACTERIAL WAR | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/cooperative-suites-sold.html | Cooperative Suites Sold | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/output-cut-sharply-in-building-supplies.html | OUTPUT CUT SHARPLY IN BUILDING SUPPLIES | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/comdr-henry-nash.html | COMDR. HENRY NASH | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/philippine-issue-expiring.html | Philippine Issue Expiring | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/world-labor-split-on-may-day-fetes.html | WORLD LABOR SPLIT ON MAY DAY FETES | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/american-magazines-for-abroad.html | American Magazines for Abroad | True | TgCvE J. I. HOFI | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/sixmile-walk-on-sunday.html | Six-Mile Walk on Sunday | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/british-chamber-elects.html | British Chamber Elects | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/irish-dinner-tomorrow-historical-society-to-honor-joseph-scott.html | IRISH DINNER TOMORROW; Historical Society to Honor Joseph Scott, Coast Lawyer | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/un-korea-watchers-to-observe-election.html | U.N. KOREA WATCHERS TO OBSERVE ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/sturgess-tennis-victor-beats-paish-in-hardcourt-title-play-walton.html | STURGESS TENNIS VICTOR; Beats Paish in Hard-Court Title Play -- Walton Advances | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/protestants-choose-family-broadcasts.html | PROTESTANTS CHOOSE FAMILY BROADCASTS | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/barnes-seen-as-choice-for-envoy-in-athens-diplomat-known-as-tough.html | Barnes Seen as Choice for Envoy in Athens; Diplomat Known as Tough Balkans Expert | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/ccny-eleven-to-end-drills.html | C.C.N.Y. Eleven to End Drills | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/amazon-sessions-open-today.html | Amazon Sessions Open Today | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/chess-masters-recess-may-day-layoff-ordered-for-world-title.html | CHESS MASTERS RECESS; May Day Lay-Off Ordered for World Title Contestants | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/800-students-walk-out-protest-dismissal-of-teacher-at-cortland-ny.html | 800 STUDENTS WALK OUT; Protest Dismissal of Teacher at Cortland, N.Y., High School | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/memorial-dedicated-to-bishop-lawrence.html | MEMORIAL DEDICATED TO BISHOP LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/buyers-will-occupy-long-island-houses.html | BUYERS WILL OCCUPY LONG ISLAND HOUSES | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/news-of-food-butter-and-egg-prices-down-this-week-fruit-and.html | News of Food; Butter and Egg Prices Down This Week; Fruit and Vegetable Declines Promising | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/insurance-funds-net-288.html | Insurance Funds Net 2.88% | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/kaiser-asks-tobey-to-eye-stock-deal-writes-senator-that-delving.html | KAISER ASKS TOBEY TO EYE STOCK DEAL; Writes Senator That Delving Into Otis Cancellation Will Bring Out Many 'Skeletons' KAISER ASKS TOBEY TO EYE STOCK DEAL | True | By H. Walton Clokespecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/business-space-leased-quarters-taken-in-buildings-in-manhattan-area.html | BUSINESS SPACE LEASED; Quarters Taken in Buildings in Manhattan Area | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dr-schlichter-73-jersey-specialist-elizabeth-eye-ear-nose-and.html | DR. SCHLICHTER, 73, JERSEY SPECIALIST; Elizabeth Eye, Ear, Nose and Throat Physician 50 Years Dies -- Served in 3 Wars | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/kramer-tops-riggs-in-3-sets.html | Kramer Tops Riggs in 3 Sets | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/carlstadt-tract-sold-four-acres-in-jersey-taken-by-w-m-steih-for.html | CARLSTADT TRACT SOLD; Four Acres in Jersey Taken by W. M. Steih for Laboratory | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/1800-food-chain-stores-to-give-customers-music.html | 1,800 Food Chain Stores To Give Customers Music | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/way-cleared-for-strike-electrical-workers-report-all-legalities.html | WAY CLEARED FOR STRIKE; Electrical Workers Report All Legalities Complied With | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/homes-sold-in-suffern-ny.html | Homes Sold in Suffern, N.Y. | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/cuts-on-50-items-listed-by-us-steel-decreases-in-prices-from-1-to-5.html | CUTS ON 50 ITEMS LISTED BY U.S. STEEL; Decreases in Prices From $1 to $5 a Ton on Products Announced by Fairless | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/clay-notes-signs-of-rising-nazism-cites-evidence-in-recent-local.html | CLAY NOTES SIGNS OF RISING NAZISM; Cites 'Evidence' in Recent Local Elections -- Russians Said to Court Hitlerites | True | By Jack Raymondspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/artists-for-own-war-dead-tribute-fine-arts-federation-bars-corbett.html | ARTISTS FOR OWN WAR DEAD TRIBUTE; Fine Arts Federation Bars 'Corbett Project' in Favor of Competitive Design | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/e-w-beattie-heads-voice-news-work-selection-is-believed-first-in.html | E. W. BEATTIE HEADS 'VOICE' NEWS WORK; Selection Is Believed First in Series to Shift the Policy to Aggressive Nature | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/railroad-to-continue-abandonment-of-the-old-colony-put-off-to-next.html | RAILROAD TO CONTINUE; Abandonment of the Old Colony Put Off to Next March 1 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/6-boys-admit-shooting-up-brooklyn-teachers-home-teacher-leaving-her.html | 6 Boys Admit Shooting Up Brooklyn Teacher's Home; TEACHER LEAVING HER BULLET-RIDDLED HOME YESTERDAY BOYS ADMIT FIRING AT TEACHER'S HOME | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/haganah-cites-british-letter.html | Haganah Cites British Letter | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/nora-kaye-wins-return-ovations-dances-role-in-pillar-of-fire-with.html | NORA KAYE WINS RETURN OVATIONS; Dances Role in 'Pillar of Fire' With Ballet Theatre for Her First Part of Season | True | By John Martin | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/group-would-let-200000-dps-enter-house-committee-approves-a-2year.html | GROUP WOULD LET 200,000 DP'S ENTER; House Committee Approves a 2-Year Plan, Differing With Bill Voted by Senate Body | True | By Samuel A. Towerspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/sending-magazines-abroad-activities-of-church-group-over-sixtyyear.html | Sending Magazines Abroad; Activities of Church Group Over Sixty-Year Period Explained | True | PHYLLIS DETTMERS, Co-Chairman of Publicity, The Church Periodical Club | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/home-to-honor-leaders.html | Home to Honor Leaders | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/australian-critical-at-salonika.html | Australian Critical at Salonika | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bank-statement-national-bank-of-commerce-seattle.html | BANK STATEMENT; National Bank of Commerce, Seattle | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mandel-magonet.html | MANDEL MAGONET | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/plan-to-increase-insulin-reported.html | PLAN TO INCREASE INSULIN REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/welfare-head-named-protestant-federation-keeps-james-g-blaine-as.html | WELFARE HEAD NAMED; Protestant Federation Keeps James G. Blaine as Chief | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/quartets-to-try-out-barber-shop-harmonies-planned-for-sunday-at.html | QUARTETS TO TRY OUT; Barber Shop Harmonies Planned for Sunday at Carnegie | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/books-authors.html | Books -- Authors | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mrs-gimbel-on-mend-tumble-into-pool-on-estate-results-in-wrist.html | MRS. GIMBEL ON MEND; Tumble Into Pool on Estate Results in Wrist Fracture | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/breneman-fan-99-dies-in-maine.html | Breneman Fan, 99, Dies in Maine | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/foreign-students-in-need-of-money-restrictions-on-dollars-they-can.html | FOREIGN STUDENTS IN NEED OF MONEY; Restrictions on Dollars They Can Spend and Job Rules Are Held Accountable 3,000 IN COLLEGES HERE Transfer of Files Seen Delaying Work Permits Issued by Immigration Office | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/barbara-milbank-married-in-jersey-she-is-the-bride-of-lawrence-n.html | BARBARA MILBANK MARRIED IN JERSEY; She Is the Bride of Lawrence N. Van Doren in South Orange -- Reception Held at Club | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/money-in-circulation-down-36000000-us-security-holdings-up-46000000.html | Money in Circulation Down $36,000,000; U.S. Security Holdings Up $46,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/pianist-20-wins-big-music-contest-seymour-lipkin-of-detroit.html | PIANIST, 20, WINS BIG MUSIC CONTEST; Seymour Lipkin of Detroit Captures Rachmaninoff Fund Prize of Concert Tour | True | By Howard Taubman | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/scrap-sale-scheduled.html | Scrap Sale Scheduled | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/trade-pacts-vital-president-warns-revision-or-halt-in-reciprocal.html | TRADE PACTS VITAL, PRESIDENT WARNS; Revision or Halt in Reciprocal Program Would Sabotage Foreign Policy, He Says | True | By Felix Belair Jr.special To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/30000-arab-troops-held-set-to-strike-transjordan-sources-assert.html | 30,000 ARAB TROOPS HELD SET TO STRIKE; Trans-Jordan Sources Assert Regulars of League States Will Attack Before May 15 IRAQI FORCE IS ON MOVE Egypt Reports Army Units Are on Way to Border -- New Talk With Ibn Saud Is Scheduled | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/utility-changes-its-name-columbia-gas-and-electric-to-become.html | UTILITY CHANGES ITS NAME; Columbia Gas and Electric to Become Columbia Gas System | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/hydraulic-presses-in-stock.html | Hydraulic Presses in Stock | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/cash-register-co-net-up-3319864-in-first-quarter-equal-to-204-a.html | CASH REGISTER CO. NET UP; $3,319,864 in First Quarter Equal to $2.04 a Share, Against $1.46 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/william-l-sexton.html | WILLIAM L. SEXTON | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/jaffa-fight-halts-on-british-threat-zionists-bow-to-ultimatum-of.html | JAFFA FIGHT HALTS ON BRITISH THREAT; Zionists Bow to Ultimatum of Force -- Rivals Agree to Cease Fire, 18-Hour Truce Jaffa Fight Is Halted by Truce; Jews Bow to British Ultimatum | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/course-in-hardware-selling.html | Course in Hardware Selling | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/ships-warned-of-icebergs.html | Ships Warned of Icebergs | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/360000-paid-at-auction-for-queens-bronze-plant.html | $360,000 Paid at Auction For Queens Bronze Plant | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-stock-issue-planned-alexander-smith-to-sell-50000-shares-to.html | NEW STOCK ISSUE PLANNED; Alexander Smith to Sell 50,000 Shares to Finance Expansion | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/two-menotti-operas-lauded-in-london.html | TWO MENOTTI OPERAS LAUDED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/italian-vote-seen-affecting-japan-priest-here-on-america-says.html | ITALIAN VOTE SEEN AFFECTING JAPAN; Priest, Here on America, Says Communist Disturbances May Well Be Related | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/cotton-futures-show-mixed-trend-close-15-points-up-to-20-below-with.html | COTTON FUTURES SHOW MIXED TREND; Close 15 Points Up to 20 Below, With May and July at Top in Strength in Day | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/sally-brine-to-be-wed-troth-of-massachusetts-girl-to-david-e-lewis.html | SALLY BRINE TO BE WED; Troth of Massachusetts Girl to David E. Lewis Announced | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/auto-report-change-near-state-law-reducing-filings-in-mishaps-in.html | AUTO REPORT CHANGE NEAR; State Law Reducing Filings in Mishaps in Effect Tomorrow | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bidault-urges-peace-says-france-will-do-utmost-to-curb-palestine.html | BIDAULT URGES PEACE; Says France Will Do Utmost to Curb Palestine Conflict | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/lindley-h-varney.html | LINDLEY H. VARNEY | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/two-rival-parades-set-for-tomorrow-veterans-are-chief-sponsors-of.html | TWO RIVAL PARADES SET FOR TOMORROW; Veterans Are Chief Sponsors of Loyalty March to Offset May Day Demonstration 5,000 POLICE ON DETAIL Line Dividing Right and Left Sharply Drawn by Groups Participating in Events | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/stockholding-group-sues-cities-service.html | STOCKHOLDING GROUP SUES CITIES SERVICE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/goats-shipped-to-japan-to-help-build-dairy-herds.html | Goats Shipped to Japan To Help Build Dairy Herds | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/partition-is-a-fact-azcarate-tells-un.html | PARTITION IS A FACT, AZCARATE TELLS U.N. | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/eccles-surrenders-right-to-new-post.html | ECCLES SURRENDERS RIGHT TO NEW POST | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/soviet-bid-reported.html | Soviet Bid Reported | True | By Delbert Clarkspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/taylor-l-francisco.html | TAYLOR L. FRANCISCO | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/gauleiter-forster-to-die-polish-court-sentences-nazi-who-turned.html | GAULEITER FORSTER TO DIE; Polish Court Sentences Nazi Who Turned Over Danzig | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/julius-j-rowen-company-appoints-new-treasurer.html | Julius J. Rowen Company Appoints New Treasurer | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bassinet-ball-is-held-dinner-dance-assists-spencechapin-adoption.html | BASSINET BALL IS HELD; Dinner Dance Assists SpenceChapin Adoption Service | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/stock-cut-proposed-pullman-stockholders-to-vote-may-18-on-reduction.html | STOCK CUT PROPOSED; Pullman Stockholders to Vote May 18 on Reduction Plan | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/merger-of-companies-approved.html | Merger of Companies Approved | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mrs-roosevelt-sees-truman-and-is-silent.html | MRS. ROOSEVELT SEES TRUMAN AND IS SILENT | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bank-merger-effective-today.html | Bank Merger Effective Today | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/harriman-taking-exaides-abroad-commerce-department-loses-foster-and.html | HARRIMAN TAKING EX-AIDES ABROAD; Commerce Department Loses Foster and Bruce to ECA -Private Trade to Be Used | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/soviet-tries-to-put-ece-in-labor-field-russian-tells-economic-body.html | SOMET TRIES TO PUT ECE IN LABOR FIELD; Russian Tells Economic Body U.S. and British Monopolists Avoid Workers' Welfare | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/stanley-g-lehigh.html | STANLEY G. LEHIGH | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/lockes-65-paces-capital-open-golf-south-african-7-under-par-in.html | LOCKE'S 65 PACES CAPITAL OPEN GOLF; South African 7 Under Par in First Round -- Wright and Three Others Card 67 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/philadelphian-is-named-catholic-mother-of-1948.html | Philadelphian Is Named Catholic Mother of 1948 | True | By the United Press. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/carol-reynolds-troth-mount-holyoke-alumna-will-be-bride-of-carroll.html | CAROL REYNOLDS' TROTH; Mount Holyoke Alumna Will Be Bride of Carroll Dunham 4th | True | Special to THE NEW YORK TIMES | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/claude-a-bonaparte.html | CLAUDE A. BONAPARTE | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/gulf-oil-honors-old-employes.html | Gulf Oil Honors Old Employes | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/will-take-up-pantepec-option.html | Will Take Up Pantepec Option | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/de-la-celle-gignoux.html | De la Celle -- Gignoux | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/grandmother-off-for-wild-animals-sails-to-india-to-get-tigers.html | GRANDMOTHER OFF FOR WILD ANIMALS; Sails to India to Get Tigers, Elephants and Leopards for Circus Menagerie | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/truman-bars-cut-republicans-want-in-atomic-terms-no-compromise-is.html | TRUMAN BARS CUT REPUBLICANS WANT IN ATOMIC TERMS; No Compromise Is His Reply to Moves to Ignore or Slow Down His Appointments YEAR'S SERVICE REJECTED President Also Hits Apparent Shelving of 900 Selections for Postmaster Jobs TRUMAN BARS CUT IN ATOMIC TERMS | True | By Anthony Levierospecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/ge-nucleonics-official-is-made-a-vice-president.html | GE Nucleonics Official Is Made a Vice President | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/plans-staten-island-home.html | Plans Staten Island Home | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/franklin-50c-piece-goes-into-use-today.html | FRANKLIN 50C PIECE GOES INTO USE TODAY | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/stowe-advances-in-golf-wins-twice-to-reach-quarterfinals-of-english.html | STOWE ADVANCES IN GOLF; Wins Twice to Reach QuarterFinals of English Amateur | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/philip-w-boardman-a-lawyer-39-years.html | PHILIP W. BOARDMAN, A LAWYER 39 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dies-at-88-leaves-154-relatives.html | Dies at 88; Leaves 154 Relatives | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/soviet-will-seek-vienna-air-rule-russians-to-present-proposal-to.html | SOVIET WILL SEEK VIENNA AIR RULE; Russians to Present Proposal to Allied Council to Curb Commercial Plane Traffic | True | By John MacCormacspecial To the New York Times. | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/warning-from-psc-to-mayor-revives-bus-strike-threat-state-agency.html | WARNING FROM PSC TO MAYOR REVIVES BUS STRIKE THREAT; State Agency Bluntly Reminds O'Dwyer It Has Sole Power Over Private Line Fares NOT BOUND BY HIS PLEDGES Raising of Rates May Be Long Delayed by Hearings as Union Clamors for More Pay PSC WARNS MAYOR ON FIXING BUS FARE | True | By A. H. Raskin | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-du-pont-head-asks-few-controls-greenewalt-appeals-to-chamber-of.html | NEW DU PONT HEAD ASKS FEW CONTROLS; Greenewalt Appeals to Chamber of Commerce for Balance in Curbs on Enterprise | True | By Charles Hurdspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/burma-sets-execution-date.html | Burma Sets Execution Date | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/communist-tide.html | COMMUNIST TIDE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/henry-w-letcher.html | HENRY W. LETCHER | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/campbell-soup-co-officer-is-elected-to-directorate.html | Campbell Soup Co. Officer Is Elected to Directorate | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/william-j-virtue.html | WILLIAM J. VIRTUE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/drama-fete-for-westchester.html | Drama Fete for Westchester | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/death-by-violence.html | DEATH BY VIOLENCE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/boy-suspect-killed-sliding-down-drain.html | BOY SUSPECT KILLED SLIDING DOWN DRAIN | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/praise-for-letters-published.html | Praise for Letters Published | True | WELLS RICHARDSON | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/loan-group-buys-brooklyn-parcel-bay-ridge-savings-to-expand-banking.html | LOAN GROUP BUYS BROOKLYN PARCEL; Bay Ridge Savings to Expand Banking Quarters -- Other Deals in the Borough | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/terminal-model-shown-tobin-tells-mayor-union-bus-depot-will-open-in.html | TERMINAL MODEL SHOWN; Tobin Tells Mayor Union Bus Depot Will Open in 1950 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/riddle-of-pirates-downs-cubs-by-42-veteran-gains-second-victory.html | RIDDLE OF PIRATES DOWNS CUBS BY 4-2; Veteran Gains Second Victory Over Chicago, Scattering 7 Hits -- Custine Stars | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/patrick-cortes.html | PATRICK CORTES | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/japan-finds-reds-in-police-forces-infiltration-curbed-in-tokyo.html | JAPAN FINDS REDS IN POLICE FORCES; Infiltration Curbed in Tokyo -Occupation, Government Officials Are Aroused | True | By Burton Cranespecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/note-to-britain-forecast.html | Note to Britain Forecast | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/former-skipper-named-as-master-of-the-brazil.html | Former Skipper Named As Master of the Brazil | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/transit-official-resigns.html | Transit Official Resigns | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/rail-strike-talk-unsettles-grains-may-delivery-price-spurts-but.html | RAIL STRIKE TALK UNSETTLES GRAINS; May Delivery Price Spurts, but Reacts Late in Session on Settlement Prospect | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/miss-d-eldredge-lists-attendants-she-will-be-wed-in-bryn-mawr.html | MISS D. ELDREDGE LISTS ATTENDANTS; She Will Be Wed in Bryn Mawr Church on June 17 to William H. du Pont of Delaware | | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mrs-s-c-neidlinger.html | MRS. S. C. NEIDLINGER | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/reeve-forster-in-final-will-meet-today-for-national-squash-tennis.html | REEVE, FORSTER IN FINAL; Will Meet Today for National Squash Tennis Singles Title | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/milt-britton-dies-after-leading-orchestra-at-luncheon-of-radio.html | Milt Britton Dies After Leading Orchestra At Luncheon of Radio Executives Club | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/white-sox-victors-over-tigers-5-to-4-robinson-has-perfect-day-at.html | WHITE SOX VICTORS OVER TIGERS, 5 TO 4; Robinson Has Perfect Day at Bat, Drives in 3 Tallies -Haynes Wins in Box | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/grant-post-minstrels-tonight.html | Grant Post Minstrels Tonight | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/corinne-phillips-prospective-bride-northwestern-alumna-will-be-wed.html | CORINNE PHILLIPS PROSPECTIVE BRIDE; Northwestern Alumna Will Be Wed to Lieut. William B. Collett 3d on May 29 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/clothing-advanced-by-chicago-producer.html | CLOTHING ADVANCED BY CHICAGO PRODUCER | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/miss-agnes-van-kirk.html | MISS AGNES VAN KIRK | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/nichols-is-reelected-national-academy-of-design-returns-him-as.html | NICHOLS IS RE-ELECTED; National Academy of Design Returns Him as President | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/oils-superseded-as-market-leaders-steels-rails-and-textiles-go-to.html | OILS SUPERSEDED AS MARKET LEADERS; Steels, Rails and Textiles Go to Fore as Prices Firm in Best Trading This Week BUT THE LIQUORS WEAKEN 425 Issues Advance, 382 Go Lower, of 1,039 Handled -Price Index Dips 0.02 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/metro-has-option-on-story-by-brown-author-doing-own-scenario-of.html | METRO HAS OPTION ON STORY BY BROWN; Author Doing Own Scenario of 'Half Angel' at Studio -Laughton in 'The Bride' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/harvard-club-stoppage-ends-wage-survey-due.html | Harvard Club Stoppage Ends; Wage Survey Due | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/wallace-to-hire-plane-will-use-it-in-tour-of-the-west-starting-on.html | WALLACE TO HIRE PLANE; Will Use It in Tour of the West Starting on May 15 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/sports-of-the-times-waiting-for-the-derby.html | Sports of the Times; Waiting For the Derby | True | By Arthur Daley | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/washingtons-welcome-to-new-york.html | Washington's Welcome to New York | True | ALBERT ULMANN | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/brazilian-delegates-named.html | Brazilian Delegates Named | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/noise-abatement-week-mayor-calls-on-public-to-help-make-city.html | NOISE ABATEMENT WEEK; Mayor Calls on Public to Help Make City Pleasanter Place | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/philco-corporation.html | Philco Corporation | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/brooklyn-bowlers-lead-raitano-stibler-take-1st-place-in-state.html | BROOKLYN BOWLERS LEAD; Raitano, Stibler Take 1st Place in State Doubles With 1,349 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/goldset-diamond-gains-in-fashions-important-adjunct-viewed-in.html | GOLD-SET DIAMOND GAINS IN FASHIONS; Important Adjunct Viewed in Benefit Style Show for Day Nurseries | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/textron-incorporated-1962857-net-for-quarter-compares-with-1685900.html | TEXTRON INCORPORATED; $1,962,857 Net for Quarter Compares With $1,685,900 in 1947 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/insurance-men-freed-former-metropolitan-life-clerks-were-held-as.html | INSURANCE MEN FREED; Former Metropolitan Life Clerks Were Held as Bookmakers | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/french-deputies-want-arms-data-ask-for-facts-on-negotiations-to-get.html | FRENCH DEPUTIES WANT ARMS DATA; Ask for Facts on Negotiations to Get U.S., British Weapons -- Commander Named | True | By Kenneth Campbellspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/banking-concern-formed.html | Banking Concern Formed | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/plans-increase-in-stock-standard-oil-of-jersey-will-put-proposal-to.html | PLANS INCREASE IN STOCK; Standard Oil of Jersey Will Put Proposal to Holders | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/du-pont-profit-eases-246-a-share-cleared-in-the-first-quarter.html | DU PONT PROFIT EASES; $2.46 a Share Cleared in the First Quarter, Against $2.60 in 1947 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering Storm The Threat to Danzig -- General Gamelin Invites Me to Visit the Rhine Front -- A Tour With General Georges -- French Acceptance of the Defensive -- The Position of Atomic Research -- Renewed Efforts to Agree with Soviet Russia. INSTALLMENT 13 -- ON THE VERGE Book I -- From War to War The Military Conversations in Moscow -- Stalin's Account to Me in 1942 -- A Record in Deceit -- Ribbentrop Invited to Moscow - - The RussoGerman Non-Aggression Treaty -"Honesty Is the Best Policy" -- Hitler Postpones D-Day -- The Last Few Days. | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/miss-elizabeth-aldrich.html | MISS ELIZABETH ALDRICH | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/arabs-not-to-aid-world-police-unit-spokesman-says-international.html | ARABS NOT TO AID WORLD POLICE UNIT; Spokesman Says International Force in Jerusalem Would Open Door to Partition | True | By Mallory Brownespecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/cocoa-exchange-seat-2000.html | Cocoa Exchange Seat $2,000 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/record-net-for-quarter-georgiapacific-plywood-earns-321-a-share.html | RECORD NET FOR QUARTER; Georgia-Pacific Plywood Earns $3.21 a Share, Against $1.07 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/grandfather-clock-sold-brings-1100-at-auction-here-of-riker-estate.html | GRANDFATHER CLOCK SOLD; Brings $1,100 at Auction Here of Riker Estate Items | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dr-ida-virginia-reel.html | DR. IDA VIRGINIA REEL | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/cuthbert-kelly-71-led-english-singers.html | CUTHBERT KELLY, 71, LED ENGLISH SINGERS | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/wholesale-food-prices-off-13.html | Wholesale Food Prices Off 1.3% | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/son-to-mrs-frank-j-lowell.html | Son to Mrs. Frank J. Lowell | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/goldstein-garlock.html | Goldstein -- Garlock | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/sullivan-victor-on-links-champion-tops-stone-3-and-2-in-southern.html | SULLIVAN VICTOR ON LINKS; Champion Tops Stone, 3 and 2, in Southern College Play | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/john-froelich.html | JOHN FROELICH | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/erigeron-scores-at-garden-state-favorite-leading-from-start-shows.html | ERIGERON SCORES AT GARDEN STATE; Favorite, Leading From Start, Shows Way to Scholarship by 4 Lengths in Dash | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/yankees-vanquish-senators-on-dimaggos-scoring-fly-in-tenth-at.html | Yankees Vanquish Senators on DiMaggio's Scoring Fly in Tenth at Stadium; PAGE WINS IN BOX FOR BOMBERS, 5-4 Southpaw Holds Washington at Bay After Taking Over From Shea in Seventh THREE YANKEE HOMERS McQuinn, Keller, Berra Drive for Circuit -- Losers Get 11 Passes, Steal Four Bases | True | By James P. Dawson | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/has-1822453-profit-kimberlyclark-equals-109-a-share-in-first.html | HAS $1,822,453 PROFIT; Kimberly-Clark Equals $1.09 a Share in First Quarter | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/us-rubber-co-profit-of-187-a-common-share-reported-for-the.html | U.S. RUBBER CO.; Profit of $1.87 a Common Share Reported for the Quarter | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/red-sox-conquer-athletics-11-to-5-williams-mele-dobson-jones-hit.html | RED SOX CONQUER ATHLETICS, 11 TO 5; Williams, Mele, Dobson, Jones Hit Homers, Each with One On -- Johnson Wins in Box | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/british-vote-curb-on-japanese-textiles.html | BRITISH VOTE CURB ON JAPANESE TEXTILES | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/director-appointed-by-new-church-group.html | DIRECTOR APPOINTED BY NEW CHURCH GROUP | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/nyu-wins-in-tenth-from-manhattan-65.html | N.Y.U. WINS IN TENTH FROM MANHATTAN, 6-5 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/900000000-of-bills-offered.html | $900,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/german-bank-plan-rejected-by-allies.html | GERMAN BANK PLAN REJECTED BY ALLIES | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/ibn-saud-to-be-consulted.html | Ibn Saud to Be Consulted | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mrs-blanche-marshall.html | MRS. BLANCHE MARSHALL | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/johan-r-wierdsma-ship-line-official.html | JOHAN R. WIERDSMA, SHIP LINE OFFICIAL | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/red-teacher-edict-studied-on-appeal-state-education-head-puts-off.html | RED TEACHER EDICT STUDIED ON APPEAL; State Education Head Puts Off Decision on City Move to Dismiss Party Members | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/air-express-to-resume-railway-agency-will-reactivate-13yearold.html | AIR EXPRESS TO RESUME; Railway Agency Will Reactivate 13-Year-Old Shipping System | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dodgers-smother-giants-with-20hit-assault-on-six-moundsmen-brooks.html | Dodgers Smother Giants With 20-Hit Assault on Six Moundsmen; BROOKS TRIUMPH OVER OTT MEN, 17-7 Ward's Grand-Slam Blow and Reiser's Homer, Triple Top Attack at Ebbets Field BRANCA SCORES VICTORY Checks Giants After Roe and Ramsdell Put on Wild Show in the First Two Innings | True | By Louis Effrat | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/deep-drop-shown-in-earning-assets-both-loans-and-investments-of-ny.html | DEEP DROP SHOWN IN EARNING ASSETS; Both Loans and Investments of N.Y. Reserve System Banks Fell Sharply in Week | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/fred-brown-buys-downtown-offices-gets-tenstory-building-on-hudson.html | FRED BROWN BUYS DOWNTOWN OFFICES; Gets Ten-Story Building on Hudson St. -- Hotel Markwell on W. 49th St. Sold | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/middle-states-petroleum-corporation-reports-net-profits-of-1468561.html | MIDDLE STATES PETROLEUM; Corporation Reports Net Profits of $1,468,561 for the Year | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/truman-voices-optimism.html | Truman Voices Optimism | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/benefits-listed-by-madison-house-with-fund-drive-lagging-officials.html | BENEFITS LISTED BY MADISON HOUSE; With Fund Drive Lagging, Officials Fear the Loss of Mental Clinic | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/acquires-stamford-taxpayer.html | Acquires Stamford Taxpayer | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bethlehem-steel-pushes-production-heavy-output-and-big-rise-in.html | BETHLEHEM STEEL PUSHES PRODUCTION; Heavy Output and Big Rise in Shipbuilding Contracts Are Feature of Quarter $1.55 A SHARE IS CLEARED Grace Urges All Industry to Lower Costs and Prices to Fight Inflation | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/sanford-e-cleveland.html | SANFORD E. CLEVELAND | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/griffiths-quits-argentina.html | Griffiths Quits Argentina | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/pittsburgh-recovers-end-of-coal-stoppage-restores-mill-and-foundry.html | PITTSBURGH RECOVERS; End of Coal Stoppage Restores Mill and Foundry Production | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/pipe-scarcity-held-no-greekaid-bar-bfs-reveals-19-complete-bids-out.html | PIPE SCARCITY HELD NO GREEK-AID BAR; BFS Reveals 19 Complete Bids Out of 54 Offered Item as Well as Engine and Pump Needs | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/textile-men-to-be-honored.html | Textile Men to Be Honored | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/normal-stressed-in-study-of-cancer-columbia-research-scientists.html | NORMAL STRESSED IN STUDY OF CANCER; Columbia Research Scientists Explain Aims as $126,350 Grant Is Received | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-hollandamerica-office.html | New Holland-America Office | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/edward-j-guilfoil.html | EDWARD J. GUILFOIL | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/stiefel-penney.html | Stiefel -- Penney | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/the-umtdraft-compromise.html | THE UMT-DRAFT COMPROMISE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/period-furniture-returns-to-show-jamestowns-annual-market-finds-80.html | PERIOD FURNITURE RETURNS TO SHOW; Jamestown's Annual Market Finds 80 Exhibits on Hand - Two-Month Deliveries | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mine-pension-halt-asked-by-van-horn-operator-trustee-warns-banks-of.html | MINE PENSION HALT ASKED BY VAN HORN; Operator Trustee Warns Banks of Risk in Releasing Funds -Says Lewis Rules Board MINE PENSION HALT ASKED BY VAN HORN | | By Louis Starkspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/a-veteran-keeps-pace-with-the-times.html | A VETERAN KEEPS PACE WITH THE TIMES | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mrs-alice-jackson-wed-to-t-e-dunn-jr.html | MRS. ALICE JACKSON WED TO T. E. DUNN JR. | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/soma-lad-victor-by-three-lengths-outraces-favored-stanley-in.html | SOMA LAD VICTOR BY THREE LENGTHS; Outraces Favored Stanley in Six-Furlong Dash at Havre de Grace, Paying $13.60 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/backs-equal-rights-amendment.html | Backs Equal Rights Amendment | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/winter-harvest.html | WINTER HARVEST | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/wallace-vote-splits-city-public-workers.html | WALLACE VOTE SPLITS CITY PUBLIC WORKERS | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/hungary-frees-us-citizen.html | Hungary Frees U.S. Citizen | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/haste-is-charged-on-taft-act-test-frankfurter-hints-lawyers-put.html | HASTE IS CHARGED ON TAFT ACT TEST; Frankfurter Hints Lawyers Put Abstraction to Court-Both Sides Deny It | | By Lewis Woodspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/nyuceny-test-shifted.html | N.Y.U.C.-C.N.Y. Test Shifted | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/czech-court-jails-exslovak-leader-ursiny-former-deputy-premier.html | CZECH COURT JAILS EX-SLOVAK LEADER; Ursiny, Former Deputy Premier, Sentenced to Seven Years On Charge of Treason | True | By Albion Rossspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/christian-n-haas.html | CHRISTIAN N. HAAS | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/titus-quits-illinois-post-terminal-railroads-head-will-be-succeeded.html | TITUS QUITS ILLINOIS POST; Terminal Railroad's Head Will Be Succeeded by H. W. Ward | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/freak-phil-homers-subdue-braves-42-sisler-hits-foul-pole-walker.html | FREAK PHIL HOMERS SUBDUE BRAVES, 4-2; Sisler Hits Foul Pole, Walker Gets 3-Run Shot That Takes Bad Bounce in Outfield | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/thrift-house-celebrates-fifteenth-year-to-be-observed-at.html | THRIFT HOUSE CELEBRATES; Fifteenth Year to Be Observed at Supper-Dance Tomorrow | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mrs-c-wittman.html | MRS. C. WITTMAN | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | [Special tO TI IEw YO S. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/yale-nine-triumphs-122-goodyear-holds-massachusetts-to-2-hits-and.html | YALE NINE TRIUMPHS, 12-2; Goodyear Holds Massachusetts to 2 Hits and Fans 17 | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/water-service-elects-r-l-rosenthal-is-new-president-and-gabriel.html | WATER SERVICE ELECTS; R. L. Rosenthal Is New President and Gabriel Caplan Chairman | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/ciopac-undecided-on-the-presidency-textile-workers-urge-truman-to.html | CIO-PAC UNDECIDED ON THE PRESIDENCY; Textile Workers Urge Truman to Withdraw -- Kroll Asks Big Registration by Labor | True | By Lawrence Resnerspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/jeanne-a-norton-a-graduate-of-skidmore-to-be-wed-to-dr-leo-w-roohan.html | Jeanne A. Norton, a Graduate of Skidmore, To Be Wed to Dr. Leo W. Roohan Jr. in June | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bogota-frees-12-communists-held-16-days-court-finds-no-proof-of.html | Bogota Frees 12 Communists Held 16 Days; Court Finds No Proof of Complicity in Riot | True | By Milton Brackerspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/general-manager-named-for-borgwarner-division.html | General Manager Named For Borg-Warner Division | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/standard-of-california-estimated-profit-is-more-than-double-that.html | STANDARD OF CALIFORNIA; Estimated Profit Is More Than Double That for '47 Quarter | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-pm-owners-set-to-take-over-their-first-issue-goes-on-sale.html | NEW PM OWNERS SET TO TAKE OVER; Their First Issue Goes on Sale Tomorrow -- All Employees on 90 Days' Probation | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bonds-and-shares-on-london-market-most-groups-show-gains-with.html | BONDS AND SHARES ON LONDON MARKET; Most Groups Show Gains, With Prices at Close at Day's Tops -- Volume Rises | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/boudreaus-4-hits-help-indians-top-browns-52-for-6th-in-row-manager.html | Boudreau's 4 Hits Help Indians Top Browns, 5-2, for 6th in Row; Manager Drives a Homer and Double While Lemon Wins Second Time for Undefeated Tribe -- Moss Connects for St. Louis | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/teacher-to-give-up-her-55year-job-stamfords-miss-murphy-who-has.html | TEACHER TO GIVE UP HER 55-YEAR JOB; Stamford's Miss Murphy, Who Has Spent Life in Same School, Will Retire | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/for-sawyer-nomination-senate-group-favors-his-appointment-to.html | FOR SAWYER NOMINATION; Senate Group Favors His Appointment to Succeed Harriman | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/tool-makers-see-new-market-need-eca-will-be-asked-to-reassign.html | TOOL MAKERS SEE NEW MARKET NEED; ECA Will Be Asked to Reassign Equipment Produced Here for Soviet and Satellites | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/business-world.html | Business World | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dr-f-ward-renfrew.html | DR. F. WARD RENFREW | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/retires-from-ge-after-45-years.html | Retires From GE After 45 Years | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/fdr-statue-model-at-hyde-park.html | F.D.R. Statue Model at Hyde Park | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/commodity-prices-rise-04-in-week-third-consecutive-increase-sends.html | COMMODITY PRICES RISE 0.4% IN WEEK; Third Consecutive Increase Sends Federal Index to 163.6 of '26 Average | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/seek-fall-commitments-wholesalers-urged-to-act-now-to-start-mills.html | SEEK FALL COMMITMENTS; Wholesalers Urged to Act Now to Start Mills Rolling | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/gold-star-lapel-buttons-due.html | Gold Star Lapel Buttons Due | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/many-eggs-eaten-in-city-but-survey-shows-upstate-pupils-use-more.html | MANY EGGS EATEN IN CITY; But Survey Shows Up-State Pupils Use More Bread, Potatoes | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/in-the-nation-some-who-are-conspicuous-by-their-absence.html | In The Nation; Some Who Are Conspicuous by Their Absence | True | By Arthur Krock | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/maid-finds-14800-necklace.html | Maid Finds $14,800 Necklace | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bormanns-son-to-be-priest.html | Bormann's Son to Be Priest | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/tavistock-takes-linden-handicap-favorite-beats-dark-venus-guerin.html | TAVISTOCK TAKES LINDEN HANDICAP; Favorite Beats Dark Venus -Guerin Has 3 Winners and 2 Seconds at Jamaica | True | By Joseph C. Nichols | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/cancer-research-pushed-hospital-costing-2500000-is-planned-in.html | CANCER RESEARCH PUSHED; Hospital Costing $2,500,000 Is Planned in Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/hairdresser-to-royalty-dies.html | Hairdresser to Royalty Dies | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bank-of-england-report-circulation-rose-321000-to-1237846000-last.html | BANK OF ENGLAND REPORT; Circulation Rose 321,000 to 1,237,846,000 Last Week | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/hospital-reelects-officers.html | Hospital Re-elects Officers | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/academic-role-set-for-smith-school.html | ACADEMIC ROLE SET FOR SMITH SCHOOL | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/two-manufacturers-raise-workers-pay.html | TWO MANUFACTURERS RAISE WORKERS' PAY | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dr-charles-e-beck.html | DR. CHARLES E. BECK | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/french-wines-reduced-retail-champagne-and-liqueur-price-cuts-due.html | FRENCH WINES REDUCED; Retail Champagne and Liqueur Price Cuts Due Tomorrow | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/j-f-sonnett-resigns-as-antitrust-aide.html | J. F. SONNETT RESIGNS AS ANTI-TRUST AIDE | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/first-step-in-palestine.html | FIRST STEP" IN PALESTINE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-ceramic-used-in-sound-pickup-baked-in-oven-like-kitchen-ware.html | NEW CERAMIC USED IN SOUND PICK-UP; Baked in Oven Like Kitchen Ware, Unit Held Success in Record Players | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bronx-apartments-sold-deals-involve-properties-on-nelson-and-leland.html | BRONX APARTMENTS SOLD; Deals Involve Properties on Nelson and Leland Aves. | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/one-million-tons-of-metal-scrap-to-be-sought-at-once-in-germany.html | One Million Tons of Metal Scrap To Be Sought at Once in Germany; Private U.S. Corporation Will Be Formed to Aid Federal Agencies in Campaign to Recover Foundries Reserves SCRAP IN GERMANY GOAL OF IFSC DRIVE | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/nlrb-hearing-is-set-on-the-charge-itu-violates-law-in-talks-here.html | NLRB Hearing Is Set on the Charge ITU Violates Law in Talks Here; Board Lawyer, Who Makes Accusation, Is Trying to Foster Publisher Refusal to Bargain on Union Security, Randolph Says | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/reds-send-layne-to-tulsa.html | Reds Send Layne to Tulsa | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bristolmyers-unit-in-lease.html | Bristol-Myers Unit in Lease | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/the-screen-in-review-capitol-presents-homecoming-a-synthetic-film.html | THE SCREEN IN REVIEW; Capitol Presents 'Homecoming,' a Synthetic Film Romance With Turner and Gable | True | By Bosley Crowther | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/will-appeal-race-case-kingsley-to-carry-horsemens-plea-to-higher.html | WILL APPEAL RACE CASE; Kingsley to Carry Horsemen's Plea to Higher Court | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/confirming-aec-nominees-atomic-energy-commission-must-be-free-from.html | Confirming AEC Nominees; Atomic Energy Commission Must Be Free From Partisan Politics, It Is Said | True | J. II. RUSH, Secretary-Treasurer, Federation of American Scientists | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/prof-peyre-honored-by-nyu.html | Prof. Peyre Honored by N.Y.U. | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/citizenship-right-restored-to-2700-court-order-affects-evacuees-of.html | CITIZENSHIP RIGHT RESTORED TO 2,700; Court Order Affects Evacuees of Japanese Descent Who Renounced It at Tule Lake | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/iraqi-trops-on-move.html | Iraqi Trops on Move | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/high-cost-seen-peril-to-merchant-fleet.html | HIGH COST SEEN PERIL TO MERCHANT FLEET | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/named-vice-president-of-stratford-pen-corp.html | Named Vice President Of Stratford Pen Corp. | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/stassen-spends-day-in-jersey-meets-political-leaders-editors.html | Stassen Spends Day in Jersey, Meets Political Leaders, Editors | True | By Warren Moscowspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/laborite-is-consoled-plattsmills-ousted-from-party-gets-nennis.html | LABORITE IS CONSOLED; Platts-Mills, Ousted From Party, Gets Nenni's Gratitude | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/11-rise-reported-for-store-sales-increase-in-nation-for-week.html | 11% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -Specialty Trade Up 3% | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/only-4-derby-rivals-expected-for-citation-and-coaltown-tomorrow.html | Only 4 Derby Rivals Expected for Citation and Coaltown Tomorrow; SMALL FIELD SEEN BAR TO SHOW POOL Churchill Downs Action Due Today to Avert Loss From Plunge on Calumet Pair MY REQUEST STIRS STABLE Whitaker Colt Sole Threat to Citation and Coaltown -- Star Reward, 7-10, Wins Clark | True | By James Roachspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/institute-to-study-slavs-considered-refugee-scholars-from-the-iron.html | INSTITUTE TO STUDY SLAVS CONSIDERED; Refugee Scholars From the 'Iron Curtain' Areas Would Carry On Objective Researches | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/mudge-joins-world-bank.html | Mudge Joins World Bank | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/kaiser-sells-steel-mill-indianapolis-plant-is-not-needed-with-provo.html | KAISER SELLS STEEL MILL; Indianapolis Plant Is Not Needed With Provo, Official Says | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/jet-heat-problem-seen-near-solution.html | JET HEAT PROBLEM SEEN NEAR SOLUTION | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/gerard-england-auto-victor.html | Gerard, England, Auto Victor | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/on-way-to-disabled-ship-cutter-sassafras-dispatched-to-help-collier.html | ON WAY TO DISABLED SHIP; Cutter Sassafras Dispatched to Help Collier Off Maryland | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/committee-action-votes-822000000-fund-to-start-great-air-armada-at.html | COMMITTEE ACTION; Votes $822,000,000 Fund to Start Great Air Armada at Once QUICK SENATE VOTE IS AIM Truman Accepts Reluctantly Draft-UMT Compromise -Legion Assails the Plan SENATE BODY VOTES 70-GROUP AIR FORCE | True | By C. P. Trussellspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/house-painted-under-6-minutes.html | House Painted Under 6 Minutes | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/carloadings-in-us-852309-last-week-figure-represented-gain-of-85.html | CARLOADINGS IN U.S. 852,309 LAST WEEK; Figure Represented Gain of 8.5% Over the Total for the Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/subsidiary-cuts-prices.html | Subsidiary Cuts Prices | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/catholics-get-2198715.html | Catholics Get $2,198,715 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/un-avoids-plea-to-arab-nations-against-invasion-meeting-is-secret.html | U.N. AVOIDS PLEA TO ARAB NATIONS AGAINST INVASION; MEETING IS SECRET Security Council Hears There Is No Proof of Plans for Attack FRANCE CALLS FOR APPEAL Consular Commission Urges Abdullah to Refrain From 'Any Warlike Decision' U.N. Fails to Urge Arab States Not to Intervene in Palestine | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/australia-tallies-377-bradman-morris-centuries-aid-against.html | AUSTRALIA TALLIES 377; Bradman, Morris Centuries Aid Against Worcestershire | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/communists-to-refuse-to-register-go-underground-if-bill-is-passed.html | Communists to Refuse to Register, Go Underground if Bill Is Passed; COMMUNISTS SET FOR UNDERGROUND | True | By Alexander Feinberg | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/janet-c-bryan-engaged-boston-u-graduate-is-betrothed-to-roger-cart.html | JANET C. BRYAN ENGAGED; Boston U. Graduate Is Betrothed to Roger Cart Pickhardt | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/congress-votes-indian-loans.html | Congress Votes Indian Loans | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/dorothy-rogers-fiancee-scarsdale-girl-will-be-the-bride-of-wj.html | DOROTHY ROGERS FIANCEE; Scarsdale Girl Will Be the Bride of W. J. Johnson, Veteran | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/making-history.html | Making History | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/police-firemen-to-get-medals.html | Police, Firemen to Get Medals | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/chiang-setback-in-china-is-seen-in-li-election-as-vice-president.html | Chiang Setback in China Is Seen In Li Election as Vice President; Reform Candidate's Success Is Considered a Challenge to Kuomintang Machine Rule | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/cox-in-harrisburg-rejoins-team-today.html | COX IN HARRISBURG, REJOINS TEAM TODAY | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/joseph-ohlott.html | JOSEPH OHLOTT | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/czech-case-in-un-stirs-veto-clash-gromyko-threatens-use-draws.html | CZECH CASE IN U.N. STIRS 'VETO' CLASH; Gromyko Threatens Use, Draws Retort by Austin in Sharp Security Council Debate | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/settlement-hope-rises-in-rail-talks-federal-mediators-confer-with.html | SETTLEMENT HOPE RISES IN RAIL TALKS; Federal Mediators Confer With Unions, See Avenues Opened to Agreement | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/heavy-gains-made-by-soconyvacuum-first-quarter-net-estimated-at.html | HEAVY GAINS MADE BY SOCONY-VACUUM; First Quarter Net Estimated at $33,000,000, Compared With $19,000,000 in '47 Period LARGE OUTLAY SCHEDULED $440,000,000 to Be Spent for Expansion -- Production Climbed Here, Abroad | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/greek-rebel-blow-near-konitsa-seen-diversionary-action-in-epirus-in.html | GREEK REBEL BLOW NEAR KONITSA SEEN; Diversionary Action in Epirus Indicated -- Griswold Urges Decentralization Measure | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/warns-on-state-forest-dryness.html | Warns on State Forest Dryness | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/4-factors-listed-in-paine-death-immersion-shock-exposure-and-a.html | 4 FACTORS LISTED IN PAINE DEATH; Immersion, Shock, Exposure and a Metabolic Disease Noted -- Pills Unexplained | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/tide-water-oil-profits-income-of-11168000-recorded-for-the-first.html | TIDE WATER OIL PROFITS; Income of $11,168,000 Recorded for the First Quarter | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/john-h-waterhouse.html | JOHN H. WATERHOUSE | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/us-aide-commends-results-of-bogota-armour-says-rioting-did-not.html | U.S. AIDE COMMENDS RESULTS OF BOGOTA; Armour Says Rioting Did Not Subtract From Success - Delegates Sign Act Today | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-device-helps-in-blood-studies-electronic-circuit-hailed-by.html | NEW DEVICE HELPS IN BLOOD STUDIES; Electronic Circuit Hailed by Academy for Accuracy in Count of Cells | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/house-passes-bill-with-curb-on-reds-fsa-measure-would-bar-pay-to.html | HOUSE PASSES BILL WITH CURB ON REDS; FSA Measure Would Bar Pay to Federal Unionists Whose Chiefs Didn't Sign Affidavits | True | By John D. Morrisspecial To the New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/tribute-to-dr-brill-500-praise-late-psychoanalysts-contributions.html | TRIBUTE TO DR. BRILL; 500 Praise Late Psychoanalyst's Contributions and Career | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/argentina-nicaragua-agree.html | Argentina, Nicaragua Agree | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/the-news-of-radio-petrillo-and-four-major-television-networks.html | The News of Radio; Petrillo and Four Major Television Networks Conclude Six-Month Pact on Pay Scales | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/british-report-disputed-distributers-of-supplies-deny-associations.html | BRITISH REPORT DISPUTED; Distributers of Supplies Deny Associations Fix Prices | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/truman-signs-daylight-bill.html | Truman Signs Daylight Bill | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/british-await-us-views-on-russian-trade-talks.html | British Await U.S. Views On Russian Trade Talks | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/diver-who-missed-death-back-under-water-again.html | Diver Who Missed Death Back Under Water Again | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/baptist-hits-drink-as-social-cancer-newton-southern-chief-tells.html | BAPTIST HITS DRINK AS 'SOCIAL CANCER'; Newton, Southern Chief, Tells Methodists Church Forces Should Unify Attack | True | By George Duganspecial To the New York Times | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/novel-topper-idea-is-shown-in-paris-schiaparelli-folds-front-edges.html | NOVEL TOPPER IDEA IS SHOWN IN PARIS; Schiaparelli Folds Front Edges of Jacket to Get Effect of Mantelets | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/threepairs-get-64-in-dunwoodie-golf-cirellistein-share-honors-with.html | THREEPAIRS GET 64 IN DUNWOODIE GOLF; Cirelli-Stein Share Honors With Sabol-Mitchell and Desio-Tartaglia Teams | True | By Lincoln A. Werden | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/four-deputies-of-france-jump-in-paratroop-show.html | Four Deputies of France Jump in Paratroop Show | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/fairchild-reports-net-of-1642412-engine-and-airplane-company.html | FAIRCHILD REPORTS NET OF $1,642,412; Engine and Airplane Company Earnings Are 71 Cents on Share for 1947 | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/new-state-pta-chairmen-committee-appointments-listed-at-institute.html | NEW STATE PTA CHAIRMEN; Committee Appointments Listed at Institute Held at Cornell | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/reds-defeat-cards-in-14th-54-on-hits-by-wyrostek-and-sauer-double.html | Reds Defeat Cards in 14th, 5-4, On Hits by Wyrostek and Sauer; Double and Single End League's Longest Game This Season -- Musial, With Three Blows, Drives In All St. Louis Runs | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/tax-gains-shown-from-alien-trade-us-collecting-higher-totals-than.html | TAX GAINS SHOWN FROM ALIEN TRADE; U.S. Collecting Higher Totals Than When Income Levy Was Being Enforced | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/clarence-gaskill-wrote-hit-songs-composer-of-prisoner-of-love-and.html | CLARENCE GASKILL, WROTE HIT SONGS; Composer of 'Prisoner of Love' and 'Minnie the Moocher' Dies in Staten Island | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/ahlert-heads-ascap-popular-song-composer-named-to-succeed-deems.html | AHLERT HEADS ASCAP; Popular Song Composer Named to Succeed Deems Taylor | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/bogota-result-seen-as-bad-rout-for-us.html | BOGOTA RESULT SEEN AS BAD ROUT FOR U.S. | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/rank-sees-biased-oscars-british-film-producer-asserts-awards-go-to.html | RANK SEES BIASED 'OSCARS'; British Film Producer Asserts Awards Go to U.S. Movies | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/better-housing-urged-speakers-at-ywca-event-call-on-women-to-start.html | BETTER HOUSING URGED; Speakers at Y.W.C.A. Event Call on Women to Start Drive | True | | | C1B 133747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/europeans-see-cut-in-goods-from-us-declare-eastwest-trading-may.html | EUROPEANS SEE CUT IN GOODS FROM U.S.; Declare East-West Trading May Reduce Requirements Under Recovery Program THREE FACTORS ARE CITED Experts Hope Rising Output on Continent May Result in Marshall Plan Saving | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/ridenour-victor-over-kitt-on-mat-nyac-wrestler-tops-navy-aau.html | RIDENOUR VICTOR OVER KITT ON MAT; N.Y.A.C. Wrestler Tops Navy A.A.U. Champion in Olympic Test -- Wittenberg Wins | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/catholic-university-head-kept.html | Catholic University Head Kept | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/goodloe-leaves-rfc-for-cocacola-post.html | GOODLOE LEAVES RFC FOR COCA-COLA POST | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/lehigh-beats-lafayette-engineers-down-leopards-75-with-two-big.html | LEHIGH BEATS LAFAYETTE; Engineers Down Leopards, 7-5, With Two Big Innings | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/klassy-heads-james-co-with-concern-28-years-he-succeeds-late.html | KLASSY HEADS JAMES CO.; With Concern 28 Years, He Succeeds Late Founder | True | | | C1B 133747 | |
| 1948-04-30 | 1948-04-30 | https://www.nytimes.com/1948/04/30/archives/state-set-to-aid-dps-dewey-pledges-new-york-will-absorb-its-share.html | STATE SET TO AID DP'S; Dewey Pledges New York Will Absorb Its Share of Refugees | True | Special to THE NEW YORK TIMES. | | C1B 133747 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/erp-newsprint-protest-rep-brown-opposes-a-reported-plan-to-export.html | ERP NEWSPRINT PROTEST; Rep. Brown Opposes a Reported Plan to Export 288,000 Tons | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bakery-strike-averted-managements-agree-to-extend-present-contract.html | BAKERY STRIKE AVERTED; Managements Agree to Extend Present Contract Indefinitely | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/academic-dean-to-retire-at-mount-holyoke-college.html | Academic Dean to Retire At Mount Holyoke College | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/world-wheat-pact-put-up-to-senate-truman-urges-acceptance-of.html | WORLD WHEAT PACT PUT UP TO SENATE; Truman Urges Acceptance of 36-Country Agreement to Stabilize Trade and Prices | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/board-gets-protest-correction-officers-score-failure-to-act-on.html | BOARD GETS PROTEST; Correction Officers Score Failure to Act on Salary Changes | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/books-authors.html | Books -- Authors | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/75000-workers-affected.html | 75,000 Workers Affected | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mrs-a-portfolio-i.html | MRS. A. PORTFOLIO I | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/taft-hits-un-charter-asserts-it-should-be-amended-and-vetoes.html | TAFT HITS U.N. CHARTER; Asserts It Should Be Amended and Vetoes Eliminated | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/sovietdominated-koreans-create-a-regime-claiming-whole-nation.html | Soviet-Dominated Koreans Create A Regime Claiming Whole Nation; NORTHERN KOREANS CLAIM FULL RULE | True | By the United Press. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/allusion-to-jesuits-protested.html | Allusion to Jesuits Protested | True | CHARLES J. FOLEY, S.J. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/british-newsprint-raised-newsprint-supply-co-advances-product-8-a.html | BRITISH NEWSPRINT RAISED; Newsprint Supply Co. Advances Product $8 a Ton to $180 | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/forrestal-backs-steel-for-arabia-he-says-two-military-studies.html | FORRESTAL BACKS STEEL FOR ARABIA; He Says Two Military Studies Support Pipeline for Oil, but Senator Wherry Protests | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/republicans-offer-atom-bill-to-avoid-test-on-extension-party-chiefs.html | REPUBLICANS OFFER ATOM BILL TO AVOID TEST ON EXTENSION; Party Chiefs Reply to Truman With a Measure to Revise Tenure to June 30, 1950 FOR CHANGE IN BASIC ACT Hickenlooper Denies a Charge of Politics, but Democrats Prepare for Struggle REPUBLICANS BILL BARS ATOMIC TEST | True | By William S. Whitespecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/deal-by-utilities-approved.html | Deal by Utilities Approved | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/ramie-fiber-extraction-process-to-recover-rubber-win-patents.html | Ramie Fiber Extraction, Process To Recover Rubber, Win Patents; Connecticut Man Gets Award for Various Ways to Separate Copper -- Aircraft and Rocket Devices Also on Week's List NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/teacher-increments-explained.html | Teacher Increments Explained | True | WILLIAM C. SHEA. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/15-italian-workmen-killed.html | 15 Italian Workmen Killed | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/william-m-devine.html | WILLIAM M. DEVINE | True | Special to Tm Nzw Yo zs. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/oil-export-quota-up-3798000-barrels-to-be-shipped-in-the-second.html | OIL EXPORT QUOTA UP; 3,798,000 Barrels to Be Shipped in the Second Quarter | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/nmu-referendum-on-strike-is-voted-national-council-acts-to-put.html | NMU REFERENDUM ON STRIKE IS VOTED; National Council Acts to Put Question to Rank and File -- Negotiations Still Lag | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bids-on-five-liners-opened-in-capital-new-york-shipbuilding-is-low.html | BIDS ON FIVE LINERS OPENED IN CAPITAL; New York Shipbuilding Is Low on Tentative Cost Estimates for 'President' Vessels | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/reports-drop-in-sales-head-of-waltham-watch-co-informs-stockholders.html | REPORTS DROP IN SALES; Head of Waltham Watch Co. Informs Stockholders | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/university-annuls-bids-to-candidates-california-will-hear-truman-at.html | UNIVERSITY ANNULS BIDS TO CANDIDATES; California Will Hear Truman at Commencement, but Drops Programs for Others | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/college-glee-clubs-in-program.html | College Glee Clubs in Program | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/citys-77th-begins-3day-maneuvers-division-under-maj-gen-adler-joins.html | CITY'S 77TH BEGINS 3-DAY MANEUVERS; Division Under Maj. Gen. Adler Joins Three Other Units in Command Post Exercise | True | By Arthur G. Altschulspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/ask-alcoa-for-pay-rise-cio-aluminum-workers-demand-25centsanhour.html | ASK ALCOA FOR PAY RISE; CIO Aluminum Workers Demand 25-Cents-an-Hour More | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/jj-deviny-made-public-printer.html | J.J. Deviny Made Public Printer | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/cites-big-laundry-field-association-head-sees-billion-business-by.html | CITES BIG LAUNDRY FIELD; Association Head Sees Billion Business by Advertising | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/retailers-reduce-glassware-margin-manufacturers-fail-to-follow.html | RETAILERS REDUCE GLASSWARE MARGIN; Manufacturers Fail to Follow Dealers in Cutting Mark-Up to Bolster Lagging Sales | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/business-paper-awards-given.html | Business Paper Awards Given | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/constance-wilson-becomes-engaged-former-student-at-southern.html | CONSTANCE WILSON BECOMES ENGAGED; Former Student at Southern Seminary Will Be Married to Branton H, Hen. derson Jr. | True | Special to T.u NEW YORK TIMs. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/two-army-ships-due-in-west.html | Two Army Ships Due in West | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/sales-in-westchester-deals-closed-in-mount-vernon-larchmont-new.html | SALES IN WESTCHESTER; Deals Closed in Mount Vernon, Larchmont, New Rochelle | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/economic-changes-affect-ship-designs.html | ECONOMIC CHANGES AFFECT SHIP DESIGNS | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/-theatres-in-schools-get-mayors-backing.html | ' THEATRES IN SCHOOLS GET MAYOR'S BACKING | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/howard-giffin.html | HOWARD GIFFIN | True | 8peeta[ to Tm NL'W YoJ | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/margaret-waters-to-be-wed-june-t5-bryn-mawr-student-chooses-7.html | MARGARET WATERS TO BE WED JUNE t5; Bryn Mawr Student Chooses 7 Attendants for Marriage to Reginald Peter Rose | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/allen-in-new-coaching-post.html | Allen in New Coaching Post | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/warns-of-oil-rationing-gulf-official-asserts-middle-east-supply.html | WARNS OF OIL RATIONING; Gulf Official Asserts Middle East Supply Loss Might Bring It | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/joseph-l-schwartz.html | JOSEPH L.. SCHWARTZ | True | Spec/al to Tr Nw YO TIMS. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/findlay-amy.html | Findlay -- Amy | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/school-official-files-to-retire.html | School Official Files to Retire | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/the-text-of-two-bogota-accords.html | The Text of Two Bogota Accords | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/child-health-day-stirs-bureau-head-miss-lenroot-stresses-better.html | CHILD HEALTH DAY STIRS BUREAU HEAD; Miss Lenroot Stresses Better Medical and Dental Care for Young Entering School | True | By Katharine F. Lenrootchief of the Children'S Bureau | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/accounts.html | Accounts | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/southeastern-lines.html | Southeastern Lines | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/habimah-opening-on-rialto-tonight-palestine-theatre-starts-run-with.html | HABIMAH OPENING ON RIALTO TONIGHT; Palestine Theatre Starts Run With 'Dybbuk' at Broadway -- 3 Other Plays Planned | True | By Louis Calta | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/peace-group-pays-brief-visit-to-un-west-coast-clergymen-who-pin.html | PEACE GROUP PAYS BRIEF VISIT TO U.N.; West Coast Clergymen Who Pin Faith in World Body Want It Bolstered | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/6000-at-singer-plant-get-rises.html | 6,000 at Singer Plant Get Rises | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/pirates-get-8-in-2d-and-beat-cubs-104.html | PIRATES GET 8 IN 2D AND BEAT CUBS, 10-4 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/benjamin-d-rooks.html | BENJAMIN D. ROOKS | True | Special to ' II-w Yo 'rMss. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/jews-attack-at-jerusalem-capture-southern-suburb-british-to-part.html | JEWS ATTACK AT JERUSALEM, CAPTURE SOUTHERN SUBURB; BRITISH TO PART JAFFA FOES; SWOOP BY HAGANAH Most of Katamon Area Is Seized and Main Postoffice Occupied BRITISH WARN ATTACKERS Threaten to Halt Zionist Push -- Jaffa Parley Maps Buffer Zone Between Rivals JEWS PUSH ATTACK NEAR JERUSALEM | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/czech-police-sovietized-fugitive-gendarme-says-mvd-has-become-its.html | CZECH POLICE SOVIETIZED; Fugitive Gendarme Says MVD Has Become Its Model | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/ge-unchanged-on-wages-will-not-raise-pay-despite-unions-threat-to.html | GE UNCHANGED ON WAGES; Will Not Raise Pay Despite Union's Threat to Strike | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/larover-outpoints-briscoe.html | Larover Outpoints Briscoe | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/suspends-union-officers-uopwa-acts-against-chapter-at-ywca-national.html | SUSPENDS UNION OFFICERS; UOPWA Acts Against Chapter at Y.W.C.A. National Board | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/labor-complaint-filed-merck-co-charges-unfair-practices-at-jersey.html | LABOR COMPLAINT FILED; Merck & Co. Charges Unfair Practices at Jersey Plant | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/cards-17-safeties-set-back-reds-137-garagiolas-grand-slam-hit.html | CARDS 17 SAFETIES SET BACK REDS, 13-7; Garagiola's Grand Slam Hit Sparks 7-Run 7th Inning -- 5 Blows for Musial | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/premier-drew-hails-move.html | Premier Drew Hails Move | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/cancer-nursing-studied-manual-and-movies-to-instruct-in-latest.html | CANCER NURSING STUDIED; Manual and Movies to Instruct in Latest Techniques | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mrs-john-flockhart.html | MRS. JOHN FLOCKHART | True | special to THS NL'W YO r.s. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/making-history.html | Making History | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/auto-output-off-102039-production-this-week-against-107093-last.html | AUTO OUTPUT OFF; 102,039 Production This Week, Against 107,093 Last Week | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/1575-for-silver-service-89-pieces-enclosed-in-original-thuyawood.html | $1,575 FOR SILVER SERVICE; 89 Pieces Enclosed in Original Thuyawood Traveling Case | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/tauber-left-9888-estate.html | Tauber Left $9,888 Estate | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/dean-takes-3d-in-singles-buffalo-bowler-rolls-710-in-state.html | DEAN TAKES 3D IN SINGLES; Buffalo Bowler Rolls 710 in State Tournament Here | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/left-and-right-groups-in-city-will-march-to-stress-ideals-right-and.html | Left and Right Groups in City Will March to Stress Ideals; Right and Left March Here Today In Declaration of Embattled Ideals | True | By Austin Stevens | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/hero-medals-given-3-in-new-york-region.html | HERO MEDALS GIVEN 3 IN NEW YORK REGION | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/rifle-gangs-proxy-fails-in-test-case-solved-by-teachers-memory.html | Rifle Gang's Proxy Fails in Test; Case Solved by Teacher's Memory; TEACHER SUPPLIED CLUE TO RIFLE GANG | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mrs-ross-sworn-in-4th-time.html | Mrs. Ross Sworn In 4th Time | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/expanding-television-output.html | Expanding Television Output | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/george-a-blaser.html | GEORGE A. BLASSER | True | SpeCial to Tm N'W YoP. . | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/struck-road-gets-fare-rise.html | Struck Road Gets Fare Rise | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/9600000-loan-authorized.html | $9,600,000 Loan Authorized | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/us-firms-lose-in-guatemala.html | U.S. Firms Lose in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/leases-rockaway-park-hotel.html | Leases Rockaway Park Hotel | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/halts-airfare-bargain-cab-stops-roundtrip-plan-of-two-east-coast.html | HALT'S AIR-FARE BARGAIN; CAB Stops Round-Trip Plan of Two East Coast Lines | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/reynolds-blanks-red-sox-by-60-as-bombers-smash-four-homers-yankee.html | Reynolds Blanks Red Sox by 6-0 As Bombers Smash Four Homers; Yankee Ace Gains Team's First Shut-out of Year and Fifth Straight Victory -- Souchock Connects for 2, Johnson, Lindell 1 Each | True | By James P. Dawsonspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/peace-efforts-not-arming-urged-on-us-by-churches-church-peace-plan.html | Peace Efforts, Not Arming, Urged on U.S. by Churches; CHURCH PEACE PLAN HANDED TO TRUMAN | True | By Anthony Levierospecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/nyu-spring-concert-tonight.html | N.Y.U. Spring Concert Tonight | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/new-insurance-directors.html | New Insurance Directors | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/antibias-drive-opens-end-of-discrimination-against-negroes-sought.html | ANTI-BIAS DRIVE OPENS; End of Discrimination Against Negroes Sought in Village | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/chrysler-strike-called-for-may-12-walkout-of-75000-scheduled-unless.html | CHRYSLER STRIKE CALLED FOR MAY 12; Walkout of 75,000 Scheduled Unless Settlement Is Reached on 30-Cent Hourly Rise | True | By Walter W. Ruchspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/personnel.html | Personnel | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/sales-on-long-island-new-owners-take-dwellings-in-garden-city-and.html | SALES ON LONG ISLAND; New Owners Take Dwellings in Garden City and Long Beach | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/labor-reds-curbed-at-wftu-session-us-british-and-dutch-kill.html | LABOR REDS CURBED AT WFTU SESSION; U.S., British and Dutch Kill Manifests Against Marshall Plan at Rome Meeting | True | By Arnaldo Cortesispecial To the New York Times | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/new-half-dollar-for-museum-archives.html | NEW HALF DOLLAR FOR MUSEUM ARCHIVES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/princeton-golfers-in-front.html | Princeton Golfers in Front | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/factory-volume-for-furniture-up-manufacturers-report-output.html | FACTORY VOLUME FOR FURNITURE UP; Manufacturers Report Output Substantially Improved, but Drop in Orders 'Alarming | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/trading-for-april-34612565-shares-sales-pass-onemillion-mark-in.html | TRADING FOR APRIL 34,612,565 SHARES; Sales Pass One-Million Mark in Every Full Day but One -- Market Keeps Uptrend TRADING FOR APRIL 34,612,565 SHARES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/electric-autolite-earns-2708999-profits-of-the-company-equal-to-181.html | ELECTRIC AUTO-LITE EARNS $2,708,999; Profits of the Company Equal to $1.81 a Share -- Sales Show 14% Increase | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/state-noise-abatement-week-set.html | State Noise Abatement Week Set | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/strauss-in-break-with-ring-pilots-refuses-to-deal-further-with.html | STRAUSS IN BREAK WITH RING PILOTS; Refuses to Deal Further With Managers Guild on Boxers' Share of Video Receipts | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/russia-australia-tighten-ties.html | Russia, Australia Tighten Ties | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/auto-tax-law-now-held-in-doubt-sharkey-indicates-his-opposition.html | Auto Tax Law Now Held in Doubt; Sharkey Indicates His Opposition | True | By William R. Conklin | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/british-publications-plan-drive.html | British Publications Plan Drive | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/fire-damages-us-freighter.html | Fire Damages U.S. Freighter | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/nora-kaye-in-ballet-takes-lead-in-fall-river-legend-for-first-time.html | NORA KAYE IN BALLET; Takes Lead in 'Fall River Legend' for First Time | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/governors-term-extended-a-year.html | Governor's Term Extended a Year | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/packers-sign-cody-and-bell.html | Packers Sign Cody and Bell | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/australian-team-on-top-scores-by-innings-17-runs-over.html | AUSTRALIAN TEAM ON TOP; Scores by Innings, 17 Runs Over Worcestershire Cricketers | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/warns-on-use-of-fuel-oil-report-to-congress-opposes-the.html | WARNS ON USE OF FUEL OIL; Report to Congress Opposes the Installation of New Burners | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/south-korea-is-ready.html | South Korea Is Ready | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/judge-kincheloe-retired.html | Judge Kincheloe Retired | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bell-joins-williams-staff.html | Bell Joins Williams Staff | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/trieste-prevents-yugoslav-landing-allied-police-turn-back-three.html | TRIESTE PREVENTS YUGOSLAV LANDING; Allied Police Turn Back Three Boats Loaded in Defiance of May Day Measures | True | By Camille M. Cianfarraspecial To The New York Times. | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/taperingoff-of-us-farm-electrification-within-4-or-5-years.html | Tapering-Off of U.S. Farm Electrification 'Within 4 or 5 Years' Predicted by Wickard | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/new-bond-issues-declined-in-april-total-for-the-month-is-larger.html | NEW BOND ISSUES DECLINED IN APRIL; Total for the Month Is Larger Than for Same Period of Last Year, However | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/orourke-sold-to-colts-dons-get-cash-and-future-draft-selection-for.html | O'ROURKE SOLD TO COLTS; Dons Get Cash and Future Draft Selection for Quarterback | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/fuller-brush-men-happy-over-jokes-companys-founder-fall-guy-for.html | FULLER BRUSH MEN HAPPY OVER JOKES; Company's Founder, 'Fall Guy' for Saints and Sinners, Says They Cut Advertising Costs | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/handblown-crystal-made-in-america.html | HAND-BLOWN CRYSTAL MADE IN AMERICA | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/goddard-teamed-with-peck-in-film-fox-to-costar-pair-in-yellow-sky.html | GODDARD TEAMED WITH PECK IN FILM; Fox to Co-Star Pair in 'Yellow Sky,' Burnett Story of West -- Trotti Is Producer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/hope-morrisons-plans-she-will-be-bride-in-detroit-today-of-william.html | HOPE MORRISON'S PLANS; She Will Be Bride in Detroit Today of William A, Fead | True | .Mpecial to TIIE NW YORK TI.IL. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/called-in-kaiser-inquiry-eaton-asks-senate-for-kaiser-truth.html | Called in Kaiser Inquiry; EATON ASKS SENATE FOR KAISER 'TRUTH' | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/john-v-blair.html | JOHN V. BLAIR | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/paul-mellon-to-marry-son-of-late-financier-to-wed-mrs-rachel-l.html | PAUL MELLON TO MARRY; Son of Late Financier to Wed Mrs. Rachel L. Lloyd | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/cohu-leaves-twa-presidency-is-open-his-job-done-says-executive-in.html | COHU LEAVES TWA; PRESIDENCY IS OPEN; His Job Done, Says Executive in Resigning Position That He Took in 1947 Crisis COHU LEAVES TWA; PRESIDENCY IS OPEN | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/salmagundi-club-holds-4th-annual-oils-and-watercolors-mark-special.html | SALMAGUNDI CLUB HOLDS 4TH ANNUAL; Oils and Water-Colors Mark Special Exhibition -- Brook Receives First Prize | True | S.H. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/dewey-asks-action-for-hydro-project-bids-state-meet-with-ontario-on.html | DEWEY ASKS ACTION FOR HYDRO PROJECT; Bids State Meet With Ontario on $300,000,000 Plan for St. Lawrence Resources DEWEY ASKS ACTION FOR HYDRO PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/palica-of-brooks-halts-phils-112-20yearold-hurler-first-to-go-route.html | PALICA OF BROOKS HALTS PHILS, 11-2; 20-Year-Old Hurler, First to Go Route for Dodgers, Wins Night Game on 6-Hitter | True | By Roscoe McGowenspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/toscanini-off-to-italy-liner-saturnia-carries-1072-passengers-on.html | TOSCANINI OFF TO ITALY; Liner Saturnia Carries 1,072 Passengers on Voyage | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bears-trip-leafs-3-to-2-lucadello-hits-two-homers-to-give-newark.html | BEARS TRIP LEAFS, 3 TO 2; Lucadello Hits Two Homers to Give Newark Third in Row | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/farewell-parties-for-young-visitors-ceremony-in-times-sq-is-climax.html | FAREWELL PARTIES FOR YOUNG VISITORS; Ceremony in Times Sq Is Climax of 'Ambassadors' Role in Local U.N. Fund Appeal | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/elected-new-director-of-ralston-steel-car.html | Elected New Director Of Ralston Steel Car | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/ormandy-orchestra-has-deficit.html | Ormandy Orchestra Has Deficit | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/heavy-snowfall-in-vermont.html | Heavy Snowfall in Vermont | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/manypurpose-tool-developed.html | Many-Purpose Tool Developed | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/john-j-mohan.html | JOHN J. MOHAN | | Special to The Nz YOP. E Tnzs. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/reporter-gets-borough-post.html | Reporter Gets Borough Post | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/new-haven-recalls-workers.html | New Haven Recalls Workers | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/brooklyn-deals-closed-ownership-since-1865-ended-in-sale-of-fulton.html | BROOKLYN DEALS CLOSED; Ownership Since 1865 Ended in Sale of Fulton St. Corner | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/joint-arms-group-set-up-by-nations-in-european-union-permanent.html | JOINT ARMS GROUP SET UP BY NATIONS IN EUROPEAN UNION; Permanent Committee Formed to Draw Up Basic Program for Five-Power Defense U.S. TO GET PLANS LATER White House Denies President Will Ask Congress for New Military Lend-Lease JOINT ARMS GROUP SET UP IN LONDON | | By Benjamin Wellesspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/judge-taylor-dies-0nbi[jh-sincei921-brooklyn-county-court-jurist-had.html | JUD6E TAYLOR DIES; 0NBi[JH SINCEi921; Brooklyn County Court Jurist Had Presided at the Series of"Murder, inc.' Trials | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/hilldring-handles-policy-white-house-says-general-is-in-charge-on.html | HILLDRING HANDLES POLICY; White House Says General Is in Charge on Palestine | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/research-in-the-bronx.html | Research in the Bronx | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/timothy-j-crowley.html | TIMOTHY J. CROWLEY | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/jones-laughlin-to-reduce-prices-steel-producer-promises-to-save.html | JONES & LAUGHLIN TO REDUCE PRICES; Steel Producer Promises to Save Customers $3,500,000 -- Will Issue List | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/us-violinist-plays-in-brussels.html | U.S. Violinist Plays in Brussels | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/500000-tax-fraud-in-alcohol-laid-to-11.html | $500,000 TAX FRAUD IN ALCOHOL LAID TO 11 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/william-neisz.html | WILLIAM NEISZ | | Special to T NwYoPc TzS. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/retrial-ordered-in-genius-row-case-washington-square-evictions.html | RETRIAL ORDERED IN 'GENIUS ROW' CASE; Washington Square Evictions Reversed -- Manning Sees Art Center Near Reality | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/leap-kills-woman-as-minister-waits-exsecretary-of-dr-sargent-jumps.html | LEAP KILLS WOMAN AS MINISTER WAITS; Ex-Secretary of Dr. Sargent Jumps 8 Floors After Plea to Him for Help | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/leaves-bank-for-savings.html | Leaves Bank for Savings | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lieut-gen-n-khannikov.html | LIEUT. GEN. N. KHANNIKOV | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/to-honor-dr-taylor-bergen-college-to-give-annual-education-award-to.html | TO HONOR DR. TAYLOR; Bergen College to Give Annual Education Award Today | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/fur-strikers-to-meet-monday.html | Fur Strikers to Meet Monday | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mooremccormack-lines.html | Moore-McCormack Lines | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/business-world.html | Business World | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/apartment-houses-lead-bronx-sales-marchesa-del-monte-of-rome-sells.html | APARTMENT HOUSES LEAD BRONX SALES; Marchesa del Monte of Rome Sells 20-Family Building on Washington Avenue | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/tallow-grease-prices-decline.html | Tallow, Grease Prices Decline | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/richard-p-greaves.html | RICHARD P. GREAVES | True | Special to Tin5 Nv Yo Tns. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/fire-in-margaret-hotel-guests-in-brooklyn-landmark-forced-to-quit.html | FIRE IN MARGARET HOTEL; Guests in Brooklyn Landmark Forced to Quit Building | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/four-erp-nations-get-15969000-in-aid-shipments-will-include-german.html | Four ERP Nations Get $15,969,000 in Aid; Shipments Will Include German Coal, Seeds | True | By Felix Belair Jr.special To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/prr-reports-deficit.html | P.R.R. Reports Deficit | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/benjamin-cantor.html | BENJAMIN CANTOR | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/jumper-sun-beau-victor-at-newark-sterling-smith-entrys-two-perfect.html | JUMPER SUN BEAU VICTOR AT NEWARK; Sterling Smith Entry's Two Perfect Rounds Win Second Phase for Barrie Trophy | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/patrlcia-e-ziemer-hunter-college-senior-betrothed-to-william-s.html | Patrlcia E. Ziemer, Hunter College Senior, Betrothed to William S. Eadie of Cornell U. | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/soviet-envoy-flying-here.html | Soviet Envoy Flying Here | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/pipelines-income-rises.html | Pipeline's Income Rises | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/senate-confirms-tighe-woods.html | Senate Confirms Tighe Woods | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/cancels-altitude-order-cab-drops-a-requirement-for-use-of-new.html | CANCELS ALTITUDE ORDER; CAB Drops a Requirement for Use of New Device May 15 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/republic-service-will-reorganize-joint-plan-filed-by-company-and-a.html | REPUBLIC SERVICE WILL REORGANIZE; Joint Plan Filed by Company and a Stockholder Is Approved by SEC | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/joins-long-island-store-as-managing-director.html | Joins Long Island Store As Managing Director | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/offices-planned-on-madison-ave-percy-and-harold-uris-file-for.html | OFFICES PLANNED ON MADISON AVE.; Percy and Harold Uris File for 22-Story Building at 57th St. Costing $4,000,000 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/merkle-flagler.html | Merkle -- Flagler | True | iDCt r 'HI NEV,' YORK rlIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lendlease-move-by-us-is-denied-truman-will-not-ask-congress-next.html | LEND-LEASE MOVE BY U.S. IS DENIED; Truman Will Not Ask Congress Next Week for Military Aid to West Europe, Says Ross | True | By Harold B. Hintonspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/ory-leads-jazz-concert-blues-singing-boogie-woogie-music-highlights.html | ORY LEADS JAZZ CONCERT; Blues Singing, Boogie Woogie Music Highlights of Program | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bond-calls-off-sharply-april-total-for-payment-before-maturity.html | BOND CALLS OFF SHARPLY; April Total, for Payment Before Maturity, Month's Low Since '32 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/britain-is-accused-of-helping-arabs-secret-documents-offered-to-un.html | BRITAIN IS ACCUSED OF HELPING ARABS,' 'Secret' Documents Offered to U.N. Delegates to Support Charge of Plot | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/11-believed-dead-in-raf-crash.html | 11 Believed Dead in RAF Crash | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lewis-paves-way-for-possible-strike-by-contract-move-calls.html | LEWIS PAVES WAY FOR POSSIBLE STRIKE BY CONTRACT MOVE; Calls Operators to Talks May 18, Thus Meeting Law for Step 60 Days Before Pact Dies TO DISCUSS NEW TERMS If Agreement Is Not Reached by June 30, Mine Union Head Can Order Walkout Legally J.L. LEWIS CALLS CONTRACT PARLEYS | True | By Charles Hurdspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/by-winston-churchill-the-second-world-war-volume-i-the-gathering.html | By Winston Churchill: The Second World War; Volume I -- The Gathering storm Mr. Chamberlain's Invitation -- The Pause of Sept. 2 -- War Declared Sept. 3 -- The First Air Alarm -- At the Admiralty Once More -- Cntrast Between 1914 and 1939 -- The Naval Strategic Situation -- The Baltic -- The Kiel Canal -- The Attitude of Italy- Our Mediterranean Strategy -- The Submarine Menace -- The Air Menace The Attitude of .Japan -- The Security of Australia and New Zealand -- An Antediluvian-The Virtues of Siesta. INSTALLMENT 14 -- WAR Book II -- The Twilight War MR. CHURCHILL WAS CONCERNED ABOUT THE ITALIAN NAVY | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/navy-beats-harvard-42-crimson-errors-permit-2-to-cross-plate.html | NAVY BEATS HARVARD, 4-2; Crimson Errors Permit 2 Runs to Cross Plate in Seventh | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/trieste-is-focal-point-bulganin-alerts-all-soviet-forces-europeans.html | Trieste Is Focal Point -- Bulganin Alerts All Soviet Forces; EUROPEANS TENSE ON MAY DAY EVE | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/phone-pacts-extended-no-progress-reported-in-wage-parleys-of.html | PHONE PACTS EXTENDED; No Progress Reported in Wage Parleys of Several Weeks | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/red-loss-seen-sure-in-central-greece-commander-says-government.html | RED LOSS SEEN SURE IN CENTRAL GREECE; Commander Says Government Units Are Now Entering 'Last Act of Drama' | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/jaffa-talks-continue.html | Jaffa Talks Continue | True | By Gene Currivanspecial To the New York Times. | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/military-aid-to-the-west.html | MILITARY AID TO THE WEST | | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/pay-checks-today-cut-tax-reduction-rate-is-retroactive-but-refunds.html | PAY CHECKS TODAY CUT TAX; Reduction Rate Is Retroactive but Refunds Come in 1949 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/253-in-rotc-get-commissions.html | 253 in R.O.T.C. Get Commissions | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/teachers-guild-to-sue-fights-extra-hour-a-day-required-of.html | TEACHERS GUILD TO SUE; Fights Extra Hour a Day Required of Vocational Instructors | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lesson-of-history.html | LESSON OF HISTORY | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/field-for-kentucky-derby.html | Field for Kentucky Derby | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/cut-in-meat-supply-next-year-predicted.html | CUT IN MEAT SUPPLY NEXT YEAR PREDICTED | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/gets-recreational-post-mn-hendrick-heads-baseball-for-new-york.html | GETS RECREATIONAL POST; M.N. Hendrick Heads Baseball for New York Society | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/new-plan-offered-for-st-lawrence-capital-reorganization-change-will.html | NEW PLAN OFFERED FOR ST. LAWRENCE; Capital Reorganization Change Will Be Effective in July if Shareholders Approve | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/right-rev-f-a-kasprzak.html | RIGHT RE[V. F. A. KASPRZAK | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/the-news-of-radio-moore-new-host-on-breakfast-in-hollywood-wor-has.html | The News of Radio; Moore New 'Host' on Breakfast in Hollywood -- WOR Has Novel Quiz Show | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/police-quell-rioters-in-siam.html | Police Quell Rioters in Siam | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/jersey-gop-blames-truman-for-prices-platform-draft-warns-against.html | JERSEY GOP BLAMES TRUMAN FOR PRICES; Platform Draft Warns Against Communism, Asks Stronger U.N and Endorses ERP | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/ewing-named-to-rca-post.html | Ewing Named to RCA Post | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/group-backs-secrecy-over-trade-hearings.html | GROUP BACKS SECRECY OVER TRADE HEARINGS | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lazan-elson.html | Lazan -- Elson | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/-starchamber-methods.html | " STAR-CHAMBER" METHODS | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/rodzinski-ends-season-chicago-audience-cheers-him-as-he-conducts.html | RODZINSKI ENDS SEASON; Chicago Audience Cheers Him as He Conducts Finale | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/thompson-products-inc.html | Thompson Products, Inc. | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/farm-prices-advancing.html | Farm Prices Advancing | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/dewey-off-to-fight-stassen-in-oregon-he-leaves-new-york-by-plane.html | DEWEY OFF TO FIGHT STASSEN IN OREGON; He Leaves New York by Plane for Hard Three-Week Drive to Win Primary Support | | By Clayton Knowles | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/parker-will-seek-wimbledon-title-mulloy-also-named-official-us.html | PARKER WILL SEEK WIMBLEDON TITLE; Mulloy Also Named 'Official' U.S. Player -- Tennis Heads Pick Women's Group | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/gets-midland-bank-post-here.html | Gets Midland Bank Post Here | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/rev-john-j-regan.html | REV. JOHN J. REGAN | True | Special to Tz Nzw YoRx TMZS. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/hungary-ousts-austria-takes-two-deciding-davis-cup-net-singles.html | HUNGARY OUSTS AUSTRIA; Takes Two Deciding Davis Cup Net Singles -- Swiss Divide | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/commission-issues-denial.html | Commission Issues Denial | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/air-force-boxing-set.html | Air Force Boxing Set | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/tax-arrears-law-law-hailed-schlitt-calls-foreclosure-system-swift-and.html | TAX ARREARS LAW HAILED; Schlitt Calls Foreclosure System Swift and Inexpensive | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/need-for-good-shows-on-television-noted.html | NEED FOR GOOD SHOWS ON TELEVISION NOTED | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mine-council-asks-war-needs-survey-if-danger-is-great-congress.html | MINE COUNCIL ASKS WAR NEEDS SURVEY; If Danger Is Great, Congress Should Act at This Session on Subsidies, Krug Is Told | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/seek-constellation-fund-navy-officers-others-want-1000000-to.html | SEEK CONSTELLATION FUND; Navy Officers, Others Want $1,000,000 to Restore Frigate | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/queenpot-annexes-thousand-guineas-richards-mount-61-beats-ariostar.html | QUEENPOT ANNEXES THOUSAND GUINEAS; Richards' Mount, 6-1, Beats Ariostar at Newmarket by Head -- Masaka Trails | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/six-named-for-kentucky-derby-today-with-no-place-or-show-pools.html | Six Named for Kentucky Derby Today With No Place or Show Pools; CALUMET ENTRY 1-5 FOR $111,450 RACE Citation and Coaltown Force Churchill Downs to Limit Derby Bets to Win Pool MY REQUEST MAIN THREAT Escadru, Billings, Grandpere Outsiders -- Ben Jones and Arcaro Bid for No. 4 | True | By James Roachspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/edward-s-jenkins.html | EDWARD S. JENKINS | True | Special to Nw'YOK | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/us-honors-raf-liaison-flier.html | U.S. Honors RAF Liaison Flier | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mrsfrf-j-swift-was-club-ld-exhead-of-national-counoil-of-state.html | MRS 'FRF J, SWIFT, WAS CLUB LD; Ex-Head of National Counoil of State Garden Units Dies-Officer in Many Groups | True | Special to NV Yo | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/shippers-assured-on-pagkaging-code-cargo-lines-see-little-to-fear.html | SHIPPERS ASSURED ON PAGKAGING CODE; Cargo Lines See Little to Fear for Exporters Maintaining High Standards RULES CHECK ONLY NEEDED Reminded Much of Proposed Plan Will Be Based Upon Practices Already in Use | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/opera-premiere-june-1-lemonade-company-to-present-prokofieffs-the.html | OPERA PREMIERE JUNE 1; Lemonade Company to Present Prokofieff's 'The Duenna' | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/labor-fight-on-taft-opens-in-ohio-as-pac-issues-pamphlets-at-talks.html | Labor Fight on Taft Opens in Ohio As PAC Issues Pamphlets at Talks; Organized Opposition, Feared by Senator in Primary, Does Not Support Stassen -- Ohioan Bars 'Perfect' Defense | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/chinas-loyal-opposition.html | CHINA'S "LOYAL OPPOSITION" | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/gestapo-agents-are-back-living-in-madrid-had-been-shipped-away-to.html | Gestapo Agents Are Back Living in Madrid; Had Been Shipped Away to Germany in 1946 | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/miss-k-d-stevens-married-at-home-bride-of-willard-u-taylor-nephew.html | :MISS K. D. STEVENS MARRIED AT HOME; Bride .of Willard U. Taylor, Nephew of the President's Representative at Vatican | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/guard-at-museum-has-own-rich-art-young-night-watchman-wins-2500.html | GUARD AT MUSEUM HAS OWN RICH ART; Young Night Watchman Wins $2,500 Traveling Scholarship to Practice His Painting | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/soviet-proposes-un-german-role-would-permit-central-agencies-to.html | SOVIET PROPOSES U.N. GERMAN ROLE; Would Permit Central Agencies to Have Voice in Affairs of Economic Commission | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/no-advance-due-in-brand-hosiery-prices-seen-holding-through-fall.html | NO ADVANCE DUE IN BRAND HOSIERY; Prices Seen Holding Through Fall With Retail Demand Up and Mill Inventories Low | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/sulphur-company-expands.html | Sulphur Company Expands | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/utilitys-earnings-put-at-9795185-southern-california-edison-profits.html | UTILITY'S EARNINGS PUT AT $9,795,185; Southern California Edison Profits for the Year Equal to $1.60 a Common Share | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/elected-new-president-of-citys-junior-league.html | Elected New President Of City's Junior League | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/wagnerbolger.html | WagnerBolger | True | Special to THE Ngw YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/city-plans-shelter-for-women-children.html | CITY PLANS SHELTER FOR WOMEN, CHILDREN | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/decision-reserved-in-frick-gift-case-action-brought-to-determine.html | DECISION RESERVED IN FRICK GIFT CASE; Action Brought to Determine Trustees' Right to Accept Donations to Collection | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/trust-is-purchaser-of-limerick-mills.html | TRUST IS PURCHASER OF LIMERICK MILLS | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/more-roads-asked-for-westchester-park-commission-says-travel-is-10.html | MORE ROADS ASKED FOR WESTCHESTER; Park Commission Says Travel Is 10 to 15% Above Busiest Year Before the War | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/brenniman-p-bartlett.html | BRENNIMAN P. BARTLETT | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/would-let-a-state-own-its-tidelands-house-votes-257-to-29-to-set.html | WOULD LET A STATE OWN ITS TIDELANDS; House Votes, 257 to 29, to Set Aside High Court Ruling Giving Control to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/carleton-e-douglas.html | CARLETON E, DOUGLAS | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/boycott-picketing-is-called-illegal-demonstration-against-secondary.html | BOYCOTT PICKETING IS CALLED ILLEGAL; Demonstration Against Secondary Employer Violates Law, NLRB Examiner Decides | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/wellington-pflueger.html | WELLINGTON PFLUEGER | True | Special to THZ NL'W YO "s. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/stump-indignities-make-taft-uneasy-carries-on-like-good-politician.html | STUMP INDIGNITIES MAKE TAFT UNEASY; Carries On Like Good Politician but Indicates Belief 'Hoopla' of Campaign Is Ridiculous | True | By James Restonspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/stronger-action-by-teachers-urged-dr-gans-tells-utica-meeting-they.html | STRONGER ACTION BY TEACHERS URGED; Dr. Gans Tells Utica Meeting They Should Prepare for School, Political Changes | True | By Catherine MacKenziespecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/vandenberg-tops-poll-favored-for-president-by-delegates-to-us.html | VANDENBERG TOPS POLL; Favored for President by Delegates to U.S. Chamber Meeting | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/negotiating-to-prevent-war-a-commission-to-confer-with-leading.html | Negotiating to Prevent War; A Commission to Confer With Leading Soviet Officials Is Advocated | True | MAX LERNER,MORTIMER HAYS,ALVIN JOHNSON,BERYL HAROLD LEVY. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/stone-websters-net-up-1199843-profit-in-the-quarter-694810-above.html | STONE & WEBSTER'S NET UP; $1,199,843 Profit in the Quarter $694,810 Above 1947 Level | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/1-price-increase-slated-for-tools-wholesalers-attribute-move-to.html | 1% PRICE INCREASE SLATED FOR TOOLS; Wholesalers Attribute Move to Higher Freight Rates to Go Into Effect May 6 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/text-of-church-councils-program-for-peace.html | Text of Church Council's 'Program for Peace' | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lacelike-effects-stressed-by-rouff-delicate-embroidered-piques-and.html | LACE-LIKE EFFECTS STRESSED BY ROUFF; Delicate, Embroidered Piques and Organdies Are Styled to Shepherdess Neckline | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/itu-case-here-stirs-nlrb-hearing-row-examiner-delays-questioning-of.html | ITU CASE HERE STIRS NLRB HEARING ROW; Examiner Delays Questioning of Randolph to Prevent Prejudicing Local Talks | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/nam-details-some-outlays.html | NAM Details Some Outlays | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/stassen-presses-rhode-island-bid-he-meets-8man-delegation.html | STASSEN PRESSES RHODE ISLAND BID; He Meets 8-Man Delegation, Considered Conservative, and Gives Liberal Views | True | By Warren Moscowspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/soviet-sets-aside-vienna-air-plans-drops-move-for-new-accord-on.html | SOVIET SETS ASIDE VIENNA AIR PLANS; Drops Move for New Accord on Western Traffic After Allies Voice Opposition | True | By John MacCormacspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/gen-vandenberg-air-force-chief-successor-to-spaatz-takes-oath.html | GEN. VANDENBERG AIR FORCE CHIEF; Successor to Spaatz Takes Oath, Though Latter Does Not Retire Formally Until June 30 | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/milk-down-1-cent-today-decrease-results-from-a-drop-in-the-farm.html | MILK DOWN 1 CENT TODAY; Decrease Results From a Drop in the Farm Price | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/jackson-takes-un-post-assistant-secretary-general-to-be.html | JACKSON TAKES U.N. POST; Assistant Secretary General to Be Trouble-Shooter | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/women-to-display-homemaking-skills.html | WOMEN TO DISPLAY HOMEMAKING SKILLS | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/body-plant-walkout-due.html | Body Plant Walkout Due | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/ends-41year-federal-career.html | Ends 41-Year Federal Career | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/fencers-club-qualifies-nyac-salles-santelli-and-montague-gain-saber.html | FENCERS CLUB QUALIFIES; N.Y.A.C., Salles Santelli and Montague Gain Saber Posts | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/stocks-irregular-but-gain-in-month-turnover-of-1440000-shares.html | STOCKS IRREGULAR, BUT GAIN IN MONTH; Turnover of 1,440,000 Shares Leaves Combined Averages Down 0.1 Point for Day OIL ISSUES MOST ACTIVE Reactionary Tendency Appears Late -- Railway and Motor Labor Troubles Factors | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/french-bar-plan-to-make-quarter-of-may-holidays.html | French Bar Plan to Make Quarter of May Holidays | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/pen-brush-club-open-house.html | Pen, Brush Club Open House | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/yale-beats-penn-at-net-51.html | Yale Beats Penn at Net, 5-1 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lockers-for-131-sets-pace-on-links-bobby-leads-national-capital.html | LOCKERS FOR 131 SETS PACE ON LINKS; Bobby Leads National Capital Open by 4 Shots -- Alexander 2d -- Middlecoff at 136 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/patrick-j-donato.html | PATRICK J. DONATO | True | Special to TKZ NLV YOK Tnr | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/will-head-ny-chapter-of-the-credit-institute.html | Will Head N.Y. Chapter Of the Credit Institute | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/scientists-seek-atomic-breeder-commission-working-on-new-furnace-to.html | SCIENTIST'S SEEK ATOMIC 'BREEDER; Commission Working on New Furnace to Create Power Exceeding Fuel Used | True | By William L. Laurencespecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/eaton-asks-senate-for-kaiser-truth-otis-co-bankar-urges-close.html | EATON ASKS SENATE FOR KAISER TRUTH; Otis & Co. Bankar Urges Close Scrutiny of Motor Concern's Stock Registration Claims SAYS SEC REFUSED INQUIRY Son of Commissioner McDonald Subpoenaed by Agency to Testify Next Week | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lumber-down-in-week-27-decline-reported-in-output-with-rise-6-from.html | LUMBER DOWN IN WEEK; 2.7% Decline Reported in Output With Rise .6% From Year Ago | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/nationalists-squeeze-red-forces-in-shensi.html | NATIONALISTS SQUEEZE RED FORCES IN SHENSI | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/seton-hall-halted-21-5game-winning-string-ended-by-villanova-nine.html | SETON HALL HALTED, 2-1; 5-Game Winning String Ended by Villanova Nine | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/san-carlo-closes-tomorrow.html | San Carlo Closes Tomorrow | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/jungstedt-works-shown.html | Jungstedt Works Shown | True | A.B.L. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/business-parcels-in-new-ownership-village-garage-and-lofts-on-park.html | BUSINESS PARCELS IN NEW OWNERSHIP; ' Village' Garage and Lofts on Park Place Among New Manhattan Deals | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/free-export-list-is-issued-by-oit-covers-nonstrategic-goods-for.html | FREE EXPORT LIST IS ISSUED BY OIT; Covers Non-Strategic Goods for Shipment to Any Area Without Validated License NO BAN IMPOSED ON RUSSIA With Satellites May Buy Farm Needs, but No Machines That Can Be Used for War | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/san-antonio-acquires-minor.html | San Antonio Acquires Minor | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mildred-c-li-bride-of-william-g-distin.html | MILDRED C. LI BRIDE OF WILLIAM G. DISTIN | True | G | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/college-point-loan-placed.html | College Point Loan Placed | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/col-christ-to-join-barbey-staff.html | Col. Christ to Join Barbey Staff | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/less-than-100-to-lose-stock-exchange-jobs.html | LESS THAN 100 TO LOSE STOCK EXCHANGE JOBS | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/shipping-news-and-notes-craft-carrying-truck-trailers-kept-idle-but.html | Shipping News and Notes; Craft Carrying Truck Trailers Kept Idle, but Labor Leaders Deny Any Work Boycott | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/rudolf-p-jeschke.html | RUDOLF P. JESCHKE | True | Special to llsw YoI TIES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/us-offering-troops-asks-interim-regime-in-jerusalem-us-offers-plan.html | U.S., Offering Troops, Asks Interim Regime in Jerusalem; U.S. OFFERS PLAN FOR JERUSALEM | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/cuba-acts-against-strife-army-and-police-on-guard-for-may-day.html | CUBA ACTS AGAINST STRIFE; Army and Police on Guard for May Day Trouble | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/harmonica-3-to-1-beats-but-why-not-gallorette-also-triumphs-at.html | HARMONICA, 3 TO 1, BEATS BUT WHY NOT; Gallorette Also Triumphs at Jamaica -- Interborough and Youthful Top Card Today | True | By Joseph C. Nichols | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/prices-cut-in-west.html | Prices Cut in West | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/seamens-bail-unchanged-ontario-judge-bars-plea-for-cut-in-alleged.html | SEAMEN'S BAIL UNCHANGED; Ontario Judge Bars Plea for Cut in Alleged Ship Attack | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/doctor-serving-in-india-to-be-guest-of-mission.html | Doctor Serving in India To Be Guest of Mission | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/elected-by-westinghouse-electric.html | ELECTED BY WESTINGHOUSE ELECTRIC | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/france-spain-in-pact-commercial-agreement-sets-the-exchange-rate.html | FRANCE, SPAIN IN PACT; Commercial Agreement Sets the Exchange Rate for 2 Nations | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/catholics-warn-zionists-weekly-says-holy-places-in-palestine-should.html | CATHOLICS WARN ZIONISTS; Weekly Says Holy Places in Palestine Should Be Spared | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/two-new-yorkers-star-in-mat-trials-perfect-score-for-wittenberg.html | TWO NEW YORKERS STAR IN MAT TRIALS; Perfect Score for Wittenberg After 4 Rounds of Olympic Tryouts -- Merrill Gains | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/adsit-silkworth.html | Adsit -- Silkworth | True | Special tO THE 1 NEW YORK TM:S. | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/brig-gen-f-w-lewis-in-army-for-27-years.html | BRIG. GEN. F. W. LEWIS, IN ARMY FOR 27 YEARS | True | Special to Nzw Yo Tnr.s. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/methodists-assail-hysteria-for-war-it-is-not-inevitable-sockman.html | METHODISTS ASSAIL HYSTERIA FOR WAR; It Is Not Inevitable, Sockman Says -- Editor Urges 'Honest Negotiation' With Russia | True | By George Duganspecial To The New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/thomas-warns-of-chaos-tells-socialist-diners-another-war-would-doom.html | THOMAS WARNS OF CHAOS; Tells Socialist Diners Another War Would Doom World | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/corcoran-to-quit-pga-promotional-head-submits-his-resignation.html | CORCORAN TO QUIT P.G.A.; Promotional Head Submits His Resignation, Effective June 1 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/gen-rj-mitchell-retires.html | Gen. R.J. Mitchell Retires | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/ontario-ottawa-receptive.html | Ontario, Ottawa Receptive | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/vincent-dinner-tomorrow.html | Vincent Dinner Tomorrow | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mrs-weatherley-wed-former-marie-casenove-is-bride-of-joseph-r.html | MRS. WEATHERLEY WED; Former Marie Casenove Is Bride of Joseph R. Hixson in Newark | True | Special to T NwNoRc .s. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/downward-trend-in-cotton-futures-prices-close-28-points-lower-to-6.html | DOWNWARD TREND IN COTTON FUTURES; Prices Close 28 Points Lower to 6 Higher, With Feeble Rallies Evident | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/tories-are-hopeful-as-laborite-wins.html | TORIES ARE HOPEFUL AS LABORITE WINS | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/dock-war-murder-is-still-baffling-task-force-of-federal-agents.html | DOCK WAR MURDER IS STILL BAFFLING; ' Task Force' of Federal Agents Joins Police Seeking Killer of Boss Stevedore | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/palestine-battle-waxing-un-hears-truce-commission-says-larger.html | PALESTINE BATTLE WAXING, U.N. HEARS; Truce Commission Says Larger Operations Than Capture of Haifa Are Due Shortly REPORT IS KEPT A SECRET Both Jews and Arabs Reported Willing to Negotiate Now but Under New Conditions | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/dr-richard-s-austin-i-pathologist-was-63.html | DR. RICHARD S. AUSTIN, I PATHOLOGIST, WAS 63 | True | [ SleCial to Tm Nxw Yov. K 'trams. [ | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/6en-w-yon-thoma-nazi-tank-expert-commander-of-afrioa-forces-under.html | 6EN. W. YON THOMA, NAZI TANK EXPERT; Commander of Afrioa Forces Under Rommel is Dead Aided Franco in pain | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/coal-export-ban-lifted-commerce-department-acts-with-miners-back.html | COAL EXPORT BAN LIFTED; Commerce Department Acts With Miners Back at Work FREE EXPORT LIST IS ISSUED BY OIT | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/truman-names-gl-grobe-nomination-is-for-new-term-as-us-attorney-at.html | TRUMAN NAMES G.L. GROBE; Nomination Is for New Term as U.S. Attorney at Buffalo | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/take-ten-victor-for-94-pay0ff-elmendorf-racer-beats-basis-by-nose.html | TAKE TEN VICTOR FOR S94 PAY-0FF; Elmendorf Racer Beats Basis by Nose at Garden State, Surviving Foul Claim | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/drake-america-gets-diesel-plant.html | Drake America Gets Diesel Plant | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/pressmen-sign-contract-agreement-calls-for-increase-in-wages-of.html | PRESSMEN SIGN CONTRACT; Agreement Calls for Increase in Wages of About 11% | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/athletics-trip-senators-marchildon-pitches-31-victory-with-4hitter.html | ATHLETICS TRIP SENATORS; Marchildon Pitches 3-1 Victory With 4-Hitter Under Lights | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mercury-dips-sharply-as-squalls-whip-city.html | Mercury Dips Sharply As Squalls Whip City | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/news-of-food-armenians-go-back-to-east-28th-st-if-they-really-know.html | News of Food; Armenians Go Back to East 28th St. If They Really Know Their Groceries | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/morford-gets-jail-term-head-of-soviet-friendship-group-to-appeal.html | MORFORD GETS JAIL TERM; Head of Soviet Friendship Group to Appeal Contempt Order | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/itu-faction-blasts-randolphs-policies.html | ITU FACTION BLASTS RANDOLPH'S POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/abroad-as-the-days-tick-off-in-palestine.html | Abroad; As the Days Tick Off in Palestine | True | By Anne O'Hare McCormick | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/reeve-defeats-forster-bayside-ace-wins-153-156-in-squash-tennis.html | REEVE DEFEATS FORSTER; Bayside Ace Wins, 15-3, 15-6, in Squash Tennis Final | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/brewers-sell-pitcher-reid.html | Brewers Sell Pitcher Reid | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mrs-albert-f-ormsbee.html | MRS. ALBERT F. ORMSBEE | True | Specl to N-w Yo. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/schuman-is-rebuffed-on-2-assembly-bills.html | SCHUMAN IS REBUFFED ON 2 ASSEMBLY BILLS | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/business-warned-about-depression-textile-workers-head-charges.html | BUSINESS WARNED ABOUT DEPRESSION; Textile Workers Head Charges Industrialists Are Thinking in Terms of a Decline | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/british-raise-ban-on-berlin-barges-permit-river-traffic-to-flow.html | BRITISH RAISE BAN ON BERLIN BARGES; Permit River Traffic to Flow After Russians Allow Some Craft to Pass Barriers | True | By Delbert Clarkspecial To The New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/churchill-refuses-to-sell-his-paintings-at-show.html | Churchill Refuses to Sell His Paintings at Show | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/house-bill-suspends-lead-duty.html | House Bill Suspends Lead Duty | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/harmon-leads-metropolitan-qualifiers-for-pga-championship-winged.html | Harmon Leads Metropolitan Qualifiers For P.G.A. Championship; WINGED FOOT PRO TOPS FIELD 140 Harmon Annexes Laurels as 33 Vie for Eight Places in National Title Golf PAT CICI SECOND AT 141 M. Turnesa, Tiso, Burke, Jim Turnesa, Catropa, Brosch Others to Make Grade | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/recapitalization-effective.html | Recapitalization Effective | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/swanson-of-columbia-shuts-out-army-with-three-singles-2-to-0.html | Swanson of Columbia Shuts Out Army With Three Singles, 2 to 0; Sophomore Right-Hander Fans 8 and Drives Home First Marker in Third as Lions Gain Initial Ivy Loop Triumph | True | By Joseph M. Sheehan | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/arabs-said-to-rely-on-attrition-war-leaders-of-5-states-at-amman.html | ARABS SAID TO RELY ON ATTRITION WAR; Leaders of 5 States at Amman Are Reported in Accord on Tactics in Palestine | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/eisenhower-record-queried-is-said-to-represent-militaristic.html | Eisenhower Record Queried; Is Said to Represent Militaristic Emphasis, Not to Be Real Liberal | True | JOHN M. SWOMLEY, Jr., | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/easts-foremost-varsity-eights-to-race-in-four-regattas-today-navy.html | East's Foremost Varsity Eights To Race in Four Regattas Today; Navy Meets Yale on Housatonic, Harvard Faces Cornell on Charles -- Other Events on Lakes Carnegie and Onondaga | True | By Allison Danzig | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/asks-enlistment-of-draft-age-men-new-house-group-plan-would-allow.html | ASKS ENLISTMENT OF DRAFT AGE MEN; New House Group Plan Would Allow 2-Year Army Service in Preference to Induction | True | By C. P. Trussellspecial To The New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bus-wage-parley-off-till-monday-3d-ave-transit-officials-ask-delay.html | BUS WAGE PARLEY OFF TILL MONDAY; 3d Ave. Transit Officials Ask Delay Until Move to Get Higher Fare Is Settled | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/new-head-for-un-military-unit.html | New Head for U.N. Military Unit | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/wins-casgrain-award-sister-joseph-mary-cousins-is-honored-for.html | WINS CASGRAIN AWARD; Sister Joseph Mary Cousins Is Honored for Bertrand Work | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/movement-to-the-land.html | MOVEMENT TO THE LAND | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/reconverted-for-use-as-an-army-transport.html | RECONVERTED FOR USE AS AN ARMY TRANSPORT | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/texaco-chorus-gives-concert.html | Texaco Chorus Gives Concert | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/churches-prepare-for-family-week-observance-starts-tomorrow-and.html | CHURCHES PREPARE FOR FAMILY WEEK; Observance Starts Tomorrow and Will Continue Through the Next Sunday ORTHODOX EASTER IS NEAR Celebration Begins at Midnight Tonight -- Jewish Education Conference Scheduled | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/sains-fivehitter-stops-ottmen-72-boston-righthander-scores-teams.html | SAIN'S FIVE-HITTER STOPS OTTMEN, 7-2; Boston Right-Hander Scores Team's First Victory of the Season Over Giants BATTLE OF FOUR-BAGGERS Holmes, Elliott, Heath Excel for Braves, Lockman, Marshall for Losers | True | By Louis Effrat | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/reporter-rewarded-for-asylum-exposes.html | REPORTER REWARDED FOR ASYLUM EXPOSES | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bonds-and-shares-on-london-market-british-government-stocks-rise.html | BONDS AND SHARES ON LONDON MARKET; British Government Stocks Rise -- Talk of Devaluation Lifts Dollar Issues | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/school-to-hold-open-house.html | School to Hold Open House | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bus-fare-jurisdiction.html | BUS FARE JURISDICTION | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/us-accused-of-kidnapping.html | U.S. Accused of Kidnapping | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/tokyos-reds-attack-eichelberger-record.html | TOKYO'S REDS ATTACK EICHELBERGER RECORD | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/taber-to-address-accountants.html | Taber to Address Accountants | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mosesmcglennon.html | MosesMcGlennon | | Special to THE NW YORK TI,',l:... | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/setter-surprise-scores-june-pointer-puppy-also-is-winner-in-field.html | SETTER SURPRISE SCORES; June, Pointer Puppy, Also Is Winner in Field Trials | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/mrs-hugo-h-williams.html | MRS. HUGO H. WILLIAMS | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/recovery-stage-by-wheat-and-corn-liquidation-sends-both-off-about-3.html | RECOVERY STAGE BY WHEAT AND CORN; Liquidation Sends Both Off About 3 Cents, but Oversold Condition Brings Rally | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/groves-warns-us-on-bomb-reliance-general-says-atomic-weapon-must.html | GROVES WARNS U.S. ON BOMB RELIANCE; General Says Atomic Weapon Must Have the Support of Other Military Forces | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/rev-frederick-a-peters.html | REV. FREDERICK A. PETERS | True | Special to THX NV YoltX T'] | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/white-sox-vanquish-tigers-again-by-54.html | WHITE SOX VANQUISH TIGERS AGAIN BY 5-4 | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/trade-treaty-with-italy-hailed-as-model-at-hearing-by-senators.html | Trade Treaty With Italy Hailed As Model at Hearing by Senators; First to Safeguard Freedom of Information, It Fully Protects U.S. Business, Officials Say -- Early Approval Indicated | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/costa-rica-planning-a-new-constitution.html | COSTA RICA PLANNING A NEW CONSTITUTION | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/americas-charter-signed-in-bogota-hemisphere-organization-made-firm.html | AMERICAS CHARTER SIGNED IN BOGOTA; Hemisphere Organization Made Firm in Parley Wind-Up -- Economic Pact Tomorrow AMERICAS CHARTER SIGNED AT BOGOTA | True | By Milton Brackerspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/artists-equity-elects-association-also-holds-annual-dance-and.html | ARTISTS EQUITY ELECTS; Association Also Holds Annual Dance and Entertainment | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/wings-halt-jerseys-176-5game-winning-streak-ended-by-rochesters-15.html | WINGS HALT JERSEYS, 17-6; 5-Game Winning Streak Ended by Rochester's 15 Hits | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/st-johns-routed-103-modeliszewskis-3-blows-pace-providence-to.html | ST. JOHN'S ROUTED, 10-3; Modeliszewski's 3 Blows Pace Providence to Victory | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/trusteeship-is-favored-nationalist-groups-in-north-africa-approve.html | TRUSTEESHIP IS FAVORED; Nationalist Groups in North Africa Approve U.S. Plan | True | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/revision-is-urged-for-school-law-justice-levy-would-authorize.html | REVISION IS URGED FOR SCHOOL LAW; Justice Levy Would Authorize Officials to Excuse Some Boys From Attendance | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/child-to-mrs-john-j-bookman.html | Child to Mrs. John J. Bookman | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/lewis-son-named-for-us-post.html | Lewis' Son Named for U.S. Post | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/pick-womens-uniforms-seven-legionnaires-suggest-two-designs-for.html | PICK WOMEN'S UNIFORMS; Seven Legionnaires Suggest Two Designs for Final Choice | True | | | C1B 134358 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/-rev-charles-p-butler.html | [ RE.V. CHARLES P. BUTLER | | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/clashing-stands-balk-rail-accord-but-federal-mediator-reports-wish.html | CLASHING STANDS BALK RAIL ACCORD; But Federal Mediator Reports Wish of Both Sides to Avert Strike Is Encouraging | | Special to THE NEW YORK TIMES. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/bond-offerings-by-municipalities-san-jose-school-district-to.html | BOND OFFERINGS BY MUNICIPALITIES; San Jose School District to Receive Bids May 18 on $9,000,000 of Bonds | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/rosters-go-to-chandler-metropolitan-baseball-coaches-seek-to-drop.html | ROSTERS GO TO CHANDLER; Metropolitan Baseball Coaches Seek to Drop All Pros | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/battle-fire-at-katamon-quarter-jars-old-and-new-of-jerusalem.html | Battle Fire at Katamon Quarter Jars Old and New of Jerusalem | | By Julian Louis Meltzerspecial To the New York Times. | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/italy-lists-206-in-olympics.html | Italy Lists 206 in Olympics | | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/british-aim-to-limit-us-film-expansion-special-to-the-new-york.html | BRITISH AIM TO LIMIT U.S. FILM EXPANSION; Special to THE NEW YORK TIMES. | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/reports-on-loyalty-check.html | Reports on Loyalty Check | True | | | C1B 134358 | |
| 1948-05-01 | 1948-05-01 | https://www.nytimes.com/1948/05/01/archives/house-in-whitestone-among-queens-sales.html | HOUSE IN WHITESTONE AMONG QUEENS SALES | True | | | C1B 134358 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/wabash-orders-equipment.html | Wabash Orders Equipment | | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/nliptiils-are-held-for-misseover-she-has-7-attendants-at-her.html | NLIPTIILS ARE HELD FOR MISSEOVER; She Has 7 Attendants at Her Marriage Here to Douglas C. Despard Jr., AAF Veteran | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/need-for-more-training-centers.html | NEED FOR MORE TRAINING CENTERS | True | By Carter Harman | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/biemer-maggio.html | Biemer -- Maggio | True | Special to TZ N Yor. x TLrZ. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/coiette-streit-wed-to-thomas-schroth.html | COL.,ETTE STREIT WED TO THOMAS SCHROTH | True | Special to Taz Nrv Nolx T/Mr.s. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/gustave-a-johnson.html | GUSTAVE A. JOHNSON | True | Spectai to :L-v No 3"LESo | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/siamese-union-formed.html | Siamese Union Formed | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/reel-life.html | Reel Life | True | HAROLD HELFER. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/soviet-blamed-in-bogota.html | Soviet Blamed in Bogota | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/clear-and-calm.html | CLEAR AND CALM | True | MARGARET MURRAY | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-financial-week-markets-cautious-pending-settlement-of-labor.html | THE FINANCIAL WEEK; Markets Cautious Pending Settlement of Labor Disputes -- Stocks Decline | True | By John G. Forrest | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/paul-mellon-wed-rsrahel-lloyd-son-of-late-cabinet-member-i-marries.html | PAUL -MELLON WED RS-RA;[HEL LLOYD; [Son of Late Cabinet Member i Marries Palm BeaCh Wbman in Home of Friends Here | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/condon-data-issue-pushed-by-reece-letter-to-party-officials-says.html | CONDON DATA ISSUE PUSHED BY REECE; Letter to Party Officials Says Impeachment Is One 'Weapon' to Force Truman to Act | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/south-pacific-commission.html | SOUTH PACIFIC COMMISSION | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/islands-freight-rates-up.html | Islands Freight Rates Up | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hollywood-gets-on-televisions-bandwagon-studios-and-unions-seek-key.html | HOLLYWOOD GETS ON TELEVISION'S BANDWAGON; Studios and Unions Seek Key to Solution Of Problems in Video -- Other Items | True | By Thomas F. Bradyhollywood. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dodge-opens-california-plant.html | Dodge Opens California Plant | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/samaritans.html | SAMARITANS | True | NAOMI NASHHARRIET M. FALB | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/germans-orderly-in-noting-holiday-rival-observances-in-berlin.html | GERMANS ORDERLY IN NOTING HOLIDAY; Rival Observances in Berlin Quietly Held -- Speakers Stress Unity and Peace Needs | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/general-selling-depresses-cotton-liquidation-in-near-months.html | GENERAL SELLING DEPRESSES COTTON; Liquidation in Near Months Accompanied by Offerings of Distant Contracts | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/my-fathers-dragon-by-ruth-stiles-gannett-illustrated-by-ruth.html | MY FATHER'S DRAGON. By Ruth Stiles Gannett. Illustrated by Ruth Chrisman Gannett. 87 pp. New York: Random House. $2. | True | MARJORIE FISCHER. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/arnold-toynbees-balance-sheet-his-essays-consider-the-uneasiness.html | ARNOLD TOYNBEE'S BALANCE SHEET; His Essays Consider the Uneasiness And the Confusions of Our Century CIVILIZATION ON TRIAL. By Arnold J. Toynbee. 263 pp. New York: Oxford University Press. $3.50. Arnold Toynbee's Balance Sheet The Balance Sheet | True | By Granville Hicks | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/willkies-son-runs-in-indiana-primary-philip-28-years-old-seeks-seat.html | WILLKIE'S SON RUNS IN INDIANA PRIMARY; Philip, 28 Years Old, Seeks Seat in Legislature Held by Banker, 81 | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/us-warships-reach-naples.html | U.S. Warships Reach Naples | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dime-yields-2000-navy-fund.html | Dime Yields $2,000 Navy Fund | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/howard-l-pollard.html | HOWARD L. POLLARD | True | Sleclal to T NW No Ts. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/a-bigger-world-for-tourists.html | A BIGGER WORLD FOR TOURISTS | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/police-state-seen-menacing-nation-jersey-manufacturers-head-warns.html | POLICE STATE SEEN MENACING NATION; Jersey Manufacturers' Head Warns That It Will Be Result of 'Creeping Collectivism' | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/variety-in-cream-puffs-desserts-in-shells.html | Variety in Cream Puffs; DESSERTS IN SHELLS | True | By Jane Hickerson | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/foreign-traders-renew-contacts-revise-list-of-agencies-after-eca.html | FOREIGN TRADERS RENEW CONTACTS; Revise List of Agencies After ECA Administrator Explains Procurement Procedure | True | By Thomas F. Conroy | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/great-lakes-vessels-on-war-schedules.html | GREAT LAKES VESSELS ON WAR SCHEDULES | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/stock-prices-slip-in-sluggish-trade-little-interest-in-market-shown.html | STOCK PRICES SLIP IN SLUGGISH TRADE; Little Interest in Market Shown, but Some Issues Reach New Tops | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/reordering-leads-retail-activities-backtoschool-and-fall-lines.html | REORDERING LEADS RETAIL ACTIVITIES; Back-to-School and Fall Lines Introduced, but Too Early to Determine Trends | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/russia-pakistan-to-have-ties.html | Russia, Pakistan to Have Ties | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rail-parleys-continue-mediator-has-daylong-session-with-unions-no.html | RAIL PARLEYS CONTINUE; Mediator Has Day-Long Session with Unions -- No Gain Reported | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/tigers-rout-feller-and-end-indians-streak-before-52249-cleveland.html | Tigers Rout Feller and End Indians' Streak Before 52,249 Cleveland Fans; DETROIT'S 14 HITS BRING 10-3 VICTORY Tigers Shell Feller for Five Runs in Fifth, Get Four Off Linde in Eighth INDIANS MAKE SIX ERRORS Doby Contributes Three to a Ragged Defense -- Trout Gets Credit for the Triumph | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dr-bailey-receives-appleseed-medal.html | DR. BAILEY RECEIVES APPLESEED MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hufner-raumann.html | Hufner -- Raumann | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/church-unit-to-dissolve-world-alliance-will-close-office-in-geneva.html | CHURCH UNIT TO DISSOLVE; World Alliance Will Close Office in Geneva June 30 | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/banks-push-fight-on-loan-methods-competitive-systems-used-by-many.html | BANKS PUSH FIGHT ON LOAN METHODS; Competitive Systems Used by Many Associations Under Sharp Fire BANKS PUSH FIGHT ON LOAN METHODS | | By George A. Mooney | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/sturgess-gains-3-titles-south-african-wins-singles-and-2-doubles-in.html | STURGESS GAINS 3 TITLES; South African Wins Singles and 2 Doubles in British Tennis | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/telephone-measure-advances.html | Telephone Measure Advances | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/future-air-force-already-in-making-all-types-in-actual-production.html | FUTURE AIR FORCE ALREADY IN MAKING; All Types in Actual Production, Survey Shows, With Planes Equaling World's Best | True | By John Stuart | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/methodist-nurses-to-graduate.html | Methodist Nurses to Graduate | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rites-tomorrow-for-taylor.html | Rites Tomorrow for Taylor | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/busy-bob-smith-he-runs-a-morning-show-and-howdy-doody.html | BUSY BOB SMITH; He Runs a Morning Show And 'Howdy Doody' | True | By R.w. Stewart | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/annual-observance-of-loyalty-day-urged.html | ANNUAL OBSERVANCE OF LOYALTY DAY URGED | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/koppers-consolidates-offices.html | Koppers Consolidates Offices | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Archive | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rippey-home-first-in-sixfurlong-princeton-handicap-at-garden-state.html | True | Rippey Home First in Six-Furlong Princeton Handicap at Garden State Park; HELIS STAR, 1 TO 2, WINS FROM TURBINE Rippey, With Martin Aboard, Goes Six Furlongs in 1:11 to Score by 2 Lengths HIGH TREND THIRD AT WIRE Victor Tires Near Finish but Withstands Late Challenges at Garden State Park | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/lester-eaton.html | True | LESTER EATON | Specla.t ,o Nz-wyo-_.x '. . | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/morgenstern-glueck-honored.html | True | Morgenstern, Glueck Honored | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/wolfe-gaffney.html | True | Wolfe -- Gaffney | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/herbert-a-kendes-have-a-childi.html | True | Herbert A. Kendes Have a Childl | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/portrait-roundup-annual-review-raises-a-grave-question-other-groups.html | True | PORTRAIT ROUNDUP; Annual Review Raises a Grave Question -- Other Groups and One-Man Shows | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/proof-requested.html | True | Proof Requested | DAN H. LAURENCE | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/world-of-music-glyndebourne-company-to-present-opera-festival-at.html | True | WORLD OF MUSIC; Glyndebourne Company to Present Opera Festival at Princeton, N. J., in 1949 | By Ross Parmenter | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/church-gets-29700000-adventists-contributions-put-at-13021-per.html | True | CHURCH GETS $29,700,000; Adventists' Contributions Put at $130.21 Per Capita in '47 | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/experiments-with-cancer-cells-again-raise-problem-of-the-mysterious.html | True | Experiments With Cancer Cells Again Raise Problem of the Mysterious 'Organizer' | By Waldemar Kaempffert | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/la-bua-to-oppose-andrews.html | True | La Bua to Oppose Andrews | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hawaii-in-summer-islands-moderate-climate-offers-ideal-refuge-from.html | True | HAWAII IN SUMMER; Islands' Moderate Climate Offers Ideal Refuge From Mainland's Heat | By Richard F. MacMillan | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/f-w-tillih6hat-60p-leader-dead-textile-executive-and-lawyer-in.html | True | F. W. TILLIH6HAT, 60P LEADER, DEAD; Textile Executive and Lawyer in Rhode island Had Been ' Power in State Politics | spect w Yo . | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hatten-dodgers-subdues-phils-21-yields-only-5-hits-delivers-key.html | True | HATTEN, DODGERS, SUBDUES PHILS, 2-1; Yields Only 5 Hits, Delivers Key Blow in Fifth -- Dubiel Loser in Mound Duel HATTEN, DODGERS, TOPPLES PHILS, 2-1 | By Roscoe McGowenspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/us-aid-denounced-in-vienna-parade-communists-call-upon-nation-to.html | True | U.S. AID DENOUNCED IN VIENNA PARADE; Communists Call Upon Nation to Turn to East -- Chancellor Warns Against Soviet Tie | By John MacCormacspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/no-red-flags-in-manila.html | True | No Red Flags in Manila | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/henryf-heins.html | True | HENRYF. HEINS | Spedal to lqEw YoP- Tx.,.v.s. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/speaking-of-books.html | True | SPEAKING OF BOOKS | By J. Donald Adams | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/in-new-york-state-even-the-sophisticated-natives-can-find-the-kind.html | True | IN NEW YORK STATE; Even the Sophisticated Natives Can Find The Kind of Vacation They Want | By Julian Picker | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-british-commonwealth-and-the-empire-experiment-in-world-order.html | The British Commonwealth -- and the Empire; EXPERIMENT IN WORLD ORDER. By Paul McGuire. 412 pp. New York: William Morrow & Co. $4. | True | By Crane Brinton | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-york-troops-encounter-enemy-77th-division-paper-exercise-enters.html | NEW YORK TROOPS ENCOUNTER 'ENEMY'; 77th Division Paper Exercise Enters Combat Phase at Camp Kilmer | True | By Arthur G. AltschulSpecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/details-are-revealed.html | Details Are Revealed | True | By Richlard J. H. Johnstonspecial to the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/us-citizens-thank-pope-philadelphia-to-present-scroll-hailing.html | U.S. CITIZENS THANK POPE; Philadelphia to Present Scroll Hailing Defeat of Reds | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/summer-camp-activities.html | Summer Camp Activities | True | By Catherine MacKenzie | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/red-sox-top-yanks-86-with-four-runs-in-first-yankees-bow-86-to-red.html | Red Sox Top Yanks, 8-6, With Four Runs in First; YANKEES BOW, 8-6, TO RED SOX ATTACK | True | By James P. Dawsonspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/jeanne-e-sherman-brideelect.html | Jeanne E, Sherman Bride-Elect | True | Spectal to TRZ NZW Yo. Tr.zs. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/church-rolls-at-peak-77804047-in-us-are-in-265845-congregations.html | CHURCH ROLLS AT PEAK; 77,804,047 in U.S. Are in 265,845 Congregations, Study Shows | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/adelphi-beats-st-peters-63.html | Adelphi Beats St. Peter's, 6-3 | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/barbara-stine-fiancee-sarah-lawrence-alumna-to-be-bride-of-james-s.html | BARBARA STINE FIANCEE; Sirah Lawrence Alumna to Be Bride of James S. H. Cruice | True | Spal to Tz NEw Yo TIMZS. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/florida-east-coast-famous-winter-resorts-offer-their-summer.html | FLORIDA EAST COAST; Famous Winter Resorts Offer Their Summer Clientele Reduced Rates | True | By Arthur L. Himbert | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dr-w-m-bradsha-w-insurance-aide-dies.html | DR. W. M. BRADSHA W, INSURANCE AIDE, DIES | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-merchant-of-menace-gives-up-the-ghost.html | THE 'MERCHANT OF MENACE' GIVES UP THE GHOST | True | By Arthur L. Mayer | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/neglected-audience.html | Neglected Audience | True | THOMAS G. MORGANSEN | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/gets-irish-society-medal-california-attorney-is-honored-here-by.html | GETS IRISH SOCIETY MEDAL; California Attorney Is Honored Here by Historical Group | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hefti-signs-with-redskins.html | Hefti Signs With Redskins | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/beveridges-on-india-ndia-called-them-by-sir-william-beveridge-418.html | Beveridges on India; NDIA CALLED THEM. By Sir William Beveridge. 418 pp. New York: The Macmillan Company. $2.50. | True | By Herbert L. Matthews | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/treasure-chest-the-uses-of-cant.html | Treasure Chest; The Uses of Cant | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-twoyear-plan.html | "THE TWO-YEAR PLAN" | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-unhappy-lifestory-of-a-mathematical-genius-whom-the-gods-love.html | The Unhappy Life-Story of a Mathematical Genius; WHOM THE GODS LOVE. The Story of Evariste Galois. By Leopold Infeld. 393 pp. New York: Whittlesey House. $3.50. | True | By Ernest Nagel | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/isotopes-studied-in-printing-trade-new-tool-aids-paper-and-ink.html | ISOTOPES STUDIED IN PRINTING TRADE; New Tool Aids Paper and Ink Research -- Other Industries Still Largely Unexplored | True | By Brendan M. Jones | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/german-held-for-fraud-received-care-food-packages-with-soft-touch.html | GERMAN HELD FOR FRAUD; Received CARE Food Packages With 'Soft Touch' Letters | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/navys-varsity-crew-defeats-yale-in-tight-2mile-race-on-the.html | Navy's Varsity Crew Defeats Yale in Tight 2-Mile Race on the Housatonic; MIDDIES TRIUMPH BY HALF A LENGTH Navy Eight Evens Score With Elis, Rowing Two Miles in 9:54.2 to Rival's 9:56 BLUE JAYVEES IN FRONT Lead Annapolis Boat All the Way -- Navy Takes Freshman Contest, Timed in 10:08 | True | By Allison Danzigspecial To The New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/calls-steel-union-board-murray-sets-meeting-in-boston-prior-to-may.html | CALLS STEEL UNION BOARD; Murray Sets Meeting in Boston Prior to May 11 Convention | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/life-in-the-us-as-seen-by-the-un-staff-here-from-fiftyodd-lands-the.html | Life in the U.S. as Seen by the U.N. Staff; Here from fifty-odd lands, they find much to criticize and some items for gentle ribbing. The U.S. as Seen by the U.N. U.S. as Seen By the U.N. U.S. as Seen By the U.N. | True | By George Barrett | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-york-85246616.html | New York | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/gordon-morford-weds-miss-welch-their-marriage-takes-place-in-st.html | GORDON MORFORD WEDS MISS WELCH; Their Marriage Takes Place in St. Ignatius Loyola Reception at Sherry's | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/king-queen-watch-as-wigan-wins-83-bradford-northern-set-back-in.html | KING, QUEEN WATCH AS WIGAN WINS, 8-3; Bradford Northern Set Back in Rugby League Cup Final Before Record 92,000 | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/family-deals-gain-by-revenue-law-changes-in-tax-exemptions-made-for.html | FAMILY DEALS GAIN BY REVENUE LAW; Changes in Tax Exemptions Made for Gifts by Husband to Wife or Vice Versa ESTATES ALSO AFFECTED Long-Term Planning Is Called Unwise Because of Possible Amendments to Act FAMILY DEALS GAIN BY REVENUE LAW | True | By Godfrey N. Nelson | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/moneys-worth.html | MONEY'S WORTH | True | JANET L. SACHS | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/communists-taxed-as-selfaccusers-nixon-of-house-says-fight-on-curbs.html | COMMUNISTS TAXED AS SELF-ACCUSERS; Nixon of House Says Fight on Curbs Convicts the Party as Subversive Group | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/inland-voyage-buffalo-to-new-york-by-kayak.html | INLAND VOYAGE -- BUFFALO TO NEW YORK -- BY KAYAK | True | By Nils Hansell | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/chinese-navy-warns-japanese.html | Chinese Navy Warns Japanese | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/eisenhowers-arrive-at-columbia-today.html | EISENHOWERS ARRIVE AT COLUMBIA TODAY | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fight-on-mosquitoes-urged.html | Fight on Mosquitoes Urged | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/johnny-appleseed.html | Johnny Appleseed | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/soviet-diplomat-arrives-envoy-to-belgium-here-on-task-before-united.html | SOVIET DIPLOMAT ARRIVES; Envoy to Belgium Here on Task Before United Nations | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dr-william-perry-educator-79-dead.html | DR. WILLIAM PERRY, EDUCATOR, 79, DEAD | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/ground-breaking-scheduled.html | Ground Breaking Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-comforts-of-home-in-a-trailer.html | 'THE COMFORTS OF HOME' IN A TRAILER | True | By Anthony J. Despagni | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-poets-life-and-his-work-art-and-faith-letters-between-jacques.html | The Poet's Life -- and His Work; ART AND FAITH. LETTERS BETWEEN JACQUES MARITAIN AND JEAN COCTEAU. Translated from the French by John Coleman. 138 pp. New York: Philosophical Library. $2.75. | True | By W. H. Auden | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dreadful-summit-by-stanley-ellin-181-pp-new-york-simon-schuster-250.html | DREADFUL SUMMIT. By Stanley Ellin. 181 pp. New York: Simon & Schuster. $2.50. | True | By Isaac Anderson | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/descendants-of-david.html | "DESCENDANTS OF DAVID" | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/we-begin-survey-of-war-resources-steps-looking-to-industrial.html | WE BEGIN SURVEY OF WAR RESOURCES; Steps Looking to Industrial Mobilization Are Taken as Congress Debates Arms | True | By Harold B. Hintonspecial To The New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/life-is-no-picnic.html | "LIFE IS NO PICNIC" | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/camera-notes-medal-to-be-given-by-photographic-society.html | CAMERA NOTES; Medal to Be Given by Photographic Society | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-nation.html | THE NATION | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/circus-here-spins-into-final-week-performers-carry-on-custom-of.html | CIRCUS HERE SPINS INTO FINAL WEEK; Performers Carry On Custom of Limbering Up Before Entering the Arena | True | By Irving Spiegel | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/communists-pledge-trouble.html | Communists Pledge Trouble | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/eca-agents-leave-for-europe-today-paris-talks-to-explore-needs-and.html | ECA AGENTS LEAVE FOR EUROPE TODAY; Paris Talks to Explore Needs and Outline Plan for Flow of Recovery Supplies | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/quito-and-beyond-summer-and-winter-vacations-may-be-combined-in.html | QUITO AND BEYOND; Summer and Winter Vacations May Be Combined in South American Trip | True | By Virginia Lee Warren | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/columbia-defeats-nyu-nine-2-to-1-lions-triumph-with-2-in-4th-as.html | COLUMBIA DEFEATS N.Y.U. NINE, 2 TO 1; Lions Triumph With 2 in 4th as Tellefsen Stars in Box -- Gehrke Single Timely COLUMBIA DEFEATS N.Y.U. NINE, 2 TO 1 | True | By Joseph M. Sheehan | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/youth-hostels-tours-of-the-united-states-and-foreign-lands-planned.html | YOUTH HOSTELS; Tours of the United States and Foreign Lands Planned by American Group | True | BY Lee McCabe | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dewey-stumping-oregon-is-making-an-uphill-fight-odds-favor-stassen.html | DEWEY STUMPING OREGON IS MAKING AN UPHILL FIGHT; Odds Favor Stassen to Win the Preference Primary That Will Be Held May 21 | True | By Richard L. Neubergerspecial To The New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/frederick-muller.html | FREDERICK MULLER | True | SpeCial to T NuW N0 TIMZS. | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/using-flash-with-sun-two-sources-of-light-for-outdoor-pictures.html | USING FLASH WITH SUN; Two Sources of Light for Outdoor Pictures | True | By Jacob Deschin | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/boys-high-annexes-laurels-in-track-conaway-takes-100yard-dash.html | BOYS HIGH ANNEXES LAURELS IN TRACK; Conaway Takes 100-Yard Dash, Gathers 440 as Team Wins Brooklyn College Meet | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/emergency-found-in-juvenile-crimes.html | 'EMERGENCY' FOUND IN JUVENILE CRIMES | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/thomas-a-donnellon.html | THOMAS A. DONNELLON | True | Decla! to TH N'W NOF '.MIS, | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/adolph-a-haase.html | ADOLPH A. HAASE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/12-matmen-clinch-olympic-positions-wittenberg-who-has-perfect-score.html | 12 MAT MEN CLINCH OLYMPIC POSITIONS; Wittenberg, Who Has Perfect Score, Among Those to Gain Berths in Final Trials | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/ny-maritime-group-to-mark-anniversary.html | N.Y. MARITIME GROUP TO MARK ANNIVERSARY | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-oregon-trail.html | "THE OREGON TRAIL" | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pacific-northwest-oregon-territory-centennial-to-offer-celebrations.html | PACIFIC NORTHWEST; Oregon Territory Centennial to Offer Celebrations in Several States | True | By James W. Goodsell | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/15-building-unions-strike-in-buffalo-walkout-of-22000-for-rise-of.html | 15 BUILDING UNIONS STRIKE IN BUFFALO; Walkout of 22,000 for Rise of 25c an Hour Halts Work Totaling $40,000,000 | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/key-to-peace-seen-in-capable-leaders.html | KEY TO PEACE SEEN IN CAPABLE LEADERS | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/milk-can-be-homogenized-but-not-children-a-teacher-laments-the-toll.html | 'Milk Can Be Homogenized But Not Children'; A teacher laments the toll of individual Bills and Marys that our assembly-line methods take. 'Milk Can Be Homogenized --' Milk Corn Be Homogenized -- | True | By Hannah Trimble | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/war-in-palestine.html | War in Palestine | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/a-brief-for-the-gaullist-mystique-the-case-for-de-gaulle-a-dialogue.html | A Brief for the Gaullist "Mystique"; THE CASE FOR DE GAULLE. A Dialogue between Andre Malraux and James Burnham. 87 pp. New York. Random House. $1.50. | True | By Donald C. McKay | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/syracuse-varsity-victor-over-mit-scores-on-onondaga-lake-by-length.html | SYRACUSE VARSITY VICTOR OVER M.I.T.; Scores on Onondaga Lake by Length and Three-Quarters as Rutgers Crew Trails | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pop-concerts-open-at-carnegie-hall-halasz-conducts-the-orchestra-to.html | POP CONCERTS OPEN AT CARNEGIE HALL; Halasz Conducts the Orchestra to Start Series' Third Season -- Maggie Teyte Soloist | True | By Noel Straus | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/vegetable-timing-plantings-should-ripen-between-insect-broods.html | VEGETABLE TIMING; Plantings Should Ripen Between Insect Broods | True | By Hilde Peters | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/cornelius-ironmonger.html | CORNELIUS IRONMONGER | True | Special to T I'v YO TIMr. s. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/church-to-mark-50th-year.html | Church to Mark 50th Year | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/brandywine-for-dinner-tobias-brandywine-by-dan-wickenden-366-pp-new.html | Brandywine for Dinner; TOBIAS BRANDYWINE. By Dan Wickenden. 366 pp. New York: William Morrow & Co. $3. | | By Mary McGrory | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/left-outnumbered-on-may-day-here-europe-is-orderly-20000-take-part.html | LEFT OUTNUMBERED ON MAY DAY HERE; EUROPE IS ORDERLY; 20,000 Take Part in Left-Wing Parade in City and 30,000 in Rival Loyalty March RUSSIA SHOWS AIR POWER Satellites Display Military Strength -- Clashes Occur in Trieste Celebration LEFT OUTNUMBERED ON MAY DAY HERE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/jersey-church-leaders-to-meet.html | Jersey Church Leaders to Meet | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/seashore-and-lakes-new-jersey-plans-summer-season-with-a-view-to.html | SEASHORE AND LAKES; New Jersey Plans Summer Season With A View to 'Holding the Line' on Prices | True | By Charles G. Bennett | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/phyllis-carbone-willbe-married-senior-at-manhattanville-is.html | PHYLLIS CARBONE :WILL BE MARRIED; Senior at Manhattanville Is Betrothed to John F, Duffy, Law Student at St. John's | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fordham-overcomes-city-college-in-conference-baseball-at-yankee.html | Fordham Overcomes City College in Conference Baseball at Yankee Stadium; RAMS' 10 SAFETIES CRUSH BEAVERS; 9-2 Arbucho Pitches Fordham Nine to Triumph Over C.C.N.Y. With Six-Hit Effort VICTORS SCORE 4 IN THIRD Pound Pereira, Lavender Ace, to Avenge Earlier Defeat -- Quinn Wallops Double -- | | By John Rendel | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/courts-may-enter-conflict-on-condon-loyalty-files-neither-the.html | COURTS MAY ENTER CONFLICT ON CONDON LOYALTY FILES; Neither the President Nor Congress Shows Signs of Retreating From Positions | True | By Jay Walzspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/economic-policy-is-eased-in-japan-194-big-companies-will-not-be.html | ECONOMIC POLICY IS EASED IN JAPAN; 194 Big Companies Will Not Be Required to Reorganize -- 50 Freed Entirely | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/iranians-ask-ouster-of-foreign-agents.html | IRANIANS ASK OUSTER OF 'FOREIGN AGENTS' | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mexican-summer-big-university-enrollment-from-the-states-indicates.html | MEXICAN SUMMER; Big University Enrollment From the States Indicates Brisk Tourist Season | True | By William P. Carney | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/j-w-morgans-to-tve-tej-will-entertain-may-11-to-help-the-judson.html | J. W. MORGANS TO TVE TEJ; Will Entertain May 11 to Help the Judson Health Center | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/bar-harbor-rebuilds-six-months-after-fire-it-is-ready-for-visitors.html | BAR HARBOR REBUILDS; Six Months After Fire It Is Ready for Visitors | True | By Irving Spiegel | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/china-communists-aid-small-traders-american-friends-service-man.html | CHINA COMMUNISTS AID SMALL TRADERS; American Friends Service Man, Reaching Peiping, Describes Affairs in Red Area | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pickpocket-feels-irked-as-police-spoil-season.html | Pickpocket Feels Irked As Police Spoil 'Season' | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/stassen-tops-jersey-writein.html | Stassen Tops Jersey Write-In | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/david-h-mavoy.html | DAVID H. MAVOY | True | Special to TH NEW YORK TIMES. | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-airport.html | NEW AIRPORT | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/thats-one-of-those-jet-jobs.html | "THAT'S ONE OF THOSE JET JOBS" | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/happy-landing-is-winner-at-newark-third-phase-of-barrie-trophy.html | HAPPY LANDING IS WINNER AT NEWARK; Third Phase of Barrie Trophy Competition Captured by Smith's Black Gelding | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/jackie-robinson-my-own-story-by-jackie-robinson-as-told-to-wendell.html | JACKIE ROBINSON: My Own Story. By Jackie Robinson, as told to Wendell Smith. Foreword by Branch Rickey. Illustrated with photographs. 172 pp. New York: Greenberg. $2.; THE DODGERS: An illustrated story of those Unpredictable Bums, the Brooklyn Baseball Club. By John Durant. 154 pp. New York: Hastings House. $2.75. | True | By John Kieran | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/taylor-sees-canterbury.html | Taylor Sees Canterbury | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/buffalo-dealer-buying-automobiles-by-pound.html | Buffalo Dealer Buying Automobiles by Pound | True | North American Newspaper Alliance. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/child-to-john-h-scoons.html | Child to John H. Scoons | True | Specte. 1 to '.Cm -w yoRx 'T'zms. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/frontier.html | FRONTIER | True | DANIEL P. KRAFT | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/socialists-in-convention-party-candidate-for-president-will-be.html | SOCIALISTS IN CONVENTION; Party Candidate for President Will Be Named Today | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/czech-state-is-forced-into-communist-mold-interest-in-public.html | CZECH STATE IS FORCED INTO COMMUNIST MOLD; Interest in Public Affairs Dies as New Regime Takes Over All Controls | True | By Albion Rossspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mill-subsidy-passed-house-of-commons-votes-to-pay-25-of-new.html | MILL SUBSIDY PASSED; House of Commons Votes to Pay 25% of New Equipment | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/personalities.html | Personalities | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/oil-company-sale-approved.html | Oil Company Sale Approved | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-bogota-conference.html | THE BOGOTA CONFERENCE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/yugoslavs-eyes-on-production.html | Yugoslavs' Eyes on Production | True | By Meyer Handlerspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/contest-defeats-faultless-by-length-and-half-as-havre-de-grace-meet.html | Contest Defeats Faultless by Length and Half as Havre de Grace Meet Ends; KING RANCH RACER CLOSES WITH RUSH Contest, Paying $15.60, Wins From Faultless, With Laran Next in Burke Handicap LOYAL LEGION, CHOICE, 4TH Victor, Clocked in 1:43 3/5, Second Off Havre de Grace Mark for 1 1/16 Miles | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/paris-bill-seeks-change-in-press-measure-would-restore-some-papers.html | PARIS BILL SEEKS CHANGE IN PRESS; Measure Would Restore Some Papers to Pre-War Owners Under Shared Control | True | By Kenneth Campbellspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/irene-malcolm-is-wed-she-becomes-bride-of-dr-john-s-thompson.html | IRENE MALCOLM IS WED; She Becomes Bride of Dr. John S. Thompson in Roselle, N. J. | True | Special to Tiaz Nlwolx: TIMES. | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/sundry-observations-by-the-wizard-of-menlo-park-the-diary-and.html | Sundry Observations by the Wizard of Menlo Park; THE DIARY AND SUNDRY OBSERVATIONS OF THOMAS ALVA EDISON. Edited by Dagobert D. Runes. 247 pp. New York: Philosophical Library. $5. | True | By Waldemar Kaempffert | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/raborg-to-promote-macarthur.html | Raborg to Promote MacArthur | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/besselink-triumphs-on-links.html | Besselink Triumphs on Links | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/heritage-of-freedom-federal-protection-of-civil-rights-quest-for-a.html | Heritage Of Freedom; FEDERAL PROTECTION OF CIVIL RIGHTS. Quest for a Sword. By Robert K. Carr. 284 pp. Ithaca, N.Y., Cornell University Press. $3. | True | By Morroe Berger | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/local-troops-to-train-flushing-hempstead-manhattan-unit-to-open.html | LOCAL TROOPS TO TRAIN; Flushing, Hempstead, Manhattan Unit to Open Camp Smith | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-owners-publish-pm-indicate-change-in-the-name-and-format-is.html | NEW OWNERS PUBLISH PM; Indicate Change in the Name and Format Is Contemplated | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/n-the-midsouth-this-region-features-historical-culture-as-well-as.html | N THE MIDSOUTH; This Region Features Historical Culture as Well as Mountains and Seashore | True | By George H. Copeland | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/catherine-mealher-betrothed.html | Catherine Mealher Betrothed | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/to-honor-corregidor-man-us-will-award-7-decorations-to-kin-of-dead.html | TO HONOR CORREGIDOR MAN; U.S. Will Award 7 Decorations to Kin of Dead Officer | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/schuettehinrichs.html | Schuette--Hinrichs | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/more-of-habimah-here-14-members-of-palestine-theatre-come-by-plane.html | MORE OF HABIMAH HERE; 14 Members of Palestine Theatre Come by Plane From Brussels | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/in-new-england-resorts-hope-to-keep-rates-at-level-of-1947-despite.html | IN NEW ENGLAND; Resorts Hope to Keep Rates at Level of 1947 Despite Higher Costs | True | By John Fenton | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/reds-shun-havana-parade.html | Reds Shun Havana Parade | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/australians-score-407-miller-175-not-out-against-the-leicester.html | AUSTRALIANS SCORE 407; Miller 175 Not Out Against the Leicester Cricket Team | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/disturbed-parent.html | Disturbed Parent | True | JOHN WIGGAMS | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/grimly-waiting-abdullah-says.html | Grimly Waiting, Abdullah Says | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-steinbachs-troth-former-art-student-will-be-the-bride-of.html | MISS STEINBACH'S TROTH; Former Art Student Will Be the Bride of Lawrence M. Israel | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-pleasure-domes-of-vacationland-a-life-of-luxury-to-which-most.html | THE PLEASURE DOMES OF VACATIONLAND; A Life of Luxury to Which Most of Us Cannot Afford to Become Accustomed | True | By Charles Grutzner | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/central-americas-tropical-playground.html | CENTRAL AMERICA'S TROPICAL PLAYGROUND | True | By C.h. Calhoun | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/work-of-jacob-a-riis-settlement-to-gain-by-inside-usa-performance.html | Work of Jacob A. Riis Settlement to Gain By 'Inside U.S.A.' Performance on May 11 | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/british-tanks-on-move-regiment-is-observed-on-way-from-suez-to.html | BRITISH TANKS ON MOVE; Regiment Is Observed on Way From Suez to Palestine | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/playgrounds-of-the-people-they-are-the-national-parks-visited-by-25.html | PLAYGROUNDS OF THE PEOPLE; They Are the National Parks, Visited by 25 Millions Last Year | True | By Isabelle F. Story | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/abdullah-is-question-mark-in-palestine-crisis-jews-girding-to-meet.html | ABDULLAH IS QUESTION MARK IN PALESTINE CRISIS; Jews, Girding to Meet Attack, See His Army as the Major Threat | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-mary-k-holt-wed-in-minneapolis.html | MISS MARY K. HOLT WED IN MINNEAPOLIS | True | special to TF NEW YOP TtMzs. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/about-paul-rosenfeld-paul-rosenfeld-voyager-in-the-arts-edited-by.html | About Paul Rosenfeld; PAUL ROSENFELD: VOYAGER IN THE ARTS. Edited by Jerome Mellquist and Lucie Wiese. 284 pp. New York: Creative Age Press. $3.50. By F. O. MATTHIESSEN Rosenfeld | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/taft-sweep-in-ohio-is-predicted-by-him-senator-concedes-nothing-but..html | TAFT SWEEP IN OHIO IS PREDICTED BY HIM; Senator Concedes Nothing But Says Stassen May Get One Delegate -- Stirs Enthusiasm TAFT SWEEP IN OHIO PREDICTED BY HIM | True | By James Restonspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/facts-about-our-fabulous-underground-7000000-fares-a-day-13000.html | Facts About Our Fabulous Underground; 7,000,000 fares a day, 13,000 trains, 39,000 workers -- that's what our subways are made of. Our Fabulous Underground Our Fabulous Underground | True | By Ira Freeman and Beatrice Oppenheim | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/olson-fay.html | Olson -- Fay | True | -gpecial to T 2q'zw YoRlc Tnr.s. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/soprano-tenor-heard-catherine-phillips-and-govanni-de-francisci.html | SOPRANO, TENOR HEARD; Catherine Phillips and Giovanni De Francisci Give Program | True | R.P. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/lendall-w-pomeroy.html | LENDALL W. POMEROY | True | Special o T] .Jw YoP..x I]'xM.s. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/yale-routs-brown-162-elis-pound-four-hurlers-for-16-blows-quinn.html | YALE ROUTS BROWN, 16-2; Elis Pound Four Hurlers for 16 Blows -- Quinn Excels | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/advice-to-americans-touring-the-continent.html | ADVICE TO AMERICANS TOURING THE CONTINENT | True | By Michael James | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-janet-wulsin-engaged-to-marry-daughter-of-tufts-professor-is.html | MISS JANET WULSIN ENGAGED TO MARRY; Daughter of Tufts Professor Is Fiancee of Carleton Coon Jr., a Student at Harvard | True | Special to THr NEW Yo TLZS. | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/haganah-takes-over-posts-won-by-irgunists-in-jaffa-holds-menshiya.html | Haganah Takes Over Posts Won by Irgunists in Jaffa; Holds Menshiya, Vows Not to 'Give an Inch' -- Captors Raze Police Station Before Leaving -- Hundreds of Arabs Flee HAGANAH REPLACES IRGUNISTS IN JAFFA | True | By Gene Currivanspecial To The New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/no-status-quo-city-center-opera-again-shows-boldness-in-its-casts.html | NO STATUS QUO; City Center Opera Again Shows Boldness In Its Casts and Repertory | True | By Olin Downes | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/where-tea-is-a-rite-a-custom-and-a-drink-the-price-of-tea-is-of.html | Where Tea Is a Rite, A Custom -- And a Drink; The price of tea is of deep concern to the English, who count their brew an essential to work. Where Tea Is a Rite | True | By Mervyn Joneslondon. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-patricia-phelps-bride-of-allen-ely-jr.html | MISS PATRICIA PHELPS BRIDE OF ALLEN ELY JR. | True | Special to TltZ NZW NOL. TIME-. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/munich-crowd-urges-peace.html | Munich Crowd Urges Peace | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/scientific-color-eye-developed-for-paint-and-textile-industries.html | Scientific 'Color Eye' Developed For Paint and Textile Industries; Device Perfected by Pittsburgh Plate Glass Research Worker Claims Accuracy Within 0.5% as Its Outstanding Feature | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/margaret-a-hedges-affianced.html | Margaret A. Hedges Affianced | True | SlClal to T Nt:w Yo].. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/joseph-wiggin.html | JOSEPH WIGGIN | True | Special to the New york tone | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/travel-books-never-grow-old-works-of-early-tourists-offer-high.html | TRAVEL BOOKS NEVER GROW OLD; Works of Early Tourists Offer High Adventure and Gentle Humor | True | By Oden and Olivia Meeker | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/firecrackers-in-shanghai.html | Firecrackers in Shanghai | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/program.html | PROGRAM | True | SAUL DAVIDSON | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-ships-for-pacific-cruises.html | NEW SHIPS FOR PACIFIC CRUISES | True | W.B. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-deadline-nears-in-palestine.html | THE DEADLINE NEARS IN PALESTINE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/ccny-track-victor-8060.html | C.C.N.Y. Track Victor, 80-60 | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fair-held-at-purchase-500-families-participate-in-community-benefit.html | FAIR HELD AT PURCHASE; 500 Families Participate in Community Benefit Event | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/harvard-winner-on-track.html | Harvard Winner on Track | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rodzinski-asserts-he-was-cashiered-leaving-chicago-orchestra-he.html | RODZINSKI ASSERTS HE WAS 'CASHIERED'; Leaving Chicago Orchestra, He Says He Had No Hearing -- Denies Board's Charges | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/russian-slights-satellite-nations-delegate-at-geneva-meeting-shows.html | RUSSIAN SLIGHTS SATELLITE NATIONS; Delegate at Geneva Meeting Shows Little Concern for Their Economic Needs | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dorothy-eldridge-married-in-jersey.html | DOROTHY ELDRIDGE MARRIED IN JERSEY | True | Speal to THS N'V NoP.x TI. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/holidaying-in-the-caribbean-islands.html | HOLIDAYING IN THE CARIBBEAN ISLANDS | True | By Diana Martin | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/a-matter-of-justice.html | A MATTER OF JUSTICE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/catherine-perrin-to-be-bride.html | Catherine Perrin$ to Be Bride | True | Special to Tlsm NEW YOR | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dentondeatherage.html | DentonDeatherage | True | Sal t.o Ngwo Tar- | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/golden-hill-chorus-heard.html | Golden Hill Chorus Heard | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/european-season-american-travel-interest-at-a-peak-just-when-europe.html | EUROPEAN SEASON; American Travel Interest at a Peak Just When Europe Needs Dollars Most | True | By Samuel A. Tower | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/defending-carl-dreyer-and-day-of-wrath.html | Defending Carl Dreyer And 'Day of Wrath' | True | THEODORE HUFF | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/art-versus-party-line-art-and-society-by-sidney-finkelstein-288-pp.html | Art, Versus "Party Line"; ART AND SOCIETY. By Sidney Finkelstein. 288 pp. New York International Publishers. $3.25. | True | GRANVILLE HICKS. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/meat-strike-to-continue-heads-of-packing-unions-charge-intimidation.html | MEAT STRIKE TO CONTINUE; Heads of Packing Unions Charge Intimidation by Employers | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/we-have-great-wealth-and-opportunity-americas-economic-power-can-be.html | We Have Great Wealth -- And Opportunity; America's economic power can be both a prop and an example for the distressed world. We Have Opportunity | True | By George Soule | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/vacations-for-needy-children.html | Vacations for Needy Children | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/columbia-routed-by-army-101-to-39-scholtz-takes-3-field-events-to.html | COLUMBIA ROUTED BY ARMY, 101 TO 39; Scholtz Takes 3 Field Events to Lead Cadet Trackmen to Victory In Dual Meet | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/senators-assail-rivers-bill-fund-bridges-reed-and-ferguson-hit-as.html | SENATORS ASSAIL RIVERS BILL FUND; Bridges, Reed and Ferguson Hit as Exorbitant Total New Measure Seeks | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/wint-takes-800meter-run.html | Wint Takes 800-Meter Run | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/to-resume-meat-strike-talks.html | To Resume Meat Strike Talks | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/muir-olympic-swim-coach.html | Muir Olympic Swim Coach | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/a-girl-can-dream-by-betty-cavanna-192-pp-philadelphia-pa-the.html | A GIRL CAN DREAM. By Betty Cavanna. 192 pp. Philadelphia, Pa.: The Westminster Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mountain-time-resorts-in-rockies-expect-four-million-tourists.html | MOUNTAIN TIME; Resorts in Rockies Expect Four Million Tourists | True | By Marshall Sprague | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/joanne-johnson-engaged-junior-at-smith-college-to-be-bride-of-henry.html | JOANNE JOHNSON ENGAGED; Junior at Smith College to Be Bride of Henry W. English | True | Speci :o Tm NzW Nozx 'rLt, | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-rose-johnson-bride-of-physician-wears-heirloom-gown-at-her.html | MISS ROSE JOHNSON BRIDE OF PHYSICIAN; Wears Heirloom Gown at Her Marriage in Baltimore to Dr. Peter Randall | True | Special to N.v YOR3o T'Z... | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/missouri-gop-fills-uninstructed-slate.html | MISSOURI GOP FILLS UNINSTRUCTED SLATE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/czech-arms-for-rumania.html | Czech Arms for Rumania | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/satellites-stress-day-of-slav-unity-czech-predicts-singleparty.html | SATELLITES STRESS DAY OF SLAV UNITY; Czech Predicts Single-Party State -- Poles Mark Leftist Merger -- Rumanians Parade | True | By Albion Rossspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-world.html | THE WORLD | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/indian-land-takes-pace-captures-50000-santa-anita-race-for-1770.html | INDIAN LAND TAKES PACE; Captures $50,000 Santa Anita Race for $17.70 Pay-Off | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rail-travel-improves-new-coaches-faster-time-on-important-routes.html | RAIL TRAVEL IMPROVES; New Coaches, Faster Time On Important Routes | True | By Ward Allan Howe | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/witness-is-seized-in-dock-war-crime-slain-mans-successor-in-pier.html | WITNESS IS SEIZED IN DOCK WAR CRIME; Slain Man's Successor in Pier Job Is Jailed in Default of Bail of $10,000 | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/spaak-doubts-new-war-says-no-government-today-would-provoke-new.html | SPAAK DOUBTS NEW WAR; Says No Government Today Would Provoke New Conflict | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/split-is-averted-by-lis-election-chinas-president-must-adapt.html | SPLIT IS AVERTED BY LI'S ELECTION; China's President Must Adapt Himself to New Forces, It Is Held, but Break Is Barred | True | By Tillman Durdinspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/defense-analysis-urged-precipitating-of-war-is-held-possible-by.html | Defense Analysis Urged; Precipitating of War Is Held Possible by Overbalancing Military Preparedness | True | By Hanson W. Baldwin | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/wife-of-borough-head-to-aid-drive-for-blind.html | Wife of Borough Head To Aid Drive for Blind | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/gladiolus-popular-new-control-of-thrips-saves-flowery-spikes.html | GLADIOLUS POPULAR; New Control of Thrips Saves Flowery Spikes | True | DOROTHY H. JENKINS. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mexico-and-cuba-avoid-disorders-police-and-soldiers-alerted-in-both.html | MEXICO AND CUBA AVOID DISORDERS; Police and Soldiers Alerted in Both Countries but Celebrations Are Orderly | True | By William P. Carneyspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/personal-coach.html | PERSONAL COACH | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/ann-chase-bride-of-c-p-twichell-married-in-watertown-conn-to.html | ANN CHASE BRIDE -OF C. P. TWICHELL; Married in Watertown, Conn., to Assistant Editor of The Yale Alumni Magazine | True | Special to Nsw Yo.K [zs | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/plane-plants-ask-draft-free-status-manufacturers-recall-straits-in.html | PLANE PLANTS ASK DRAFT-FREE STATUS; Manufacturers Recall Straits in the Last War When Their Skilled Help Was Taken DANGER TO NATION SEEN Speed and Cost of Production Affected by Huge Turnover of Manpower PLANE PLANTS ASK DRAFT-FREE STATUS | True | By Gladwin Hillspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/eternity-ring-by-patricia-wentworth-256-pp-philadelphia-pa-jb.html | ETERNITY RING. By Patricia Wentworth. 256 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.50. | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-babette-stern-betrothed.html | Miss Babette Stern Betrothed | True | Special to THE NEW Yol Tar_. | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-hampshire-survey-of-population-loss-planned-in-14-towns.html | NEW HAMPSHIRE; Survey of Population Loss Planned in 14 Towns | True | By John H. Fentonspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/war-council-in-session.html | War Council in Session | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/domestic-patterns-american-interior-design-the-traditions-and.html | Domestic Patterns; AMERICAN INTERIOR DESIGN. The Traditions and Development of Domestic Design From Colonial Times to the Present. By Meyric R. Rogers. Illustrated. 309 pp. New York: W.W. Norton & Co. $20. | True | By William Germain Dooley | | | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/vivienne-r-thomas-i-is-wed-in-riverdalei.html | VIVIENNE R. THOMAS i IS WED IN RIVERDALEI | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dinghy-title-to-g-washingon.html | Dinghy Title to G. Washington | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-work-of-jesus-witness-to-the-truth-christ-and-his-interpreters.html | The Work Of Jesus; WITNESS TO THE TRUTH. Christ and His Interpreters. By Edith Hamilton. 230 pp. New York: W. W. Norton & Co. $3. | True | By George R. Stephenson | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/de-witt-murphy.html | De Witt -- Murphy | True | Special to Tz Nw Yot TIE. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hospital-fund-office-moved.html | Hospital Fund Office Moved | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/motoring-in-texas-good-roads-plenty-of-gas-for-summer-tourists.html | MOTORING IN TEXAS; Good Roads, Plenty of Gas For Summer Tourists | True | By Brown Booth | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/painters-anthology-best-of-art-by-emily-genauer-182-pp-52-plates-16.html | Painters' Anthology; BEST OF ART. By Emily Genauer. 182 pp. 52 plates (16 in color). New York: Doubleday & Co. $7.50. | True | By Bartlett H. Hayes Jr. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/blows-north-and-south-syrian-regulars-reported-invading-fighting-is.html | Blows North and South; SYRIAN REGULARS REPORTED INVADING FIGHTING IS BITTER IN NORTH PALESTINE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-jobs-for-old-trolley-cars-west-coasts-outmoded-carriers-turn-up.html | NEW JOBS FOR OLD TROLLEY CARS; West Coast's Outmoded Carriers Turn Up as Cabins and Diners | True | By Robert D. Holmes | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/city-college-set-for-birthday-week-101st-anniversary-celebration.html | CITY COLLEGE SET FOR BIRTHDAY WEEK; 101st Anniversary Celebration Dedicated to World Peace Will Begin Today | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/athens-bomb-kills-minister-red-plot-on-cabinet-alleged-martial-law.html | Athens Bomb Kills Minister; Red Plot on Cabinet Alleged; Martial Law Set Over All Greece as Ladas, Justice Chief and a Liberal, Dies of Grenade Wounds -- Assassin Caught ATHENS BOMB KILLS JUSTICE MINISTER | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/many-debutante-parties-listed-for-june-on-long-island-and.html | Many Debutante Parties Listed for June On Long Island and Connecticut Estates | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/browns-overcome-white-sox-by-62.html | BROWNS OVERCOME WHITE SOX BY 6-2 | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/aid-for-west-europe-is-now-being-studied-conflicting-reports-from.html | AID FOR WEST EUROPE IS NOW BEING STUDIED; Conflicting Reports From Washington Indicate No Definite Decisions Have Yet Been Reached LEND-LEASE PLAN IS DENIED | True | By Edwin L. James | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/freedom-held-aim-of-our-education-sarah-lawrences-president-gives.html | FREEDOM HELD AIM OF OUR EDUCATION; Sarah Lawrence's President Gives Views as He Gets an Award in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/willie-howard-the-worlds-his-straight-man-for-fifty-years-friends.html | Willie Howard -- The World's His Straight Man; For fifty years, friends and strangers alike have been foils for his scampering comedy. Willie Howard And His World Willie Howard And His World Willie Howard and His World Willie Howard And His World | True | By Murray Schumach | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/british-seen-in-role-as-palestine-mediator-they-await-chance-to-act.html | BRITISH SEEN IN ROLE AS PALESTINE MEDIATOR; They Await Chance to Act as Advisers, Thus Tightening Hold on Mid-East JEWISH LEADERS ARAB LEADERS | True | By Clifton Danielspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pastors-aid-parenthood-group.html | Pastors Aid Parenthood Group | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/zionist-membership-220000.html | Zionist Membership 220,000 | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/army-advertising.html | ARMY ADVERTISING | True | H. ENDICOTT HANSON | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/donovan-to-speak-at-seminar.html | Donovan to Speak at Seminar | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/cornell-crew-beats-harvard-on-charles.html | CORNELL CREW BEATS HARVARD ON CHARLES | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-canadian-west-it-offers-a-variety-of-bustling-cities-great.html | THE CANADIAN WEST; It Offers a Variety of Bustling Cities, Great Spaces, Lakes and Streams | True | By Maurine Brown | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/senators-propose-only-youths-of-18-get-year-training-revision-of.html | SENATORS PROPOSE ONLY YOUTHS OF 18 GET YEAR TRAINING; Revision of Program Would Put Those of 19, Not 19 1/2, Under 2-Year Draft Plan GURNEY CITES U.S. NEEDS Administration Said to Approve -- House Group to Ignore the One-Year Suggestion SENATORS PROPOSE NEW TRAINING PLAN | True | By Samuel A. Towerspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pows-diary-barbedwire-surgeon-by-alfred-a-weinstein-310-pp-new-york.html | POW's Diary; BARBED-WIRE SURGEON. By Alfred A. Weinstein. 310 pp. New York: The Macmillan Company. $3. | True | I.V. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/attlee-calls-reds-ruthless-as-nazis-warns-britons-to-be-wary-of.html | ATTLEE CALLS REDS RUTHLESS AS NAZIS; Warns Britons to Be Wary of Communist 'Catchwords,' Citing Eastern Nations' Fate | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/harvard-courses-university-intends-to-broaden-program-of-general.html | Harvard Courses; University Intends to Broaden Program of General Education | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/swedes-lead-spain-in-davis-cup-tennis-ireland-also-gains-20-edge.html | SWEDES LEAD SPAIN IN DAVIS CUP TENNIS; Ireland Also Gains 2-0 Edge Over Luxemburg -- Swiss Pace Pakistan, 2-1 | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/adelaide-bender-becomes-fiahcee-georgian-court-alumna-to-be-bride.html | ADELAIDE BENDER BECOMES FIAHCEE; Georgian Court Alumna to Be Bride of Stephen Reville Jr., a War. Veteran | True | Special to Nzw YOII TINIr. s, | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fishing-in-the-maritime-provinces.html | FISHING IN THE MARITIME PROVINCES | True | J.M. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/may-not-maybe.html | MAY, NOT MAYBE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/stewart-h-holbrook-marries.html | Stewart H. Holbrook Marries | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/athletics-triumph-51-joost-majeski-hit-homers-as-senators-drop-4th.html | ATHLETICS TRIUMPH, 5-1; Joost, Majeski Hit Homers as Senators Drop 4th in Row | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fund-gets-25000-check-masons-to-use-money-in-drive-on-rheumatic.html | FUND GETS $25,000 CHECK; Masons to Use Money in Drive on Rheumatic Fever | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/royals-top-jerseys-75-connors-dapper-hit-homers-to-pace-montreal.html | ROYALS TOP JERSEYS, 7-5; Connors, Dapper Hit Homers to Pace Montreal Attack | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/thirdround-increase-is-big-economic-puzzle-what-happens-to-the-cost.html | 'THIRD-ROUND' INCREASE IS BIG ECONOMIC PUZZLE; What Happens to the Cost of Living May Determine Labor's Tactics | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rebel-captives-paraded-townspeople-of-lamia-silent-at-easter-eve.html | REBEL CAPTIVES PARADED; Townspeople of Lamia Silent at Easter Eve Spectacle in Streets | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/storm-warning.html | STORM WARNING | True | ALFRED SCHWARZ | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/cornell-downs-penn-50-battles-stops-losers-on-3-hits-in-eastern.html | CORNELL DOWNS PENN, 5-0; Battles Stops Losers on 3 Hits in Eastern League Game | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/edgarboggan.html | EdgarBoggan | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/schupp-trapshoot-victor.html | Schupp Trapshoot Victor | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/to-produce-jetplane-guns.html | To Produce Jet-Plane Guns | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/award-to-miss-mackenzie.html | AWARD TO MISS MACKENZIE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/luxury-tours-by-bus-new-faster-vehicles-are-equipped-with-snack.html | LUXURY TOURS BY BUS; New, Faster Vehicles Are Equipped With Snack Bars and Air Conditioning | True | By L. L. Herbert | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/cards-blank-cubs-in-night-game-40-brecheen-shuts-out-chicago-second.html | CARDS BLANK CUBS IN NIGHT GAME, 4-0; Brecheen Shuts Out Chicago Second Time This Season Before 28,027 Fans | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/a-pretty-girl-miss-macdonnell-scores-video-hit-mr-durr.html | A PRETTY GIRL; Miss MacDonnell Scores Video Hit -- Mr. Durr | True | By Jack Gould | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/manhattan-victor-159-jaspers-turn-back-st-francis-in-22hit-slugfest.html | MANHATTAN VICTOR, 15-9; Jaspers Turn Back St. Francis in 22-Hit Slugfest | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/man-of-faith-on-broadway-in-reference-point-arthur-hopkins-applies.html | MAN OF FAITH ON BROADWAY; In 'Reference Point' Arthur Hopkins Applies His Religious Convictions to Stage Direction and Show Business | True | By Brooks Atkinson | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/film-and-radio-stars-at-brenemans-rites.html | FILM AND 'RADIO STARS AT BRENEMAN'S RITES | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/one-thing-and-another-miss-garbo-refuses-to-cooperate-more-politics.html | ONE THING AND ANOTHER; Miss Garbo Refuses to Cooperate -- More Politics -- Other Items | True | By Sidney Lohman | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/whittemore-shaindlin.html | Whittemore -- Shaindlin | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/records-best-sellers-and-musical-taste.html | RECORDS; BEST SELLERS AND MUSICAL TASTE | True | By Howard Taubman | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/jean-lightmans-troth-i-memphi-girl-to-become-bride-of-herbeh.html | JEAN LIGHTMAN'S TROTH; i MemphiS Girl to Become Bride [ of Herbe,H: Raym.ond Levy | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/3-new-yorkers-win-norse-study-grants.html | 3 NEW YORKERS WIN NORSE STUDY GRANTS | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/michigans-42-unpledged-delegates-likely-to-back-truman-although-not.html | MICHIGAN'S 42 UNPLEDGED; Delegates Likely to Back Truman Although Not So Instructed | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/vocational-guidance-plan-at-auburn.html | Vocational Guidance Plan at Auburn | True | LEONARD BUDER. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/our-year-of-victory.html | Our Year of Victory? | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/750000-witness-loyalty-turnout-thousands-participate-in-the-parade.html | 750,000 WITNESS LOYALTY TURNOUT; Thousands Participate in the Parade Down 5th Avenue Organized by the VFW | True | By Alexander Feinberg | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/inviolable.html | INVIOLABLE | True | LOUIS OBORN | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/time-on-tickets.html | Time on Tickets | True | GWENDOLYN D. AGUILAR | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pennsylyania-for-politics-and-pleasure.html | PENNSYLYANIA -- FOR POLITICS AND PLEASURE | True | By Gerson H. Lush | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/two-win-wellesley-hoop-roll.html | Two Win Wellesley Hoop Roll | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/daffodils-in-gold-and-other-hues.html | DAFFODILS IN GOLD AND OTHER HUES | True | By F.w. Cassebeer | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/artists-in-diversity.html | ARTISTS IN DIVERSITY | True | By Sam Hunter | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/catholics-in-city-pray-for-russians-gannon-at-cathedral-says-the.html | CATHOLICS IN CITY PRAY FOR RUSSIANS; Gannon, at Cathedral, Says the People Are Not to Blame What Has Happened | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/st-petersburg-offers-relief-from-summer-heat-floridians-claim-the.html | ST. PETERSBURG OFFERS 'RELIEF FROM SUMMER HEAT; Floridians Claim the Cooling Breezes Off The Water Air-Condition the Coast | True | By John A. Reese | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hoffmanstrauss.html | HoffmanStrauss | True | Special to T Nw'o l& | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/soviet-monopoly-in-trading-feared-effect-on-european-recovery-of.html | SOVIET MONOPOLY IN TRADING FEARED; Effect on European Recovery of Russia's State System May Be Its Trump Card PROFIT MOTIVE ABANDONED California Expert Sees Efforts for Open World Commerce Sabotaged Despite ITO | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-sarah-hale-engagedto-wgd-daughter-of-tennessee-judge-now-in.html | MISS SARAH* 'HALE ENGAGED.TO WgD; Daughter of Tennessee Judge, Now in Na'emberg, .Fiancee of Herman A..Dayton | True | Slttu to ' NL'W YOl ktr. S. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/minor-incidents-in-trieste.html | Minor Incidents in Trieste | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/later-than-you-think-six-seconds-a-year-by-frederick-laing-307-pp.html | Later Than You Think; SIX SECONDS A YEAR. By Frederick Laing. 307 pp. New York: Thomas. Y. Crowell Company. $3. | True | By Mary Sutphen Hurst | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/through-the-fog.html | "THROUGH THE FOG' | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/bert-carey.html | BERT CAREY | True | Sl3eeJa to NwYoP. r Tzz.. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/churches-to-open-family-week.html | Churches to Open Family Week | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/a-long-island-commuter-does-the-continent-in-28-days.html | A LONG ISLAND COMMUTER DOES THE CONTINENT IN 28 DAYS | True | By B.h. Leather | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/de-gasperi-now-faces-need-to-push-reforms-important-economic.html | DE GASPERI NOW FACES NEED TO PUSH REFORMS; Important Economic Changes Needed To Hold Back the Communists | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/franklin-half-dollars-prove-to-be-hot-money.html | Franklin Half Dollars Prove to Be 'Hot Money' | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/state-power-plan-due-to-be-speeded-official-pledges-prompt-action.html | STATE POWER PLAN DUE TO BE SPEEDED; Official Pledges Prompt Action by International Commission on Project With Ontario | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/gasturbine-for-utility.html | Gas-Turbine for Utility | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dr-john-auer-73-educator-is-dead-head-of-pharmacology-section-at-st.html | DR. JOHN AUER, 73, EDUCATOR, !IS DEAD; Head of Pharmacology Section at St. Louis U. 27 Years Once Taught at'N. Y. U. | True | peetal to TZ Ngv ZoP- Es. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/southwestern-bells-big-new-bond-issue-marks-resumption-of-telephone.html | Southwestern Bell's Big New Bond Issue Marks Resumption of Telephone Financing; TELEPHONE SYSTEM SEEKS FUNDS AGAIN | True | By Paul Heffernan | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/teachers-college-plans-field-trip-to-study-tva.html | Teachers College Plans Field Trip to Study TVA | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/politics-to-be-topic-at-press-institute-reporters-from-11-states-to.html | POLITICS TO BE TOPIC AT PRESS INSTITUTE; Reporters From 11 States to Attend Seminar Opening at Columbia Tomorrow | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/ottmen-drop-lead-fall-from-first-place-as-boston-shells-newsom-from.html | OTTMEN DROP LEAD; Fall From First Place as Boston Shells Newsom From Mound THREE-RUN RALLY IN VAIN Giants Chase Voiselle in 7th but Fail to Save Game at Polo Grounds GIANT STAR JOINING THE SPECTATORS GIANTS LOSE LEAD; BOW TO BRAVES, 6-3 | True | By John Drebinger | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/charting-the-caudillos-progress-the-spanish-story-by-herbert-feis.html | Charting the Caudillo's Progress; THE SPANISH STORY. By Herbert Feis. 265 pp. New York: Alfred A. Knopf. $3.50. Charting the Caudillo's Progress | True | BV THOMAS J. HAMILTON | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-battle-of-ohio-it-is-taft-vs-stassen-and-also-an-example-of.html | The Battle of Ohio; It is Taft vs. Stassen, and also an example of campaigning in the great American tradition. | True | CLEVELAND.-- GILBERT P. BAILEY. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-anne-hopper-wed-in-baltimore-has-sister-as-only-attendant-at.html | MISS ANNE HOPPER WED IN BALTIMORE; Has Sister as Only Attendant at Her Marriage in University Church to Stephen du Pont | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/stassens-oregon-dates-candidate-will-begin-final-drive-for.html | STASSEN'S OREGON DATES; Candidate Will Begin Final Drive for Delegates May 17 | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/she-walks-alone-by-helen-mccloy-280-pp-new-york-random-house-250.html | SHE WALKS ALONE. By Helen McCloy. 280 pp. New York: Random House. $2.50. | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/clay-answers-russians-denies-charge-that-americans-kidnapped-soviet.html | CLAY ANSWERS RUSSIANS; Denies Charge That Americans Kidnapped Soviet Officer | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rackets-unlimited-young-aspirants-in-the-theatre-are-victimized-by.html | RACKETS UNLIMITED; Young Aspirants in the Theatre Are Victimized by Shady Practices | True | By Lester Bernstein | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/alden-descendant-dies-at-96.html | Alden Descendant Dies at 96 | True | Specia/ to gwo, a | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/air-strength-dispute-shows-defense-flaws-to-some-extent-these-are.html | AIR STRENGTH DISPUTE SHOWS DEFENSE FLAWS; To Some Extent These Are Basic Under the Unification Program As Framed by Congress MOVES TO AMEND ARE SPURRED | True | By Arthur Krock | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/5000000-summer-campers-holidays-for-the-children-give-their-parents.html | 5,000,000 SUMMER CAMPERS; Holidays for the Children Give Their Parents a Chance to Travel | True | By Sydney Holmes | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/totem-poles-are-sometimes-made-in-chicago-buyers-in-alaska-are.html | TOTEM POLES ARE SOMETIMES MADE IN CHICAGO; Buyers in Alaska Are Warned to Beware if They Want the Genuine Article | True | R. L. N. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/patricia-farnsworth-to-be-wed.html | Patricia Farnsworth to Be Wed | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mary-a-stafford-i-to-be-bride-june-19.html | MARY A. STAFFORD I TO BE BRIDE JUNE 19 | True | Special to g Nzw Yo TLtSS. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/thomas-addresses-rally-of-socialists.html | THOMAS ADDRESSES RALLY OF SOCIALISTS | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/peron-says-he-wont-seek-second-term-as-president-no-second-te-rm.html | Peron Says He Won't Seek Second Term as President; NO SECOND TE RM, PERON ANNOUNCES | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/californias-gold-centennials-legends-of-gold-rush-still-survive-in.html | CALIFORNIA'S GOLD CENTENNIALS; Legends of Gold Rush Still Survive in Many Towns | True | By Gladwin Hill | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-confederacys-last-desperate-bid-for-victory-diamond-head-by.html | The Confederacy's Last, Desperate Bid for Victory; DIAMOND HEAD. By Houston Branch and Frank Waters. 371 pp. New York: Farrar, Straus & Co. $3.50. | True | By Richard Match | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/making-history.html | Making History | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/burr-rapelje-brown.html | BURR RAPELJE BROWN | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/ship-caught-on-reef-australians-stand-by-to-rescue-vessel-of.html | SHIP CAUGHT ON REEF; Australians Stand By to Rescue Vessel of Expedition | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/britains-open-door-plans-made-to-care-for-half-a-million-travelers.html | BRITAIN'S OPEN DOOR; Plans Made to Care for Half a Million Travelers and Olympic Visitors | | By Henry Vosser | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/bjarne-holmhansen.html | BJARNE. HOLM-HANSEN | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/two-disorders-reported.html | Two Disorders Reported | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pact-on-germany-denied-us-british-french-delegates-refute-london.html | PACT ON GERMANY DENIED; U.S., British, French Delegates Refute London Reports | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/weeks-events-and-garden-news.html | WEEK'S EVENTS AND GARDEN NEWS | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/jobs-for-gi-graduates-state-service-will-seek-their-placement-with.html | JOBS FOR GI GRADUATES; State Service Will Seek Their Placement With Employers | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mrs-john-0-miller.html | MRS. JOHN 0. MILLER | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-babe-ruth-story-by-babe-ruth-as-told-to-bob-considine.html | THE BABE RUTH STORY. By Babe Ruth, as told to Bob Considine. Photographs. 250 pp. New York: E P. Dutton & Co. $3.; WALTER JOHNSON: King of the Pitchers. By Roger L. Treat. Illustrated. 192 pp. New York: Julian Messner. $2.75. | True | By Rex Lardner | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/obituary.html | OBITUARY | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/france-and-spain-sign-exchange-rates-fixed-in-trade-pact-effective.html | FRANCE AND SPAIN SIGN; Exchange Rates Fixed in Trade Pact Effective May 15 | True | Special to THE NEW YORK TIMES | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/in-behalf-of-miss-bergner.html | In Behalf of Miss Bergner | True | BILLY REDFIELD | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/i-sally-m-perry-a-bride-sister-of-state-senator-married-to.html | I SALLY M. PERRY A BRIDE; Sister of State Senator Married to Frederick John Reiner | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fall-river-legend.html | 'Fall River Legend' | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/by-air-to-vacationland-extended-routes-more-frequent-flights-new.html | BY AIR TO VACATIONLAND; Extended Routes, More Frequent Flights, New Planes for Holiday Service | | By Frederick Graham | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/haft-sperry.html | Haft -- Sperry | True | Special to Tm Nv Yoc TZM | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/vacation-driving-motorists-this-year-will-do-well-to-plan-trips.html | VACATION DRIVING; Motorists This Year Will Do Well to Plan Trips Carefully and Limit Day's Run | | By Bert Pierce | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-weeks-programs-closing-week-of-ballet-theatres-season.html | THE WEEK'S PROGRAMS; Closing Week of Ballet Theatre's Season | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/bisons-trip-bears-106-buffalo-gets-5-runs-in-tenth-to-overcome.html | BISONS TRIP BEARS, 10-6; Buffalo Gets 5 Runs in Tenth to Overcome Newark | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/library-group-names-cory.html | Library Group Names Cory | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/council-aid-asked-zionists-urge-security-body-to-step-in-and-nip.html | COUNCIL AID ASKED; Zionists Urge Security Body to Step in and Nip Full-Scale Strife THEY REJECT TRUSTEESHIP Term U.S. Plan Appeasement and Spur to War -- Arabs Criticize Its Details THE JEWISH AGENCY BIDS U.N. STOP WAR | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/civil-rights-sway-alabama-voters-truman-program-leading-issue-in.html | CIVIL RIGHTS SWAY ALABAMA VOTERS; Truman Program Leading Issue in Poll Tuesday on Senator, Electors and Delegates | True | By John N. Pophamspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/aldrich-sees-plan-for-port-endorsed-proposal-of-budget-agency-based.html | ALDRICH SEES PLAN FOR PORT ENDORSED; Proposal of Budget Agency Based on That of World Trade Unit's, He Says | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/india-hyderabad-no-closer-to-union-nehru-says-relations-must.html | INDIA, HYDERABAD NO CLOSER TO UNION; Nehru Says Relations Must Improve to Avert Conflict -- Pressure is Applied | True | By Robert Trumbullspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/modest-california-southern-part-of-the-state-insists-it-has-more-of.html | MODEST CALIFORNIA; Southern Part of the State Insists It Has More of Everything, and It's Better | True | By Gregory Hawkins | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/suffolk-air-field-leased-former-army-tract-of-1300-acres-taken-by.html | SUFFOLK AIR FIELD LEASED; Former Army Tract of 1,300 Acres Taken by Engineer | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/crashing-the-gate-pennsylvania-station-ushers-hear-many-a-sad-story.html | CRASHING THE GATE; Pennsylvania Station Ushers Hear Many A 'Sad' Story -- And Some True Ones | True | By Horace Sutton | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/historic-franklin-tree.html | HISTORIC FRANKLIN TREE | True | By Roland Schultheis | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/westchester-teachers-elect.html | Westchester Teachers Elect | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/world-trade-week-on-global-scale-aim.html | WORLD TRADE WEEK ON GLOBAL SCALE AIM | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/travel-exposition.html | TRAVEL EXPOSITION | True | By John E. Booth | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/notes-on-science-radiation-damage-to-blood-cells-can-be-curbed.html | NOTES ON SCIENCE; Radiation Damage to Blood Cells Can Be Curbed -- Suicide Study | True | W.K. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/h-j-elwell-dies-latex-executive-head-of-general-corporation-and.html | H. J. ELWELL DIES; LATEX EXECUTIVE-; Head of General Corporation and Predecessors 14 Years Aided Government in War | True | Special to the New York Times | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/robert-anholts-have-daughteri.html | Robert Anholts Have DaughterI | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/redcoated-mounties-in-khaki.html | RED-COATED MOUNTIES IN KHAKI | True | J.M. | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/drive-against-tva-attacked-by-clapp-agency-chairman-says-power.html | DRIVE AGAINST TVA ATTACKED BY CLAPP; Agency Chairman Says Power Lobby Is 'Fouling Own Nest' in Fight on Steam Plant CITES CONSUMPTION RISE Industry Seen More Concerned Over Rival's Growth Than Funds Sought of Congress | True | By John P. Callahan | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-york.html | NEW YORK | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mrs-william-b-fink.html | MRS. WILLIAM B. FINK | True | Special to THI NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rook-spring-horse-show-set.html | Rook Spring Horse SHow Set | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/youth-forum-tepid-about-new-look-students-qualify-acceptance-of.html | YOUTH FORUM TEPID ABOUT 'NEW LOOK'; Students Qualify Acceptance of Style Trend by Barring It for School Use | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-valley-of-the-mississippi-river.html | THE VALLEY OF THE MISSISSIPPI RIVER | True | By William Blair | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mrs-george-t-green.html | MRS. GEORGE T. GREEN | True | Special to Tm Nw Nom Txs. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hard-to-analyze.html | "HARD TO ANALYZE" | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/city-gardens-club-sponsoring-tours-visits-to-plots-on-wednesday-and.html | CITY GARDENS CLUB SPONSORING TOURS; Visits to Plots on Wednesday and May 12 Will Further Program for Children | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/medical-pioneer-george-crile-an-autobiography-edited-with-sidelight.html | Medical Pioneer; GEORGE CRILE: An Autobiography. Edited, with sidelight, by Grace Crile. Illustrated. 2 vols. 606 pp. Philadelphia, Pa.: J.B. Lippincott Co. $10. | True | By Irving Voorhees | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/schuman-gains-time-for-french-recovery-with-italian-developments-in.html | SCHUMAN GAINS TIME FOR FRENCH RECOVERY; With Italian Developments in Mind, Communists Are Temporarily Quiet | True | By Lansing Warrenspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/army-turns-back-princeton-3-to-0-mccarthy-cadet-ace-pitches-onehit.html | ARMY TURNS BACK PRINCETON, 3 TO 0; McCarthy, Cadet Ace, Pitches One-Hit Shut-Out, Meeker Getting Triple in 5th | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/control-of-stock-revived-in-stores-nrdga-official-urges-method-to.html | CONTROL OF STOCK REVIVED IN STORES; NRDGA Official Urges Method to Better Selling Assortment and Curb Inventory Loss | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/navys-trackmen-check-two-rivals-field-events-dominance-gains.html | NAVY'S TRACKMEN CHECK TWO RIVALS; Field Events Dominance Gains Victory Over Manhattan and Villanova for Middies | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mrs-barbara-yates-wedi-married-in-new-canaan-to-capti-edward-g.html | MRS. BARBARA YATES WEDI Married in New Canaan to Capt.I Edward G. Merrill, USAF I | True | Special to imv Noi: TLfZS. ] | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/air-dash-fills-navy-quota.html | Air Dash Fills Navy Quota | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/sirius-of-gayterry-best-wire-foxterrier-gains-laurels-at-bucks.html | SIRIUS OF GAYTERRY BEST; Wire Foxterrier Gains Laurels at Bucks County K.C. Show | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/sec-to-move-west-with-kaiser-case-hearings-listed-for-chicago-and.html | SEC TO MOVE WEST WITH KAISER CASE; Hearings Listed for Chicago and Cleveland as Well as Detroit | True | By H. Walton Clokespecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/us-officers-called-pleased.html | U.S. Officers Called Pleased | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/world-health-a-must.html | WORLD HEALTH -- A MUST | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/exchange-record-in-china.html | Exchange Record in China | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/nebraska-long-packinghouse-strike-hurts-business-in-omaha.html | NEBRASKA; Long Packinghouse Strike Hurts Business in Omaha | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/warriors-acquire-sadowski.html | Warriors Acquire Sadowski | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-canyon-country-arizona-and-new-mexico-plan-busy-summer.html | THE CANYON COUNTRY; Arizona and New Mexico Plan Busy Summer | True | By W. Thetford Leviness | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/taftdewey-deal-is-hit-by-mgrath-democratic-chairman-insists-plan-is.html | TAFT-DEWEY 'DEAL' IS HIT BY M'GRATH; Democratic Chairman Insists Plan Is to Let Old Guard of GOP Fix Nomination | True | By John D. Morrisspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/ban-on-basing-may-cause-price-war-steel-and-600-other-industries.html | BAN ON BASING MAY CAUSE 'PRICE WAR'; Steel and 600 Other Industries Study Cement Case Decision Barring Uniform Pricing BAN ON BASING MAY CAUSE 'PRICE WAR' | True | By Hartley W. Barclay | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/lee-richmond-fiancee-connecticut-college-graduate-is-engaged-to.html | LEE RICHMOND FIANCEE; Connecticut College Graduate Is Engaged to Lynnwood Barker | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/cultural-advance-by-jews-reported-resurgence-of-activity-shown-in.html | CULTURAL ADVANCE BY JEWS REPORTED; Resurgence of Activity Shown in Annual Statement by Welfare Board | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/iernanpfeiffer.html | IernanPfeiffer | True | Special ' N,v V.o.x s | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/envoys-say-farewell-european-children-here-for-quiet-visit-with.html | 'ENVOYS' SAY FAREWELL; European Children Here for Quiet Visit With Relatives | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/panama-expects-tense-elections-municipal-balloting-today-national.html | PANAMA EXPECTS TENSE ELECTIONS; Municipal Balloting Today, National Next Sunday Bring Insuring Against Riots | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/family-life-parley-nears.html | Family Life Parley Nears | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/metropolitan-to-show-reich-art.html | METROPOLITAN TO SHOW REICH ART | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/tokyo-reds-lead-may-day-meeting-jeer-opposition-into-silence-manila.html | TOKYO REDS LEAD MAY DAY MEETING; Jeer Opposition Into Silence -- Manila, Shanghai and Bangkok Celebrate | True | By Burton Cranespecial to the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/more-room-in-eastern-canada-advance-guard-of-summer-visitors-to.html | MORE ROOM IN EASTERN CANADA; Advance Guard of Summer Visitors to Find More Places to Stay | True | By James Montagnes | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/special-fund-effort-requested-by-mayor.html | SPECIAL FUND EFFORT REQUESTED BY MAYOR | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/derringdo-headless-angel-by-vicki-baum-312-pp-new-york-doubleday-co.html | Derring-Do; HEADLESS ANGEL. By Vicki Baum. 312 pp. New York: Doubleday & Co. $3. | True | ISABELLE MALLET. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/teachers-robot-miami-university-uses-machine-to-mark-examination.html | Teachers' Robot; Miami University Uses Machine To Mark Examination Papers | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/italy-is-peaceful-at-may-day-fetes-reds-dominate-celebrations-in.html | ITALY IS PEACEFUL AT MAY DAY FETES; Reds Dominate Celebrations in Effort to Keep Hold on Laboring Masses | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/jm-cory-in-new-library-post-new-library-post.html | J.M. Cory in New Library Post | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/johns-hopkins-beats-army.html | Johns Hopkins Beats Army | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/decadence.html | DECADENCE | True | BLAISE PELLETIER | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/lee-sharer-prospective-bride.html | Lee Sharer Prospective Bride | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fossils-round-out-south-africa-man-california-paleontologists-find.html | FOSSILS ROUND OUT SOUTH AFRICA 'MAN', California Paleontologists Find Many Plesianthropus Bones in Sterkfontein Quarry CREATURE STOOD 4 FEET Complete Femur of 'Pre-Human' of Half-Million Years Ago Among Discoveries | True | By Phil Rayspecial To The New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/ellnertomack.html | Ellner--Tomack | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/good-side.html | GOOD SIDE | True | WILLIAM FRIEDMAN | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/sculptors-chance-philadelphias-international-exhibition-offers-a.html | SCULPTORS' CHANCE; Philadelphia's International Exhibition Offers a Challenging Opportunity | True | By Aline B. Louchheim | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/warns-of-oil-shortage-burke-urges-odwyer-to-name-group-to-plan-for.html | WARNS OF OIL SHORTAGE; Burke Urges O'Dwyer to Name Group to Plan for Winter | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-disco-161-jamaica-victor-eternal-world-captures-youthful-miss.html | Miss Disco, 16-1, Jamaica Victor; Eternal World Captures Youthful; MISS DISCO, 16 TO 1, FIRST AT JAMAICA | True | By Louis Effrat | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pirates-top-reds-take-first-place-ostermueller-wins-initial-start.html | PIRATES TOP REDS, TAKE FIRST PLACE; Ostermueller Wins Initial Start of Season by 7-2, Yielding Only Five Hits | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/battle-against-crabgrass-begins.html | BATTLE AGAINST CRABGRASS BEGINS | True | By J.a. de France | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/time-to-check-up.html | "TIME TO CHECK UP" | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/idlewild-to-service-foreign-planes-first.html | IDLEWILD TO SERVICE FOREIGN PLANES FIRST | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/audrey-d-mnair-bride-in-rumson-wears-candlelight-satin-gown-at-her.html | AUDREY D. M'NAIR BRIDE IN RUMSON; Wears Candlelight Satin Gown at Her Marriage to Louis M. Bauman of Scotch Plains | True | Special to Ti Nzw Nolu TmtQ. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/wheat-futures-hit-by-rain-forecast-reports-from-kansas-start.html | WHEAT FUTURES HIT BY RAIN FORECAST; Reports From Kansas Start Selling and Gains Give Way to Losses | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/piylli5-feldmn-j-v-mkee-jr-wed-has-twin-as-maid-of-honor-at.html | PIYLLI5 FELDMN, J. V. M'KEE JR. WED; Has Twin as Maid of Honor at Marriage in St. Patrick's to Son of Ex-Acting Mayor | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/salt-and-fresh-water-cruises-expansion-of-shipping-services-offers.html | SALT AND FRESH WATER CRUISES; Expansion of Shipping Services Offers the Vacationist a Wide Choice of Coastal, Inland and Ocean Voyages | True | By Werner Bamberger | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/kinghjelte.html | KingHjelte | True | Spcl&l to THE NEW YO TIMZS. | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dewey-in-oregon-lashes-at-stassen-he-starts-3week-campaign-with.html | DEWEY IN OREGON LASHES AT STASSEN; He Starts 3-Week Campaign With Thrust at Proposal to Outlaw Communist Party CARRYING HIS CAMPAIGN TO THE PACIFIC COAST DEWEY IN OREGON LASHES AT STASSEN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/program-outlined-on-school-survey-3-teachers-who-are-to-study.html | PROGRAM OUTLINED ON SCHOOL SURVEY; 3 Teachers Who Are to Study Current Events Courses Get Suggestions From Experts | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/stassen-expects-to-win-12-in-ohio-but-his-backers-see-15-delegates.html | Stassen Expects to Win 12 in Ohio, But His Backers See 15 Delegates; ST ASSEN EXPECTS TO WIN 12 IN OHIO | True | By Warren Moscow | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/child-to-mrs-richard-demuth.html | Child to Mrs. Richard Demuth | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/democracy-in-china-nations-history-pointed-to-in-explanation-of.html | Democracy in China; Nation's History Pointed To in Explanation of Slow Growth | True | HO YING-CHIN. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/bridge-deceptive-play-how-a-rare-conjunction-of-opportunity-and.html | BRIDGE: DECEPTIVE PLAY; How a Rare Conjunction of Opportunity And Inspiration Produced a Hero | True | By Albert H. Morehead | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/peace-through-world-law.html | Peace Through World Law | True | A. BASIL WHEELER. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/island-camping-stateowned-tent-sites-on-lake-george-islets-popular.html | ISLAND CAMPING; State-Owned Tent Sites on Lake George Islets Popular With New Yorkers | True | J. P. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mrs-ernest-streich.html | MRS. ERNEST STREICH | True | Special o TE NW ro Mzs. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/kingsmen-triumph-115-brooklyn-college-nine-shows-way-against-kings.html | KINGSMEN TRIUMPH, 11-5; Brooklyn College Nine Shows Way Against Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/knowles-named-to-cornell-post.html | Knowles Named to Cornell Post | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mark-r-briney.html | MARK R. BRINEY | True | Spec.'a. to Tlt: Nw Yo "x.F.s. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/barbara-spinning-wed-justice-pecbra-performs-rites-at-marriage-to-a.html | BARBARA SPINNING WED; Justice Pecbra Performs Rites at Marriage to A. J. Powers Jr. | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pursuit-of-success-someday-boy-by-sam-ross-340-pp-new-york-farrar.html | Pursuit Of Success; SOMEDAY, BOY. By Sam Ross. 340 pp. New York: Farrar. Straus & Co. $3.50. | True | By Florence Crowther | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/russians-exhibit-b29type-bombers-jet-fighters-and-many-other-new.html | RUSSIANS EXHIBIT B29-TYPE BOMBERS; Jet Fighters and Many Other New Weapons Are Displayed in May Day Demonstration | True | By the United Press. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/favorable-tally-stronger-support-for-state-of-the-union-and-the-big.html | FAVORABLE TALLY; Stronger Support for 'State of the Union' And 'The Big Clock,' Current Films | True | By Bosley Crowther | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/labor-party-says-house-breaks-law-decries-failure-to-hold-public.html | LABOR PARTY SAYS HOUSE BREAKS LAW; Decries Failure to Hold Public Hearing on the Subversive Activities Control Bill | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-v-m-dougherty-wed-to-francis-hale.html | MISS V. M. DOUGHERTY WED TO FRANCIS HALE | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/costa-rica-red-flies-to-mexico.html | Costa Rica Red Flies to Mexico | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-designs-in-dinnerware.html | New Designs in Dinnerware | True | By Mary Roche | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/cosmic-thoughts-on-fashion-whalebone-and-feathers-frills-and.html | Cosmic Thoughts on Fashion; Whalebone and feathers, frills and flounces -- they are merely the trappings of woman's quest for power. Thoughts On Fashion | True | By Pierre Belperrontranslation and Decoration By Leonora Corbett | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/arab-invasion.html | ARAB INVASION | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/one-way-to-build-an-audience-of-the-future-west-coast-cities-have.html | ONE WAY TO BUILD AN AUDIENCE OF THE FUTURE; West Coast Cities Have Fresh Approach In Dealing With This Problem | True | By Howard Taubman | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/bellevue-schools-week-75th-anniversary-will-start-tomorrow-by.html | BELLEVUE SCHOOLS WEEK; 75th Anniversary Will Start Tomorrow by Proclamation | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/president-will-quit-post-in-costa-rica.html | PRESIDENT WILL QUIT POST IN COSTA RICA | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fighting-is-fierce-volunteers-of-lebunon-join-in-strike-at-group-of.html | FIGHTING IS FIERCE; Volunteers of Lebunon Join in Strike at Group of Northern Villages FULL-SCALE STEP DOUBTED Egyptian and Saudi Arabian Troops Said to Move, but Cairo Denies Thrust | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/princetons-crew-keeps-child-cup-varsity-beats-penn-columbia-quaker.html | PRINCETON'S CREW KEEPS CHILDS CUP; Varsity Beats Penn, Columbia -- Quaker Jayvees and Tiger Freshmen Are Victors PRINCETON'S CREW KEEPS CHILDS CUP | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mafosta-wins-rich-handicap.html | Mafosta Wins Rich Handicap | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/life-on-a-norwegian-freighter-stokers-mess-by-arne-skouen.html | Life on a Norwegian Freighter; STOKERS MESS. By Arne Skouen. Translated by Joran Birkeland. 237 pp. New York: Alfred A. Knopf. $2.75. | True | By Robert Gorham Davis | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/placement-of-older-worker-called-essential-to-society-recent.html | Placement of Older Worker Called Essential to Society; Recent Surveys Find 'Over 40' Employe More Loyal, Reliable and Productive | True | By Howard A. Rusk, M.d. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | E.N. DILWORTH | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/text-of-jerusalem-plan.html | Text of Jerusalem Plan | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/indictment-asked-by-miss-kellems-owner-of-westport-company.html | INDICTMENT ASKED BY MISS KELLEMS; Owner of Westport Company Announces Officially She Won't Withhold Tax | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/unitarians-to-hold-rally.html | Unitarians to Hold Rally | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/arabs-shell-holy-city.html | Arabs Shell Holy City | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/judaism-tomorrow-the-future-of-the-american-jew-by-mordecai-m.html | Judaism Tomorrow; THE FUTURE OF THE AMERICAN JEW. By Mordecai M. Kaplan. xx + 571 pp. New York: The Macmillan Company. $6. Judaism Tomorrow | True | By Silo W. Baron | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/four-groups-mark-holiday-in-france-major-incidents-are-avoided.html | FOUR GROUPS MARK HOLIDAY IN FRANCE; Major Incidents Are Avoided -- Communists Demand 20 Per Cent Pay Rise | True | By Lansing Warrenspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/handbook-of-fine-arts-the-shoestring-symphony-by-david-broekman-247.html | Handbook Of 'Fine Arts'; THE SHOESTRING SYMPHONY. By David Broekman. 247 pp. New York: Simon & Schuster. $9.75. | True | By Nancy Ladd | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/albert-guerards-autobiography-personal-equation-by-albert.html | Albert Guerard's Autobiography; PERSONAL EQUATION. By Albert Guerard.317 pp. New York: W.W. Norton & Co. $3.50. | True | By Howard Mumford Jones | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/holidays-for-sixty-million-new-vistas-are-opening-to.html | HOLIDAYS FOR SIXTY MILLION; New Vistas Are Opening to Far-Ranging-American Tourists With the All-Round Improvement of Travel Conditions | True | By Paul J.c. Friedlander | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/mrs-eugene-bolton.html | MRS. EUGENE BOLTON | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/truman-asks-umt-as-aid-to-health-he-tells-assembly-in-capital-it-is.html | TRUMAN ASKS UMT AS AID TO HEALTH; He Tells Assembly in Capital It Is Essential to Improve National Well-Being TRUMAN ASKS UMT AS AID TO HEALTH | True | By William L. Laurencespecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/becomes-betrothed-i.html | BECOMES' BETROTHED I | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-dance-ballads-experimental-theatre-in-choreographic-mood.html | THE DANCE: 'BALLADS; Experimental Theatre in Choreographic Mood | True | By John Martin | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/early-furniture-listed-for-auction-english-and-american-pieces.html | EARLY FURNITURE LISTED FOR AUCTION; English and American Pieces, Outstanding Cabinet Work to Be Sold on Friday | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/whale-meat-as-food-british-scientists-seeking-ways-to-eliminate.html | Whale Meat as Food; British Scientists Seeking Ways To Eliminate Fishy Taste | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/son-to-george-r-bishops.html | Son to George R. Bishops | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/alfred-budreau-jr.html | ALFRED BUDREAU JR. | True | Special to The New York Times | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/sports-of-the-times-eddie-arcaro-and-the-kentucky-derby.html | Sports of the Times; Eddie Arcaro and the Kentucky Derby | True | By Arthur Daley | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-k-b-ampbelli-bride-of-expilot-daughter-of-a-retired-colonel.html | MISS K. B. (;AMPBELLI BRIDE OF EX-PILOT; Daughter of 'a Retired Colonel Married in South Orange to Martin T. Tiernan | True | Slcl to rw Nor.. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/yale-track-team-beats-princeton-varsity-wins-9050-to-stay.html | YALE TRACK TEAM BEATS PRINCETON; Varsity Wins, 90-50, to Stay Undefeated in Dual Meets -- Tiger Cubs Triumph | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/cool-summer-linens.html | Cool Summer Linens | True | -- DOROTHY O'NEILL. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-bleeding-scissors-by-bruno-fischer-237-pp-new-york-ziffdavis.html | THE BLEEDING SCISSORS. By Bruno Fischer. 237 pp. New York: Ziff-Davis Publishing Company. $2.50. | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/two-views-of-italy-after-the-election.html | TWO VIEWS OF ITALY AFTER THE ELECTION | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/what-is-a-communist-how-can-you-spot-him-he-wears-many-guises-but.html | What Is a Communist? How Can You Spot Him?; He wears many guises but reveals himself in his adherence to the Kremlin's 'line'. What Is A Communist? What Is A Communist? What Is A Communist? | True | By Allan Nevins | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/barnard-senior-receives-fine-arts-fellowship.html | Barnard Senior Receives Fine Arts Fellowship | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/britain-files-claims-in-berlin-air-crash.html | BRITAIN FILES CLAIMS IN BERLIN AIR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/gm-to-lay-off-17000-this-week.html | GM to Lay Off 17,000 This Week | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/state-ends-ban-on-graziano.html | State Ends Ban on Graziano | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/in-the-golden-country-inside-the-golden-gate.html | IN THE GOLDEN COUNTRY INSIDE THE GOLDEN GATE | True | By Lawrence E. Davies | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/strike-hits-buffalo-steel-plant.html | Strike Hits Buffalo Steel Plant | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/yale-program-may-determine-merits-of-elective-system-as-opposed-to.html | Yale Program May Determine Merits of Elective System as Opposed to Prescribed Courses | True | By Benjamin Fine | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/dr-j-m-flemon5-obstetrici-dies-widely-known-gynecologist-had-taught.html | DR. J.' M. FLEMON5, OBSTETRICI, DIES, Widely Known Gynecologist Had Taught at Johns Hopkins, U. of California and Yale | True | Special to l:w YOL Tqr... | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/leftists-shun-day-in-southern-korea-orderly-rightist-gathering-only.html | LEFTISTS SHUN DAY IN SOUTHERN KOREA; Orderly Rightist Gathering Only Seoul Demonstration -- Reds Threaten in North | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/how-foods-derive-their-flavor.html | How Foods Derive Their Flavor | True | W.K. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/britain-cant-fill-textile-demands-canadas-needs-wont-be-met-by.html | BRITAIN CANT FILL TEXTILE DEMANDS; Canada's Needs Won't Be Met by Mother Country's Mills, Returning Buyers Report | True | By Herbert Koshetz | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/abd-elkrim-offers-to-serve.html | Abd el-Krim Offers to Serve | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/balloon-prose-the-golden-hawk-by-frank-yerby-346-pp-new-york-the.html | Balloon Prose; THE GOLDEN HAWK. By Frank Yerby. 346 pp. New York: The Dial Press. $3. | True | WILBUR WATSON. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-trade-treaties-their-extension-held-necessary-to-our.html | The Trade Treaties; Their Extension Held Necessary to Our Development | True | HERBERT S. HOUSTON | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/my-request-third-arcaro-rides-and-jones-saddles-fourth-derby-winner.html | MY REQUEST THIRD; Arcaro Rides and Jones Saddles Fourth Derby Winner in Citation 2-5 CHOICE EARNS $83,400 Calumet Ace Beats Coaltown, Stable-Mate, by 3 1/2 Lengths -- 100,000 Bet $2,722,611 Rounding the Clubhouse Turn During Yesterday's Event at Louisville CITATION OUTRACES COALTOWN IN DERBY | True | By James Roachspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-maine-turnpike-awaits-summer-motorists.html | NEW MAINE TURNPIKE AWAITS SUMMER MOTORISTS | True | By Karl Kohrs | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/prolepsis-takes-hunt-race.html | Prolepsis Takes Hunt Race | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/vermont-fishing-opens-in-snow.html | Vermont Fishing Opens in Snow | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-roots-of-freedom.html | THE ROOTS OF FREEDOM | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/news-of-the-world-of-stamps-japanese-sheet-marks-the-centennial-of.html | NEWS OF THE WORLD OF STAMPS; Japanese Sheet Marks the Centennial of Death Of Hokusai | True | By Kent B. Stiles | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/lydia-e-sherwood-allltlbd-at-hoe-wartime-red-cross-assistant-wed-to.html | LYDIA E. SHERWOOD AllltIBD AT' HOE; Wartime Red Cross Assistant Wed to John J. McClean Jr., Former Navy Lieutenant | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/pupils-to-visit-nurse-schools.html | Pupils to Visit Nurse Schools | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/britain-sends-a-new-kind-of-ambassador-a-former-professor-of-moral.html | Britain Sends a New Kind of Ambassador; A former professor of moral philosophy, Sir Oliver Franks is also an expert in economics. Britain's New Ambassador | True | By Academicus | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/john-p-horgan.html | JOHN P. HORGAN | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-bdith-db-ott-prospective-bride-former-red-cross-assistant-is.html | MISS BDITH DB OTT PROSPECTIVE BRIDE; Former Red Cross Assistant Is the Fiancee of',.hofield Duy Hutchison., Navy Veteran | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/navy-nine-halted-by-dartmouth-32-indians-capture-first-place-in-ivy.html | NAVY NINE HALTED BY DARTMOUTH, 3-2; Indians Capture First Place in Ivy League With 3 Runs in the Opening Frame | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/the-political-spotlight-is-focused-on-ohio.html | THE POLITICAL SPOTLIGHT IS FOCUSED ON OHIO | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/field-of-travel-the-cost-of-a-tour-typical-budgets-show-that-much.html | FIELD OF TRAVEL: THE COST OF A TOUR; Typical Budgets Show That Much Depends On Means of Transportation Chosen | True | By Diana Rice | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-humphreys-troth-former-wave-is-the-brideelect-of-arthur-wp.html | MISS HUMPHREYS TROTH; Former Wave Is the Bride-Elect of Arthur W.P. Trench | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/hairston-heads-democrats.html | Hairston Heads Democrats | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/un-staff-lists-job-grievances-report-complains-on-pay-costs-and.html | U.N. STAFF LISTS JOB GRIEVANCES; Report Complains on Pay, Costs and Promotion -- Federation With Agencies Planned | True | By George Barrettspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/herty-chemical-medal-awarded-to-southerner.html | Herty Chemical Medal Awarded to Southerner | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/oxnam-advocates-stalin-parley-bid-bishop-at-methodist-session-would.html | OXNAM ADVOCATES STALIN PARLEY BID; Bishop, at Methodist Session, Would Implement Federal Council's Peace Program | True | By George Duganspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/yonkers-officials-sworn.html | Yonkers Officials Sworn | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/weeks-best-promotions-895-cotton-dress-leads-list-adapted-from.html | WEEK'S BEST PROMOTIONS; $8.95 Cotton Dress Leads List, Adapted From Paris Models | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/bhltonmcgarry.html | BHlltonMcGarry | True | Special to Nzw Yo Tnr.s. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/miss-steph-ensons-troth-exlieutenant-in-waves-fiancee-of-roger-b.html | MISS STEPH ENSON'S TROTH; Ex-Lieutenant in Waves Fiancee of Roger B. Oresman | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/theres-still-a-threat.html | "THERE'S STILL A THREAT" | True | | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/leonora-gorton-becomes-a-bride.html | Leonora Gorton Becomes a Bride | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/midwest-centennial-wisconsin-and-chicago-celebrations-to-enliven.html | MIDWEST CENTENNIAL; Wisconsin and Chicago Celebrations To Enliven Area's Vacation Plans | True | By George Eckel | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/air-maneuver-to-open-exercises-beginning-thursday-to-involve-25000.html | AIR MANEUVER TO OPEN; Exercises Beginning Thursday to Involve 25,000 Troops | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/merrill-3d-in-singles-schenectady-bowler-rolls-731-to-score-in.html | MERRILL 3D IN SINGLES; Schenectady Bowler Rolls 731 To Score in State Tourney | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/by-way-of-report-manhattan-and-newark-as-film-locales-note-on-alice.html | BY WAY OF REPORT; Manhattan and Newark as Film Locales -- Note on 'Alice' -- Theatre Survey | True | By A.h. Weiler | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/opening-the-north-to-the-arctic-by-jeannette-mirsky-334-pp-new-york.html | Opening The North; TO THE ARCTIC! By Jeannette Mirsky. 334 pp. New York: Alfred A. Knopf. $5. | True | By Russell Owen | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/kansas-boeing-plant-brings-new-problems-to-wichita.html | KANSAS; Boeing Plant Brings New Problems to Wichita | True | By Peter Wydenspecial To The New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/blood-stations-to-open-red-cross-to-start-new-donor-program-on.html | BLOOD STATIONS TO OPEN; Red Cross to Start New Donor Program on Thursday | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/elizabeth-bylquld-bride-of-exensi6n-married-in-st-vincent-ferrers.html | ELIZABETH BYlqUld BRIDE OF. EX-ENSI6N; Married in St. Vincent Ferrer's to Thom'as E. Moran, Son of Towing Firm Head | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rutgers-beaten-by-20-sweeney-sets-back-scarlet-for-seton-hall-with.html | RUTGERS BEATEN BY 2-0; Sweeney Sets Back Scarlet for Seton Hall With 5-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/tinsmiths-death-termed-a-murder-police-change-opinion-after-autopsy.html | TINSMITH'S DEATH TERMED A MURDER; Police Change Opinion After Autopsy Shows Blows, Not Fall, Killed Brooklyn Man | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/only-20000-march-in-leftist-parade-far-short-of-the-100000-goal-set.html | ONLY 20,000 MARCH IN LEFTIST PARADE; Far Short of the 100,000 Goal Set by Group's Leaders as Show of Strength | True | By Austin Stevens | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/new-york-at-50-citys-golden-anniversary-will-be-an-occasion-for.html | NEW YORK AT 50; City's Golden Anniversary Will Be an Occasion for Spectacular Doings | True | By Paul Crowell | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/marcelita-14-and-gilopez-kabayao-18-taught-by-parents-give-recital.html | Marcelita, 14, and Gilopez Kabayao, 18, Taught by Parents, Give Recital Here | True | R.P. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/road-to-the-north-alaska-highway-now-open-for-the-first-time-to.html | ROAD TO THE NORTH; Alaska Highway Now Open for the First Time to Unrestricted Pleasure Driving | True | By Richard L. Neuberger | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/to-sea-on-a-windjammer-salty-landlubbers-can-sail-before-the-masts.html | TO SEA ON A WINDJAMMER; Salty Landlubbers Can Sail Before the Masts of the Holiday Schooners | True | WERNER BAMBERGER. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/tennessee-valley-booms-as-a-vacationland.html | TENNESSEE VALLEY BOOMS AS A VACATIONLAND | True | By Fred Hixson | | C1B 133748 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/congress-invited-to-citys-air-show-aviation-program-directors-also.html | CONGRESS INVITED TO CITY'S AIR SHOW; Aviation Program Directors Also Hope Truman Will See Great Display of Planes | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/sightseeing-in-the-dark-of-a-cave.html | SIGHT SEEING IN THE DARK OF A CAVE | True | By Clay Perry | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/40000-parade-in-warsaw.html | 40,000 Parade in Warsaw | True | By Sydney Grusonspecial To the New York Times. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/clark-sees-nation-aware-of-danger-attorney-general-in-brooklyn.html | CLARK SEES NATION AWARE OF DANGER; Attorney General in Brooklyn Reviews Parade of 60,000 -- O'Dwyer, Cashmore Speak | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/fred-l-weidner.html | FRED L. WEIDNER | True | Specter to 'i' [sw Ybuc s. | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/c-robert-devines-have-ason.html | C. Robert Devines Have a'Son | True | | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/big-year-for-alaska-fiftieth-anniversary-of-the-gold-rush-expected.html | BIG YEAR FOR ALASKA; Fiftieth Anniversary of the Gold Rush Expected to Bring Rush of Tourists | True | By George Sundborg | | C1B 133748 | |
| 1948-05-02 | 1948-05-02 | https://www.nytimes.com/1948/05/02/archives/rope-climb-mark-broken-by-perry-coast-high-school-boy-clips-world.html | ROPE CLIMB MARK BROKEN BY PERRY; Coast High School Boy Clips World Record to Win Title in U.S. Gymnastic Meet | True | | | C1B 133748 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/3-harriman-aides-depart-economic-cooperation-officials-are-on-way.html | 3 HARRIMAN AIDES DEPART; Economic Cooperation Officials Are on Way to Paris | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THt; NZW YOlUC T.tMES.' | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/paris-subway-crippled-service-cut-to-48-per-cent-by-motormens.html | PARIS SUBWAY CRIPPLED; Service Cut to 48 Per Cent by Motormen's Walkout | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/5-reds-killed-in-south-india.html | 5 Reds Killed in South India | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/at-the-theatre-palestines-habimah-players-revive-the-dybbuk-here-as.html | AT THE THEATRE; Palestine's Habimah Players Revive 'The Dybbuk' Here as Homeland Faces Crisis | True | By Brooks Atkinson | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/bevin-urges-child-aid-says-european-children-live-in-horrible.html | BEVIN URGES CHILD AID; Says European Children Live 'in Horrible Conditions' | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/junior-republican-group.html | Junior Republican Group | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/sports-of-the-times-continued-story.html | Sports of the Times; Continued Story | True | By Arthur Daley | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/parade-by-holy-name-reply-to-communists.html | PARADE BY HOLY NAME REPLY TO COMMUNISTS | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/stranded-explorers-safe-australians-plan-rescue-of-ten-on.html | STRANDED EXPLORERS SAFE; Australians Plan Rescue of Ten on Expedition's Supply Ship | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/griffith-to-coach-olympic-matmen-oklahoma-a-and-m-mentor-to-start.html | GRIFFITH TO COACH OLYMPIC MATMEN; Oklahoma A. and M. Mentor to Start Squad in Training in July for London Games | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/legion-observes-annual-memorial-heads-parade-of-military-units-on.html | LEGION OBSERVES ANNUAL MEMORIAL; Heads Parade of Military Units on Avenue to Attend Temple Emanu-El Service | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/45-violations-found-in-garage-checkup.html | 45 VIOLATIONS FOUND IN GARAGE CHECK-UP | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/goldman-season-is-cut-to-8-weeks-noted-bandmaster-will-open.html | GOLDMAN SEASON IS CUT TO 8 WEEKS; Noted Bandmaster Will Open Thirty-first Concert Series on the Mall on June 18 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/6-french-children-leave-group-flies-to-paris-after-aiding-fund.html | 6 FRENCH CHILDREN LEAVE; Group Flies to Paris After Aiding Fund Drive Here | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/23-quartets-sing-at-carnegie-hall-3-groups-chosen-to-represent.html | 23 QUARTETS SING AT CARNEGIE HALL; 3 Groups Chosen to Represent Mid-Atlantic States in Test for Barbershop Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/final-nyu-fund-drive-set.html | Final N.Y.U. Fund Drive Set | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/edward-sijmlqer-industrialist-73-official-of-american-radiator-38.html | EDWARD SIJMlqER, INDUSTRIALIST, 73; Official of American Radiator 38 ?ears Dies -- Had Made Home in Detroit and Paris | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/corn-crop-has-good-start-new-planting-considerably-better-than-that.html | CORN CROP HAS GOOD START; New Planting Considerably Better Than That of Last Year | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/yugoslavia-detains-us-reporter-wife.html | YUGOSLAVIA DETAINS U.S. REPORTER, WIFE | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/contemporary-unit-gives-third-concert.html | CONTEMPORARY UNIT GIVES THIRD CONCERT | True | C.H. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/outlook-for-coal-is-worry-of-steel-output-of-metal-increases-7-12.html | OUTLOOK FOR COAL IS WORRY OF STEEL; Output of Metal Increases 7 1/2 Points in Week, but Fuel Resources Are Low | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/simplicity-contrasts-and-flower-coloring-mark-cuffedhemline-lelong.html | Simplicity, Contrasts and Flower Coloring Mark Cuffed-Hemline Lelong Collection | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/francis-g-8rennan.html | FRANCIS G. 8RENNAN | True | Special to'THz Ngw YOuK Tl.', {Es | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/heid-bicycle-race-winner-he-takes-cooley-50mile-road-test-for-third.html | HEID BICYCLE RACE WINNER; He Takes Cooley 50-Mile Road Test for Third Straight Time | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/rent-control-blamed-for-shortage.html | Rent Control Blamed for Shortage | True | LEO SILVERMAN | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/platz-downs-donovan-victor-ties-for-2d-with-63-in-us-chess-trials.html | PLATZ DOWNS DONOVAN; Victor Ties for 2d With 6-3 in U.S. Chess Trials | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/summer-preview-500000-at-coney-125000-visit-the-rockaways-as.html | SUMMER PREVIEW: 500,000 AT CONEY; 125,000 Visit the Rockaways as in-the-City Resorts Get Set for Season's Crowds | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/war-fear-tied-to-caution-of-french-foreign-policy-paris-officials.html | War Fear Tied to Caution Of French Foreign Policy; Paris Officials Voice Opinion That Soviet Might Act Before West Gains Power | True | By C.l. Sulzberger | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/text-of-charter-of-organization-of-american-states-adopted-in.html | Text of Charter of Organization of American States Adopted in Bogota to Form Legal Entity | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/japanese-purge-near-end.html | Japanese 'Purge' Near End | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/roxas-work-cited-at-memorial-here-freedom-and-postwar-gains-of-the.html | ROXAS' WORK CITED AT MEMORIAL HERE; Freedom and Post-War Gains of the Philippines Stressed in Tributes to Ex-President | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/flights-to-mexico-city.html | Flights to Mexico City | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/hilliard-deplores-public-dependency-new-welfare-commissioner-at.html | HILLIARD DEPLORES PUBLIC DEPENDENCY; New Welfare Commissioner, at Ozanam Guild Breakfast, Urges Prevention Policy | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/paper-production-rises.html | Paper Production Rises | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/london-markets-feel-restraints-palestine-fighting-is-factor-in.html | LONDON MARKETS FEEL RESTRAINTS; Palestine Fighting Is Factor in Investment Lethargy Despite Gains in West | True | By Lewis L. Nettleton | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/gruner-memorial-tomorrow.html | Gruner Memorial Tomorrow | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/british-suspend-german-paper.html | British Suspend German Paper | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/cellars-flooded-in-madison-avenue-a-water-main-break-causes.html | CELLARS FLOODED IN MADISON AVENUE; A Water Main Break Causes Extensive Damage to Stored Goods and a Restaurant | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/ny-metal-plants-found-partly-idle-survey-reveals-90-of-shops-with.html | N.Y. METAL PLANTS FOUND PARTLY IDLE; Survey Reveals 90% of Shops With Fabricating Facilities Are Seeking More Work | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/both-parties-face-presidency-tests-in-key-primaries-republicans.html | BOTH PARTIES FACE PRESIDENCY TESTS IN KEY PRIMARIES; Republicans Elect Delegates for Taft, Stassen or Dewey in Ohio and Florida Tomorrow | True | By James A. Hagerty | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/gloria-tokowskis-aunt-dies.html | Gloria Stokowski's Aunt Dies | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/sees-wife-fall-to-death-bronx-man-and-son-6-in-street-witness.html | SEES WIFE FALL TO DEATH; Bronx Man and Son, 6, in Street Witness Plunge From Window | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/ik-shuman-heads-magazine.html | Ik Shuman Heads Magazine | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/britannic-to-resume-passenger-service.html | BRITANNIC TO RESUME PASSENGER SERVICE | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/price-freezing-effective.html | Price Freezing Effective | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/19-blows-by-cubs-swamp-cards-134-nicholson-clouts-for-circuit-in.html | 19 BLOWS BY CUBS SWAMP CARDS, 13-4; Nicholson Clouts for Circuit in Drive on Five Pitchers -- Chipman Stars in Relief | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/popular-movement-in-north-china-assists-in-war-on-communists.html | Popular Movement in North China Assists in War on Communists | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/gold-coins-prices-unsteady-in-paris-but-retirement-of-5000-franc.html | GOLD COINS PRICES UNSTEADY IN PARIS; But Retirement of 5,000 Franc Note Issue Is Held Big Factor in Flight to Metal | True | By George H. Morison | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/dr-lanier-on-nyu-faculty.html | Dr. Lanier on N.Y.U. Faculty | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/new-treaty-urged-with-netherlands-foreign-trade-council-finds.html | NEW TREATY URGED WITH NETHERLANDS; Foreign Trade Council Finds Commercial Agreements of 1852 Now Outmoded | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/at-civic-welcome-in-australia-for-prelate.html | AT CIVIC WELCOME IN AUSTRALIA FOR PRELATE | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/the-disputed-districts-in-ohio-in-taftstassen-fight-tomorrow.html | The Disputed Districts in Ohio In Taft-Stassen Fight Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/mrs-le-grand-cannon.html | MRS. LE GRAND CANNON | True | Special to THE NZW YORK TIMZS. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/plans-to-make-gasoline-south-africa-to-extract-from-coal-enough-for.html | PLANS TO MAKE GASOLINE; South Africa to Extract From Coal Enough for Needs | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/schuman-turns-down-artificial-coalition.html | SCHUMAN TURNS DOWN 'ARTIFICIAL' COALITION | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/resident-offices-report-on-trade-activity-in-wholesale-markets-good.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Good -- Mother's Day Sales Expected to Set Record | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/mrs-james-g-k-mclure.html | MRS. JAMES G. K. M'CLURE | True | Special to THZ NW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/blakeen-osprey-best-among-924-in-trenton-kennel-club-show-standard.html | Blakeen Osprey Best Among 924 in Trenton Kennel Club Show; STANDARD POODLE CAPTURES HONORS | True | By John Rendel | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/car-kills-former-fire-chief.html | Car Kills Former Fire Chief | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/honor-gen-grants-birth-in-1822.html | Honor Gen. Grant's Birth in 1822 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/new-mediterranean-service.html | New Mediterranean Service | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/budapest-legation-aide-will-bei-bride-of-claes-arfwedson-i-i.html | Budapest Legation; Aide Will 'Bel ! Bride of Claes Arfwedson I I | True | Special to T Nzw NoPc Tzs. ] | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/doctors-debate-truman-appeal-renewal-of-health-insurance-plea-spurs.html | DOCTORS DEBATE TRUMAN APPEAL; Renewal of Health Insurance Plea Spurs 800 Delegates' Hunt for Common Ground | True | By William L. Laurence | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/charlotte-geller-wed-to-f-d-lewis.html | CHARLOTTE GELLER WED TO F. D. LEWIS | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/coney-is-ready.html | CONEY IS READY | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/elected-to-presidency-of-insurance-companies.html | Elected to Presidency Of Insurance Companies | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/dr-w-schroeder-led-sanitary-commission.html | DR. W. SCHROEDER, LED SANITARY COMMISSION | True | Special to Tr lrw YORK TIMeS. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/alfred-d-sebastiani.html | ALFRED D. SEBASTIANI | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/mexico-excels-in-horse-show.html | Mexico Excels in Horse Show | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/sweden-advances-in-davis-cup-play-eliminates-spain-by-annexing.html | SWEDEN ADVANCES IN DAVIS CUP PLAY; Eliminates Spain by Annexing Doubles for 3-0 Lead -- Switzerland Victor | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/earnings-doubled-by-continental-oil-profit-of-292-a-share-shown-for.html | EARNINGS DOUBLED BY CONTINENTAL OIL; Profit of $2.92 a Share Shown for Three Months, Against $1.38 Year Before | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/east-side-block-party-madison-house-marks-its-50th-anniversary-with.html | EAST SIDE BLOCK PARTY; Madison House Marks Its 50th Anniversary With Fete | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/abroad-the-dps-and-palestine-footnote-to-the-chapter.html | Abroad; The DP's and Palestine: Footnote to the Chapter | True | By Anne O'Hare McCormick | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/shinwell-admits-state-rule-flaws-says-british-nationalization-plan.html | SHINWELL ADMITS STATE RULE FLAWS; Says British Nationalization Plan Was Not Prepared -- Cites Mining Problems | True | BY Herbert L. Matthews | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/increase-in-output-seen-but-shippers-group-says-worlds-supply-will.html | INCREASE IN OUTPUT SEEN; But Shippers Group Says World's Supply Will Be Tight a Year | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/jews-said-not-to-want-jaffa.html | Jews Said Not to Want Jaffa | True | By Gene Currivan | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/hispanos-toppled-by-elizabeth-20-markers-by-hummel-and-smith.html | HISPANOS TOPPLED BY ELIZABETH, 2-0; Markers by Hummel and Smith Eliminate Brooklyn Team From Cup Soccer Play | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/soviet-said-to-hold-exiles-from-spain.html | SOVIET SAID TO HOLD EXILES FROM SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/air-guard-tightens-rules-higher-attendance-and-duty-record-sought.html | AIR GUARD TIGHTENS RULES; Higher Attendance and Duty Record Sought in State | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/john-myron-peterson.html | JOHN MYRON PETERSON | True | Special to TIE NL'W YORK 'rlMr..s. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/printers-elect-swingler.html | Printers Elect Swingler | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/muriel-rahn-heard-in-4th-recital-here.html | MURIEL RAHN HEARD IN 4TH RECITAL HERE | True | R.P. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/home-aid-to-extend-city-hospital-care-mayors-health-program-also.html | HOME AID TO EXTEND CITY HOSPITAL CARE; Mayor's Health Program Also Includes Wider Diagnostic and Preventive Services | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/77th-division-ends-camp-kilmer-war-gen-adler-commends-reserve-group.html | 77TH DIVISION ENDS CAMP KILMER 'WAR'; Gen. Adler Commends Reserve Group in Critique of 3-Day Exercise in Jersey | True | By Arthur G. Altschul | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/robert-g-williamson.html | ROBERT G. WILLIAMSON | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/kindness-asked-for-pets-work-animals-and-wild-ones-too-included-in.html | KINDNESS ASKED FOR PETS; Work Animals and Wild Ones, Too, Included in ASPCA Plea | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/rlola-bernstein-married-lawrence-l-i-girl-becomes-the-bride-of.html | rLOLA BERNSTEIN MARRIED; Lawrence (L. I.) Girl Becomes the Bride of Bernard Richter | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/dr-vaughan-cornish.html | DR. VAUGHAN CORNISH | True | Special to THE N-w Nolul Tlrrs. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/navy-seeks-650-special-fliers.html | Navy Seeks 650 Special Fliers | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/traffic-gain-reported-new-delivery-plan-improves-garment-center.html | TRAFFIC GAIN REPORTED; New Delivery Plan Improves Garment Center Conditions | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/wesley-m-sears.html | WESLEY M, SEARS | True | Special. to FHE NW "o,,I; T1Mr, S. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/rebel-laborites-promise-loyalty-21-who-sent-message-to-nenni-will.html | REBEL' LABORITES PROMISE LOYALTY; 21 Who Sent Message to Nenni Will Give Pledge, Zilliacus Says in May Day Speech | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/900-rotarians-sail-today-for-convention-in-brazil.html | 900 Rotarians Sail Today For Convention in Brazil | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/gas-turbine-developed-for-use-in-automobiles.html | Gas Turbine Developed For Use in Automobiles | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/metal-workers-to-meet-in-us.html | Metal Workers to Meet in U.S. | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/bushwicks-in-even-break.html | Bushwicks in Even Break | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/3d-nohitter-for-schoolboy.html | 3d No-Hitter for Schoolboy | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/warns-on-red-seamen-british-mercantile-service-says-they-will-be.html | WARNS ON RED SEAMEN; British Mercantile Service Says They Will Be Weeded Out | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/basic-commodities-down-decline-from-3189-on-april-23-to-3184-on.html | BASIC COMMODITIES DOWN; Decline From 318.9 on April 23 to 318.4 on April 30 | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/taylor-under-bail-in-alabama-in-racial-case-will-make-test-taylor.html | Taylor, Under Bail in Alabama In Racial Case, Will Make Test; TAYLOR, TRIAL SET, QUITS BIRMINGHAM | True | By the United Press. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/prices-irregular-in-grain-trading-threat-of-rail-strike-shifting-of.html | PRICES IRREGULAR IN GRAIN TRADING; Threat of Rail Strike, Shifting of Hedges to the Deferred Months Among Factors | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/congress-and-the-dps.html | CONGRESS AND THE DP'S | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/paris-fair-opened-with-big-displays-9200-exhibitors-show-goods.html | PARIS FAIR OPENED WITH BIG DISPLAYS; 9,200 Exhibitors Show Goods, Including Some Products Awaiting Materials | True | By Michael James | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/moscow-says-32-artists-in-us-join-in-soviet-fight-on-our-policy.html | Moscow Says 32 Artists in U.S. Join in Soviet Fight on Our Policy; MOSCOW CLAIMS AID OF ARTISTS IN U.S. | True | By the United Press. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/guatemala-extends-congress.html | Guatemala Extends Congress | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/alexander-victor-on-links-with-271-his-fourunderpar-68-beats-locke.html | ALEXANDER VICTOR ON LINKS WITH 271; His Four-Under-Par 68 Beats Locke by Six Strokes in Capital Open Tourney | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/explosion-in-hyderabad-postoffice-is-wrecked-in-state-holding-out.html | EXPLOSION IN HYDERABAD; Postoffice Is Wrecked in State Holding Out Against India | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/horn-is-auto-victor-wins-sixth-in-row-at-reading-with-chitwood.html | HORN IS AUTO VICTOR; Wins Sixth in Row at Reading, With Chitwood Runner-Up | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/price-gives-song-recital-tenor-in-program-of-classical-works-and.html | PRICE GIVES SONG RECITAL; Tenor in Program of Classical Works and Spirituals | True | C.H. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/carroll-g-pearse-educator-was-89-once-superintendent-of-schools-in.html | CARROLL G. PEARSE, EDUCATOR, WAS 89; Once Superintendent of Schools in Milwaukee and Omaha Is Dead -- Once College Head | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/senators-beaten-by-athletics-43-suffer-fifth-straight-defeat-when.html | SENATORS BEATEN BY ATHLETICS, 4-3; Suffer Fifth Straight Defeat When Rally in Ninth Fails -- Nightcap Called in 2d | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/city-hall-session-to-aid-fund.html | City Hall Session to Aid Fund | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/confidence-vote-is-asked-by-taft-appeal-for-negro-support-marks-the.html | CONFIDENCE VOTE IS ASKED BY TAFT; Appeal for Negro Support Marks the Close of Primary Drive in Northern Ohio | True | By James Reston | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/soviet-to-protest-to-bogota.html | Soviet to Protest to Bogota | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/3000mile-relay-to-start-olympics-1635-runners-to-carry-torch-from.html | 3,000-MILE RELAY TO START OLYMPICS; 1,635 Runners to Carry Torch From Olympia to London to Light Flame of Games | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/mrs-morris-galt.html | MRS. MORRIS' GALT | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/oneyear-maturities-of-us-52508979205.html | ONE-YEAR MATURITIES OF U.S. $52,508,979,205 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/no-battle-scars-seen.html | No Battle Scars Seen | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/opium-haul-is-confiscated.html | Opium Haul Is Confiscated | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/selznick-acquires-an-option-on-novel-would-use-many-of-his-stars-in.html | SELZNICK ACQUIRES AN OPTION ON NOVEL; Would Use Many of His Stars in 'Long Walk,' Betsey Barton Story of Paraplegics | True | By Thomas F. Brady | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/sherrill-decries-sectarian-stress-episcopal-bishop-suggests-merger.html | SHERRILL DECRIES SECTARIAN STRESS; Episcopal Bishop Suggests Merger With Methodists, Who Reciprocate the 'Hope' | True | By George Dugan | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/oak-is-memorial-to-pounds.html | Oak Is Memorial to Pounds | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/dr-horace-gledhill.html | DR. HORACE GLEDHILL | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/mrs-philip-farr.html | MRS. PHILIP FARR | True | pecat *. '1'al x:wroRK *rS. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/big-north-japan-air-base-being-built-by-us-army-big-air-base-in.html | Big North Japan Air Base Being Built by U.S. Army; Big Air Base in Northern Japan Being Constructed by U.S. Army | True | By Lindesay Parrott | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/europe-receives-aidship-program-sixteen-nations-told-of-us-views-on.html | EUROPE RECEIVES AID-SHIP PROGRAM; Sixteen Nations Told of U.S. Views on the Fair Allocation of Cargo Carriers | True | By George Horne | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/jeffersons-take-second-buffalo-team-rolls-3159-in-state-bowling.html | JEFFERSONS TAKE SECOND; Buffalo Team Rolls 3,159 in State Bowling Tourney | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/economic-council-fully-organized-new-group-seeks-continuous.html | ECONOMIC COUNCIL FULLY ORGANIZED; New Group Seeks Continuous Cooperation Between Armed Forces and Industry | True | By Russell Porter | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/lumber-men-seek-uniformity-in-tax-severance-levy-in-new-york-new.html | LUMBER MEN SEEK UNIFORMITY IN TAX; Severance Levy in New York, New England, Pennsylvania Would Aid Reforestation | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/orders-billings-increased.html | Orders, Billings Increased | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/books-authors.html | Books -- Authors | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/chemical-bank-appoints-to-official-staff-37-former-officers-of.html | Chemical Bank Appoints to Official Staff 37 Former Officers of Merged Continental | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/more-bread-for-lower-saxony.html | More Bread for Lower Saxony | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/dies-blasting-stumps-jersey-man-is-hit-on-head-by-flying-rock.html | DIES BLASTING STUMPS; Jersey Man Is Hit on Head by Flying Rock | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/us-signs-economic-pact-as-bogota-parley-closes.html | U.S. Signs Economic Pact As Bogota Parley Closes | True | By the United Press. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/malcolm-greenough-investment-banker.html | MALCOLM GREENOUGH,' INVESTMENT BANKER | True | Special to T N,v Yo1lc TrMZ. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/cards-sell-cross-to-cubs.html | Cards Sell Cross to Cubs | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/kramerriggs-match-carded.html | Kramer-Riggs Match Carded | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/four-players-get-13-of-suit.html | Four Players Get 13 of Suit | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/new-lead-company-formed.html | New Lead Company Formed | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/kiners-2-homers-conquer-reds-64-ralph-smashes-second-third-of.html | KINER'S 2 HOMERS CONQUER REDS, 6-4; Ralph Smashes Second, Third of Campaign as Pirates Solve Blackwell Slants | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/plan-urged-to-aid-absentee-mothers-marshall-of-education-board-says.html | PLAN URGED TO AID ABSENTEE MOTHERS; Marshall of Education Board Says They Should Get Chance to Visit Nurseries Weekly | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/cubans-trip-grays-71-stars-top-black-yankees-52-in-2d-game-of-twin.html | CUBANS TRIP GRAYS, 7-1; Stars Top Black Yankees, 5-2, in 2d Game of Twin Bill | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/private-bus-lines-again-threatened-by-a-twu-strike-quill-says-says.html | PRIVATE BUS LINES AGAIN THREATENED BY A TWU STRIKE; Quill Says Members of Union Are in No Mood to Wait for Pay Rise Until Fare Goes Up | True | By A. H. Raskin | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/233684-interviews-with-exgps-listed.html | 233,684 INTERVIEWS WITH EX-GPS LISTED | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/sales-of-surplus-reported-by-waa-industrial-electric-plumbing.html | SALES OF SURPLUS REPORTED BY WAA; Industrial, Electric, Plumbing Equipment, Hardware, Auto Supplies Among Offerings | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/chinas-reds-show-shift-on-industry-latest-broadcast-is-warning-that.html | CHINA'S REDS SHOW SHIFT ON INDUSTRY; Latest Broadcast Is Warning That Labor Cost Must Not Become Burdensome | True | By Tillman Durdin | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/modernists-head-weeks-art-shows-fourth-exhibition-of-picasso-berman.html | MODERNISTS HEAD WEEK'S ART SHOWS; Fourth Exhibition of Picasso, Berman Paintings, Sculpture by Archipenko on View | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/move-surprises-british.html | Move Surprises British | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/mrs-theodore-h-smith.html | MRS. THEODORE H. SMITH | True | SleCta] Ttz Nzw Nou{ Tzars. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/rose-and-ring-to-open-may-12.html | Rose and Ring' to Open May 12 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/contractor-killed-in-airplane-crash-shapiros-craft-brushes-tree-as.html | CONTRACTOR KILLED IN AIRPLANE CRASH; Shapiro's Craft Brushes Tree as He Attempts Landing at Danbury Airport | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/rhoda-goldstein-married.html | Rhoda Goldstein Married | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/west-soccer-squad-set-21-players-named-for-contest-with-east-may-18.html | WEST SOCCER SQUAD SET; 21 Players Named for Contest With East May 18 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/lanier-heads-new-university.html | Lanier Heads New University | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/jump-title-taken-by-liberty-belle-krupnicks-mare-point-leader-as.html | JUMP TITLE TAKEN BY LIBERTY BELLE; Krupnick's Mare Point Leader as Newark Show Ends -- Sun Beau Reserve Winner | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/paul-ameses-back-another-musical-couple-will-invest-75000-in-dish.html | PAUL AMESES BACK ANOTHER MUSICAL; Couple Will Invest $75,000 in 'Dish for the Gods' -- Wife May Become a Manager | True | By Sam Zolotow | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/heads-new-service-unit-of-rail-progress-group.html | Heads New Service Unit Of Rail Progress Group | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/carol-ann-stein-becomes-bride.html | !Carol Ann Stein Becomes Bride | True | Special to TE NEW YORK Tnzs. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/new-meaning-of-may-day.html | NEW MEANING OF MAY DAY | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/rivals-bow-to-ulate-but-junta-will-rule.html | RIVALS BOW TO ULATE, BUT JUNTA WILL RULE | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/marthur-warns-against-despots-urges-japanese-to-preserve-yearold.html | M'ARTHUR WARNS AGAINST DESPOTS; Urges Japanese to Preserve Year-Old Constitution From Willful Minorities | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/youth-united-gets-help-brooklyn-social-workers-to-aid-in-drive-on.html | YOUTH UNITED GETS HELP; Brooklyn Social Workers to Aid in Drive on Delinquency | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/223-win-citations-for-police-heroism.html | 223 WIN CITATIONS FOR POLICE HEROISM | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/250000-center-is-started.html | $250,000 Center Is Started | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/jewish-state-held-us-aid.html | Jewish State Held U.S. Aid | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/nurse-tells-here-of-bogota-riots-girl-students-worked-24-hours-a.html | NURSE TELLS HERE OF BOGOTA RIOTS; Girl Students Worked 24 Hours a Day Caring for Wounded and Dying, She Says | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/jerseys-lose-43-halt-royals-in-2d-kraus-blanks-montreal-3-to-0.html | JERSEYS LOSE, 4-3, HALT ROYALS IN 2D; Kraus Blanks Montreal, 3 to 0 -- Newark Bows, 9-7, Shuts Out Bisons in Second, 4-0 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/steel-worker-named-to-run-for-president.html | STEEL WORKER NAMED TO RUN FOR PRESIDENT | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/manager-injured-in-opener.html | Manager Injured in Opener | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/peace-ships-in-bergen-us-warships-on-mission-to-prevent-conflict.html | PEACE SHIPS IN BERGEN; U.S. Warships on Mission to Prevent Conflict, Envoy Says | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/on-the-screen-tony-martin-takes-role-of-pepe-le-moko-detective-in.html | ON THE SCREEN; Tony Martin Takes Role of Pepe Le Moko, Detective, in 'Casbah,' New Film at the Criterion | True | A.W. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/frank-mginnis-sr.html | FRANK M'GINNIS. SR. | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/the-korean-election.html | THE KOREAN ELECTION | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/philco-to-buy-out-minority.html | Philco to Buy Out Minority | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/16nation-parley-in-europe-is-seen-larger-monetary-conference.html | 16-NATION PARLEY IN EUROPE IS SEEN; Larger Monetary Conference Expected Because of Lack of Accord in Brussels | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/greek-rebels-radio-hails-ladas-murder.html | GREEK REBELS RADIO HAILS LADAS MURDER | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/golden-glow-for-5th-ave-is-planned-for-jubilee.html | Golden Glow for 5th Ave. Is Planned for Jubilee | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/at-opening-of-national-music-week.html | AT OPENING OF NATIONAL MUSIC WEEK | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/our-intelligence-service-at-bogota.html | Our Intelligence Service at Bogota | True | GEORGE L. HARRISON | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/nicaraguan-help-to-ulate-queried.html | Nicaraguan Help to Ulate Queried | True | JOSEPH F. THORNING | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/ivirginia-may-smith-a-prospective-bride.html | IVRGINIA MAY SMITH A PROSPECTIVE BRIDE | True | Special to Nxw No TL,E. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/freighter-afire-at-pier-fireboats-and-seven-engines-answer-brooklyn.html | FREIGHTER AFIRE AT PIER; Fireboats and Seven Engines Answer Brooklyn Alarm | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/margarine-battle-mapped-in-senate-this-and-other-problems-stir.html | MARGARINE BATTLE MAPPED IN SENATE; This and Other Problems Stir Concern Over Plan to Stop for the Conventions | True | By Robert F. Whitney | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/zilberts-choral-heard-1000-at-town-hall-for-the-24th-annual-concert.html | ZILBERTS CHORAL HEARD; 1,000 at Town Hall for the 24th Annual Concert of Group | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/charles-e-berger.html | CHARLES E. BERGER | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/despair-is-voiced-by-arab-refugees-evacuees-from-palestine-say-jews.html | DESPAIR IS VOICED BY ARAB REFUGEES; Evacuees From Palestine Say Jews Crash Through Weak Resistance by Volunteers | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/economics-and-finance-decline-of-the-railway-labor-act.html | ECONOMICS AND FINANCE; Decline of the Railway Labor Act | True | By Edward H. Collins | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/protestant-chapel-now-catholic-church.html | PROTESTANT CHAPEL NOW CATHOLIC CHURCH | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/sports-today.html | Sports Today | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/wallace-charges-hypocrisy.html | Wallace Charges Hypocrisy | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/charles-g-vernon.html | CHARLES G. VERNON | True | Special to Tire N.v YoP.K TrMr. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/planes-raise-legions-roll.html | Planes Raise Legion's Roll | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/senior-executive-named-by-cj-laroche-co.html | Senior Executive Named By C.J. LaRoche & Co. | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/roberts-condemns-congress-politics-on-defense-plans-former-justice.html | ROBERTS CONDEMNS CONGRESS 'POLITICS' ON DEFENSE PLANS; Former Justice, as Spokesman for National Security Group, Says Houses Eye Election | True | By Jay Walz | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/connecticut-lifts-speed-limit.html | Connecticut Lifts Speed Limit | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/hughes-and-odlum-agree-on-rko-deal.html | HUGHES AND ODLUM AGREE ON RKO DEAL | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/lovett-holds-conference-presumably-on-palestine.html | Lovett Holds Conference, Presumably on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/burco-conducts-pops-mother-of-italian-boy-is-soloist-at-carnegie.html | BURCO CONDUCTS 'POPS'; Mother of Italian Boy Is Soloist at Carnegie Hall Concert | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/small-war-rages-on-korean-island-communists-on-cheju-attack.html | SMALL WAR RAGES ON KOREAN ISLAND; Communists on Cheju Attack Villages -- Demand Police Surrender, No Election | True | By Richard J.h. Johnston | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/discussion-at-actors-temple.html | Discussion at Actor's Temple | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/us-denies-detention-of-missing-russian.html | U.S. DENIES DETENTION OF MISSING RUSSIAN | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/lack-of-faith-decried-sizoo-says-disbelief-is-mark-of-secondrate.html | LACK OF FAITH DECRIED; Sizoo Says Disbelief Is Mark of Second-Rate Life | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/final-test-runs-set-for-the-brazil-reconversion-now-complete-at-a.html | FINAL TEST RUNS SET FOR THE BRAZIL; Reconversion Now Complete at a Cost of Approximately $9,000,000, Official Says | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/main-bout-is-changed.html | Main Bout Is Changed | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/the-ballet-theatre-enters-final-week.html | THE BALLET THEATRE ENTERS FINAL WEEK | True | J.M. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/exiled-king-queen-at-serbian-church-yugoslav-royalty-at-the-easter.html | EXILED KING, QUEEN AT SERBIAN CHURCH; Yugoslav Royalty at the Easter Services Cheered by Many of Those in Congregation | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/lipscomb-sings-at-times-hall.html | Lipscomb Sings at Times Hall | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/mary-dwight-engaged-to-marry-exstudent-at-winsor-school-to.html | MARY DWIGHT RUDD ENGAGE-D TO MARRY; Ex-Student at Winsor School to Become Bride in August of Robert T. Fisher | True | Special to THE Ngw NOtX TMS. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/spaatz-visiting-in-england.html | Spaatz Visiting in England | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/pravda-exhorts-workers-says-this-is-the-decisive-year-for-fiveyear.html | PRAVDA EXHORTS WORKERS; Says This Is the Decisive Year for Five-Year Program | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/success-in-bogota-held-exaggerated-21nation-agreement-is-viewed-as.html | SUCCESS IN BOGOTA HELD EXAGGERATED; 21-Nation Agreement Is Viewed as Clouding Basic Inequality of Hemisphere 'Partners' | True | By Milton Bracker | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/lucian-b-raylq0r-phone-engineer-50-exsuperintendent-of-schools-for.html | LUCIAN B. RAYlq0R, PHONE ENGINEER, 50; Ex-Superintendent of Schools for Long Island of New York Co. Dies in Rockville Centre | True | 5j-ciai to THE NEW YORK TI.ES' | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/palestine-troops-reach-britain.html | Palestine Troops Reach Britain | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/use-of-pr-in-italy-election-results-pointed-out-and-systems-use-in.html | Use of PR in Italy; Election Results Pointed Out, and System's Use in Europe Cited | True | RICHARD S. CHILDS | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/honor-paid-by-1000-to-walter-vincent.html | HONOR PAID BY 1,000 TO WALTER VINCENT | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/dodgers-divide-with-phils-before-37861-at-shibe-park-brooks-beaten.html | Dodgers Divide With Phils Before 37,861 at Shibe Park; BROOKS BEATEN, 2-0, AFTER 9-6 VICTORY | True | By Roscoe McGowen | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/jansen-5hitter-trips-braves-as-giants-end-first-home-stand-yanks.html | Jansen 5-Hitter Trips Braves as Giants End First Home Stand; Yanks Lose; OTTMEN'S 4 IN 6TH DOWN BOSTON, 5-1 | True | By John Drebinger | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/240787-fans-see-games-largest-major-league-crowd-is-clevelands.html | 240,787 FANS SEE GAMES; Largest Major League Crowd Is Cleveland's 57,450 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/mrs-herman-schary.html | MRS. HERMAN SCHARY | True | special to Tag Ngw No Mzs. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/juvenile-air-meet-in-august-planned-power-model-plane-contest-for.html | JUVENILE AIR MEET IN AUGUST PLANNED; Power Model Plane Contest for $3,600 in Prizes to Be Part of City's Jubilee | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/airport-issue-on-market.html | Airport Issue on Market | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/graziano-ticket-sale-today.html | Graziano Ticket Sale Today | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/250-city-collegians-take-bronx-hayride.html | 250 CITY COLLEGIANS TAKE BRONX HAYRIDE | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/few-aristocrats-in-polands-army-half-of-new-officers-come-from.html | FEW ARISTOCRATS IN POLAND'S ARMY; Half of New Officers Come From Worker Families and 38% Are Peasants' Sons | True | By Sydney Gruson | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/slim-field-likely-in-preakness-race-only-5-horses-may-challenge.html | SLIM FIELD LIKELY IN PREAKNESS RACE; Only 5 Horses May Challenge Citation May 15 After His Easy Victory in Derby | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/36-billion-budget-proposed-by-nam-1949-recommendation-raised-five.html | 36 BILLION BUDGET PROPOSED BY NAM; 1949 Recommendation Raised Five Billion Due to Military and Foreign Aid Costs | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/the-cancer-cost.html | The Cancer Cost | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/paramount-shows-decline-in-profit-446-a-share-was-cleared-on.html | PARAMOUNT SHOWS DECLINE IN PROFIT; $4.46 a Share Was Cleared on 7,092,839 Shares, Against $5.92 on 7,443,772 in '46 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/teachers-college-scholarships.html | Teachers College Scholarships | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/prices-of-cotton-move-irregularly-39-to-73-points-are-lost-in-the.html | PRICES OF COTTON MOVE IRREGULARLY; 39 to 73 Points Are Lost in the Week's Trading in Futures -- ECA Delay a Factor | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/william-f-grenier.html | WILLIAM F. GRENIER | True | Special to TIiu NL",V Yo TIZS. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/tigers-with-hutchinson-defeat-indians-before-57450-fans-42-detroit.html | Tigers, With Hutchinson, Defeat Indians Before 57,450 Fans, 4-2; Detroit Hurler Halts Cleveland on 3 Hits, Facing Only 30 Men -- Boudreau, Lemon and Evers Wallop Four-Baggers | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/wilhelm-von-opel-auto-air-de-henry-ford-of-germany-had-built.html | WILHELM VON OPEL, AUTO AIR, DE; ' Henry' Ford of Germany Had Built 1,000,000 -Cars 'but Was Forced to Hit'h-Hike | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/flour-export-limit-retained.html | Flour Export Limit Retained | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/chicago-bonds-top-municipal-market-issues-totaling-66500000-largest.html | CHICAGO BONDS TOP MUNICIPAL MARKET; Issues Totaling $66,500,000, Largest in City's History, Listed for Wednesday | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/helen-liber-is-bride-married-at-fort-slocum-chapel-to-capt-f_.html | HELEN LIBER! IS BRIDE; Married at Fort Slocum Chapel to Capt. F_ran_cis Garden | True | SpeClaL1 0 Tm Nmv Yo,v TLr. ] | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/adolf-arm.html | Adolf -- Arm | True | Special to TrIz NZW 'OK TztZS. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/news-of-food-lowly-peanut-and-its-butter-derivative-now-subject-of.html | News of Food; Lowly Peanut and Its Butter Derivative Now Subject of Official Recipe Book | True | By Jane Nickerson | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/arms-dump-attacks-continue-in-italy.html | ARMS DUMP ATTACKS CONTINUE IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/city-banker-nominated-to-head-state-chamber.html | City Banker Nominated To Head State Chamber | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/wallace-committee-fighting-mundt-bill.html | WALLACE COMMITTEE FIGHTING MUNDT BILL | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/statue-blessed-in-queens.html | Statue Blessed in Queens | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/porterfield-gets-2d-shutout.html | Porterfield Gets 2d Shutout | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/miss-j-e-strauss-to-be-wed-june-t-daughter-of-former-publisher.html | MISS J. E. STRAUSS TO BE WED JUNE 1; Daughter of Former Publisher Fiancee of P. Hodges Combier, Assistant State Attorney | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/school-cafeterias-feel-rising-costs-business-increased-779323-in.html | SCHOOL CAFETERIAS FEEL RISING COSTS; Business Increased $779,323 in Year but Report Shows Revenue Drop of $54,244 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/the-news-of-radio-pulse-inc-canvass-indicates-a-new-increase-in.html | The News of Radio; Pulse, Inc., Canvass Indicates a New Increase in Number of FM Receivers in This Area | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/a-challenge-to-medicine.html | A CHALLENGE TO MEDICINE | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/trailmobile-expands-company-buys-broquinda-rights-for-transport.html | TRAILMOBILE EXPANDS; Company Buys Broquinda Rights for Transport Refrigeration | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/paraguayan-plot-reported.html | Paraguayan Plot Reported | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/annapolis-show-halted-admiral-frowns-on-academys-presenting-boy.html | ANNAPOLIS SHOW HALTED; Admiral Frowns on Academy's Presenting 'Boy Meets Girl' | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/eisenhower-ends-army-life-comes-to-new-home-here-the-former-chief.html | Eisenhower Ends Army Life, Comes to New Home Here; THE FORMER CHIEF OF STAFF TAKES HIS LEAVE OF THE ARMY | | By Marshall E. Newton | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/spaak-threatens-to-quit-in-crisis-irked-by-split-over-catholic.html | SPAAK THREATENS TO QUIT IN CRISIS; Irked by Split Over Catholic School Subsidy -- Test Vote Is Expected Wednesday | | By David Anderson | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/business-unit-lauds-ban-on-price-system.html | BUSINESS UNIT LAUDS BAN ON PRICE SYSTEM | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/five-summer-openings-listed.html | Five Summer Openings Listed | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/foreign-exchange-week-ended-april-30-1948.html | FOREIGN EXCHANGE; Week Ended April 30, 1948 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/rienow-rolls-692-series-castoff-posts-266-single-game-in-abc.html | RIENOW ROLLS 692 SERIES; Cast-Off Posts 266 Single Game in A.B.C. Competition | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/james-g-willson-plane-financier-exhead-of-investment-firm-who-aided.html | JAMES G. WILLSON, PLANE FINANCIER; Ex-Head of Investment Firm Who Aided Merger of Curtiss and Wright Interests Dies | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/for-first-white-house-group-to-be-formed-to-rebuild-cherry-street.html | FOR FIRST 'WHITE HOUSE'; Group to Be Formed to Rebuild Cherry Street Structure | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/col-doughty-heads-states-reservists.html | COL. DOUGHTY HEADS STATE'S RESERVISTS | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/justice-obrien-opposed.html | Justice O'Brien Opposed | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/economic-club-appoints-new-executive-director.html | Economic Club Appoints New Executive Director | True | | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/will-raise-ammonia-output.html | Will Raise Ammonia Output | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/dog-stake-to-wolf-creek-boy.html | Dog Stake to Wolf Creek Boy | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/cumiskey-at-top-in-selections-for-the-us-olympic-gym-team-rates.html | Cumiskey at Top in Selections For the U.S. Olympic Gym Team; Rates Honor Among Eight Named on Squad Despite Finish Behind Scrobe, Bonsall in Bid for Fourth All-Around Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/by-winston-churchill-the-second-world-war-volllme-i-the-gathering.html | By Winston Churchill: The Second World War; Volllme I -- The Gathering Storm Sea War Alone The Admiralty War Plan -- The U-Boat Attack -- The Asdic Trawlers -- Control of Merchant Shipping- The. Convoy System -Blockade -- The Main Fleet Base-. Inadequate 'Precautions -- "Hide and Seek" -- My Visit to Scapa Flow-Refleions at Loch Ewe - Loss of the Courageous Cruiser Policy -- President Roosevelt's Letter. | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/kallmannmanns.html | KallmannManns | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/lending-charted-by-reserve-bank-drop-in-financing-of-business-this.html | LENDING CHARTED BY RESERVE BANK; Drop in Financing of Business This Year Is Found Chiefly in New York and Chicago | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/red-sox-turn-back-bombers-71-as-williams-gets-homer-triple-ted.html | Red Sox Turn Back Bombers, 7-1, As Williams Gets Homer, Triple; Ted Drives in Five Runs Off Drews, Page and Dobson Earns Victory on the Mound, Limiting Yankees to Seven Safeties | True | By James P. Dawson | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/greek-liner-arrives.html | Greek Liner Arrives | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/the-pier-plans-analyzed.html | THE PIER PLANS ANALYZED | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/list-chess-masters-for-1949-title-play.html | LIST CHESS MASTERS FOR 1949 TITLE PLAY | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/rev-joseph-m-blais.html | REV. JOSEPH M. BLAIS | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/edith-flynn-betrothed-former-red-cross-aide-fiancee-of-robert-w.html | EDITH FLYNN BETROTHED.; Former Red Cross Aide Fiancee of Robert W. Obrecht | True | Special to ' NW Yo Tnr. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/no-drop-foreseen-in-business-peak-industrial-conference-board-finds.html | NO DROP FORESEEN IN BUSINESS 'PEAK'; Industrial Conference Board Finds Outlook Not Altered by Commodity Break | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/pagan-atmosphere-in-schools-deplored.html | PAGAN ATMOSPHERE IN SCHOOLS DEPLORED | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/secondary-picket-is-barred-by-nlrb-examiner-says-union-violated.html | SECONDARY PICKET IS BARRED BY NLRB; Examiner Siys Union Violated Labor Act by Conduct at Kansas Housing Site | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/un-undecided-on-inquiry-in-report-of-arab-invasion-chairman-of.html | U.N. Undecided on Inquiry In Report of Arab Invasion; Chairman of Security Council Awaiting Data From Special Commission -- Jewish Agency Hears of Walled City Truce | True | By George Barrett | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/peers-son-proves-worth-as-a-valet-then-marries.html | Peer's Son Proves Worth As a Valet, Then Marries | True | By the United Press. | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/squadron-a-honors-its-dead-parades-and-attends-service-in-church-of.html | SQUADRON A HONORS ITS DEAD; Parades and Attends Service in Church of Heavenly Rest | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/bogota-to-revise-police-present-national-force-will-be-disbanded.html | BOGOTA TO REVISE POLICE; Present National Force Will Be Disbanded, New One Formed | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/priscilla-pierce-a-brideelect.html | Priscilla Pierce a Bride-Elect | True | Special to SE Nr.',v YOR:-: T] [.",.ss. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/willis-r-tenney.html | WILLIS R. TENNEY | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/wallace-decries-police-strike-acts-kansas-city-order-to-crack.html | WALLACE DECRIES POLICE STRIKE ACTS; Kansas City Order to 'Crack Skulls' Cited as Fascism at Progressives' Rally | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/aid-for-czech-refugees-those-who-have-fled-to-germany-said-to-need.html | Aid for Czech Refugees; Those Who Have Fled to Germany Said to Need Food and Clothing | True | WILMINA ROWLAND | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/holy-war-held-futile-dr-voss-warns-against-military-crusade-on.html | HOLY WAR HELD FUTILE; Dr. Voss Warns Against Military Crusade on Communism | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/parade-precedes-templar-service-speers-in-sermon-at-st-johns-warns.html | PARADE PRECEDES TEMPLAR SERVICE; Speers in Sermon at St. John's Warns Against Laziness in Defense of Freedom | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/banks-in-holland-entering-industry-hitherto-shunning-such-risks.html | BANKS IN HOLLAND ENTERING INDUSTRY; Hitherto Shunning Such Risks, They Are Forced by Economic Needs and Fund Liquidity | True | By Paul Catz | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/air-express-shipments-rise.html | Air Express Shipments Rise | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/appointed-vice-president-of-manning-bowman-co.html | Appointed Vice President Of Manning Bowman & Co. | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/demand-for-lard-fair-chicago-stocks-rose-5716000-pounds-during.html | DEMAND FOR LARD FAIR; Chicago Stocks Rose 5,716,000 Pounds During April | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/texas-poloists-triumph-85.html | Texas Poloists Triumph, 8-5 | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/anne-huber-brideelect-cornell-u-alumna-is-betrothed-to-t-hayer.html | ANNE HUBER BRIDE-ELECT; Cornell U. Alumna Is Betrothed to T. hayer Francis Jr. | True | Special to Taz IIsw Yoa: -- 'IMES. | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/armor-dispatched-jaffa-action-is-said-to-be-cause-of-change-in.html | ARMOR DISPATCHED; Jaffa Action Is Said to Be Cause of Change in London Policy | True | By Dana Adams Schmidt | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/making-history.html | Making History | True | | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/john-a-forsyth.html | JOHN A, FORSYTH | True | Special to Tz Nsw Yolzx TzxES | | C1B 133749 | |
| 1948-05-03 | 1948-05-03 | https://www.nytimes.com/1948/05/03/archives/liner-wilson-ends-shakedown-cruise-flagship-of-president-lines-will.html | LINER WILSON ENDS SHAKEDOWN CRUISE; Flagship of President Lines Will Leave Los Angeles on First Trip Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 133749 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/driscoll-approves-cigarette-tax-law-3cent-levy-expected-to-yield.html | DRISCOLL APPROVES CIGARETTE TAX LAW; 3-Cent Levy Expected to Yield $14,200,000 New Revenue for School and City Aid | | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dr-jh-taylor-jr-trenton-therapist.html | DR. J.H. TAYLOR JR., TRENTON THERAPIST | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/receives-philadelphia-award.html | Receives Philadelphia Award | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/wanger-acquires-world-and-willie-buys-roberts-photoplay-as-vehicle.html | WANGER ACQUIRES 'WORLD AND WILLIE'; Buys Roberts' Photoplay as Vehicle for June Lockhart -Eagle-Lion to Release It | | By Thomas F. Bradyspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bendix-opens-in-canada-nova-scotia-plant-to-make-30000-washing.html | BENDIX OPENS IN CANADA; Nova Scotia Plant to Make 30,000 Washing Machines a Year | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bid-by-lombardo-fails-he-hits-top-of-11960l-in-try-for-u-s-speed.html | BID BY LOMBARDO FAILS; He Hits Top of 119.601 in Try for U. S. Speed Boat Record | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/german-plant-is-struck-augsburg-workers-protest-the-shortage-of.html | GERMAN PLANT IS STRUCK; Augsburg Workers Protest the Shortage of Food Fats | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bright-sword-outruns-laboulaye-with-challoa-third-at-jamaica-2to1.html | Bright Sword Outruns Laboulaye With Challoa Third at Jamaica; 2-TO-1 SHOT SCORES IN THE OCEANSIDE Bright Sword Beats Laboulaye as Favored Mahmoudess and Basileus II Disappoint GAINS VICTORY BY LENGTH Seaward, Returning $23.10 for $2, Snaps 'Chalk' Sequence in Jamaica 4th Race | | By Joseph C. Nichols | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/military-press-censorship-seen.html | Military Press Censorship Seen | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/books-of-the-times.html | Books of the Times | | By Orville Prescott | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/british-buying-tobacco-plans-revealed-for-purchase-of-80000000.html | BRITISH BUYING TOBACCO; Plans Revealed for Purchase of 80,000,000 Pounds | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/clinton-a-baldwin.html | CLINTON A. BALDWIN | True | Special to ,NEx NoP-g'l'[. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bavaria-asks-trial-of-himmler.html | Bavaria Asks Trial of Himmler | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/william-r-crowell.html | WILLIAM R. CROWELL | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dennis-a-hughes.html | DENNIS A. HUGHES | True | Special to TH NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/nam-counters-cio-on-income-and-pay-onethird-of-profits-reported-in.html | NAM COUNTERS CIO ON INCOME AND PAY; One-third of Profits Reported in 1947 Are Called 'Unreal' -- Wage Rise Traced | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/rules-exwaacs-get-state-bonus-goldstein-holds-members-of-group.html | RULES EX-WAACS GET STATE BONUS; Goldstein Holds Members of Group Which Became 'Wac' Are Entitled to Pay | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/radio-education-urged-plans-for-missionsponsored-stations-are.html | RADIO EDUCATION URGED; Plans for Mission-Sponsored Stations Are Discussed | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/arabs-show-interest-in-british-proposal.html | ARABS SHOW INTEREST IN BRITISH PROPOSAL. | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/house-passes-aleutian-mail-bill.html | House Passes Aleutian Mail Bill | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/treeup-exercises-held-on-fifth-ave.html | 'TREE-UP' EXERCISES HELD ON FIFTH AVE. | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bank-corporation-expands.html | Bank Corporation Expands | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/business-failures-on-increase.html | Business Failures on Increase | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/four-elt-productions-in-may.html | Four ELT Productions in May | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/methodists-urged-to-push-world-aid-dr-flemming-calls-isolationism.html | METHODISTS URGED TO PUSH WORLD AID; Dr. Flemming Calls Isolationism Unchristian -- Bishops' Salaries Increased by Delegates | True | By George Duganspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/5-youths-fined-5-each-for-rocking-boats-agree-to-try-to-curb.html | 5 Youths Fined $5 Each for Rocking Boats Agree to Try to Curb Practice in Park Lake | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/31338-shares-to-be-called-in.html | 31,338 Shares to Be Called In | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/conover-of-army-shuts-out-cornell-ace-hurler-gives-4-hits-fans-13.html | CONOVER OF ARMY SHUTS OUT CORNELL; Ace Hurler Gives 4 Hits, Fans 13 for 12-0 League Victory -- Galiffa Blasts Long Homer | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/w-a-fallow.html | W. A. FALLOW | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dmitri-pryanishnikov.html | DMITRI PRYANISHNIKOV | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/stassen-predicts-340-votes-in-june-firstballot-estimate-includes.html | STASSEN PREDICTS 340 VOTES IN JUNE; First-Ballot Estimate Includes Only Firm Support, He Says in Winding Up Ohio Drive | True | By Warren Moscowspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/exgov-sholtz-of-florida-iii.html | Ex-Gov. Sholtz of Florida III | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/appointed-vice-president-of-macys-for-personnel.html | Appointed Vice President Of Macy's for Personnel | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/house-votes-air-patrol-bill.html | House Votes Air Patrol Bill | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/day-gains-the-top-in-bowling-event-star-rolls-1979-to-lead-the.html | DAY GAINS THE TOP IN BOWLING EVENT; Star Rolls 1,979 to Lead the All-Events Division in A.B.C. Tourney | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/indonesian-report-in-un-document-makes-no-mention-of-charges.html | INDONESIAN REPORT IN U.N.; Document Makes No Mention of Charges Against Dutch | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/opera-in-concert-form-national-composers-group-gives-converses-pipe.html | OPERA IN CONCERT FORM; National Composers Group Gives Converse's 'Pipe of Desire' | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/450-at-taylor-rites-religious-masonic-and-elk-services-held-for.html | 450 AT TAYLOR RITES; Religious, Masonic and Elk Services Held for Jurist | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/burns-knocks-out-maloney.html | Burns Knocks Out Maloney | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/jerusalem-case-snarls-un-body-us-plan-is-abandoned-after-news-that.html | JERUSALEM CASE SNARLS U.N. BODY; U.S. Plan Is Abandoned After News That the Red Cross May Help in Truce JERUSALEM CASE SNARLS U.N. BODY | True | By Mallory Brownespecial To The New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ralph-l-crosman.html | RALPH L. CROSMAN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/cooper-union-offers-decoration-exhibit.html | COOPER UNION OFFERS DECORATION EXHIBIT | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/elected-to-be-president-of-swetts-root-beer-co.html | Elected to Be President Of Swett's Root Beer Co. | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/john-hamilton.html | JOHN HAMILTON | True | Special to THZ lqv yo]u TLa | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/clearing-backlogs-in-fabric-machines-producers-at-exposition-say.html | CLEARING BACKLOGS IN FABRIC MACHINES; Producers at Exposition Say They Now Are Able to Give Quicker Delivery 2,000 ON HAND FOR OPENING Over 80 Manufacturers Take Part -- Interest Is Centered in Fast Knitting Devices CLEARING BACKLOGS IN FABRIC MACHINES | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ernest-haberle-hf-of-bohacks-president-since-1938-of-retail-food.html | ERNEST HABERLE, HF OF BOHACK'S; President Since 1938 of Retail Food Chain in Brooklyn and Long Island Dies at 72 I | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/sketches-of-those-added-by-columbia-to-the-roll-of-pulitzer-prize.html | Sketches of Those Added by Columbia to the Roll of Pulitzer Prize Winners | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/philippine-cash-at-peak-fresh-capital-and-heavy-savings-help.html | PHILIPPINE CASH AT PEAK; Fresh Capital and Heavy Savings Help Establish Record | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/halsey-group-wins-utility-bond-award.html | HALSEY GROUP WINS UTILITY BOND AWARD | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-otto-l-chreiber-.html | MRS' OTTO L. SCHREIBER [ | True | Special to THg NEW YO. TL.S. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dr-klapper-named-dean-of-colleges-becomes-temporary-director-of.html | DR. KLAPPER NAMED DEAN OF COLLEGES; Becomes Temporary Director of Teacher Education for Four City Institutions | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/named-general-manager-chicopee-lumite-division.html | Named General Manager, Chicopee Lumite Division | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/the-weather-was-cold-but-the-reception-was-warm.html | THE WEATHER WAS COLD BUT THE RECEPTION WAS WARM | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/california-utility-plans-bond-issue-electric-power-concern-files.html | CALIFORNIA UTILITY PLANS BOND ISSUE; Electric Power Concern Files Data With SEC for 30-Year $2,500,000 Mortgage Liens | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/lamson-stocks-changed.html | Lamson Stocks Changed | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/parking-lot-owners-fined-total-of-1300.html | PARKING LOT OWNERS FINED TOTAL OF $1,300 | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ftc-loses-point-in-trial-1939-correspondence-ruled-out-in-3yearold.html | FTC LOSES POINT IN TRIAL; 1939 Correspondence Ruled Out in 3-Year-Old Furniture Case | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bomb-for-farran-kills-brother-sternists-had-threatened-death-bomb.html | Bomb for Farran Kills Brother; Sternists Had Threatened Death; Bomb for Farran Kills Brother; Sternists Had Threatened Death | True | By Clifton Danielspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dr-raphael-melamed.html | DR. 'RAPHAEL MELAMED | True | Specla. to NSW YOXK TIZES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/notes.html | Notes | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/soviet-to-float-big-loan-investors-to-get-prizes.html | Soviet to Float Big Loan; Investors to Get Prizes | True | By the United Press. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-arthur-james-hostess-to-royalty.html | MRS. ARTHUR JAMES, HOSTESS TO ROYALTY | True | Special to Nxwo | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bavarian-official-arrested.html | Bavarian Official Arrested | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/my-babu-2-1-derby-choice-the-cobbler-drops-to-91-black-tarquin-us.html | MY BABU 2-1 DERBY CHOICE; The Cobbler Drops to 9-1 -- Black Tarquin, U.S., Still 10-1 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/shapiro-funeral-today.html | Shapiro Funeral Today | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/hog-prices-all-at-odds-iowa-farm-bureau-reports-preference-for-low.html | HOG PRICES ALL AT ODDS; Iowa Farm Bureau Reports Preference for Low Weight | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/pope-may-create-new-us-cardinal-vatican-sources-say-action-is.html | POPE MAY CREATE NEW U.S. CARDINAL; Vatican Sources Say Action Is Probable at Consistory This Month or Early in June | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/sheldon-the-pianist-heard-at-town-hall.html | SHELDON, THE PIANIST, HEARD AT TOWN HALL | True | R.P. I | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/problems-of-peace-and-umt-veteran-advocates-strong-world.html | Problems of Peace and UMT; Veteran Advocates Strong World Organizations as War Preventive | True | SAMUEL J. SCHREIBER | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/unavoidable-war-denied-azcarate-says-fighting-mars-arab-jewish.html | UNAVOIDABLE WAR DENIED; Azcarate Says Fighting Mars Arab, Jewish Political Claims | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/rising-resistance-observed-in-japan-communist-party-is-believed-to.html | RISING RESISTANCE OBSERVED IN JAPAN; Communist Party Is Believed to Be Leading an Attack on Occupation's Prestige | True | By Lindesay Parrottspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/world-bank-provides-latinamerica-fund.html | WORLD BANK PROVIDES LATIN-AMERICA FUND | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/britain-asks-un-to-put-palestine-in-neutral-hands-us-plan-doomed.html | BRITAIN ASKS U.N. TO PUT PALESTINE IN 'NEUTRAL' HANDS; U.S. PLAN DOOMED Creech Jones Suggests Permanent Solution Wait for 'Lull' TRUCE IS NOT A CONDITION Troops Will Be Out by Aug. 1 in Spite of Reinforcements, Says Colonial Secretary BRITAIN PROPOSES 'NEUTRAL' REGIME | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/1500-oak-bench-in-antiques-fair-piece-dating-to-about-1680-is.html | $1,500 OAK BENCH IN ANTIQUES FAIR; Piece Dating to About 1680 Is Included in Exhibits at Westchester Center | True | By Walter Rendell Storeyspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/biondetti-auto-victor-wins-1000mile-race-in-italy-one-dead-six.html | BIONDETTI AUTO VICTOR; Wins 1,000-Mile Race in Italy - One Dead, Six Injured | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/leonora-c-matheny-will-be-wedn-june.html | LEONORA C. MATHENY WILL BE WEDN JUNE | True | Special to TXE N-w YoK Txr.s. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/costa-rica-sets-election-voters-to-select-a-constituent-assembly-on.html | COSTA RICA SETS ELECTION; Voters to Select a Constituent Assembly on Dec. 8 | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/botvinnik-holds-chess-advantage-presses-reshevsky-in-match-at.html | BOTVINNIK HOLDS CHESS ADVANTAGE; Presses Reshevsky in Match at Moscow, but U.S. Expert Still Has Chance to Win | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/sir-george-tilley.html | SIR GEORGE TILLEY | True | SpeCla | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/excerpts-from-statement-of-creech-jones-to-the-un.html | Excerpts From Statement of Creech Jones to the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/3-us-soldiers-freed-by-russians-in-berlin.html | 3 U.S. SOLDIERS FREED BY RUSSIANS IN BERLIN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/pulitzer-prizes.html | PULITZER PRIZES | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/paris-strike-continues-subway-service-40-normal-on-first-working.html | PARIS STRIKE CONTINUES; Subway Service 40% Normal on First Working Day of Tie-Up | True | Special to THE NEW YORK TIMES | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dr-samuel-hamill.html | DR. SAMUEL HAMILL | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/two-steel-concerns-cut-prices.html | Two Steel Concerns Cut Prices | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/lehigh-bonds-extended-5000000-mortgage-issue-will-be-due-two-years.html | LEHIGH BONDS EXTENDED; $5,000,000 Mortgage Issue Will Be Due Two Years From June | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ireland-downs-luxembourg-in-doubles-to-clinch-tie-at-30-french-pair.html | Ireland Downs Luxembourg in Doubles to Clinch Tie at 3-0 -- French Pair Scores at Bucharest -- Swedes Win by Default | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-suzaarne-h-ford-admirals-son-to-wed.html | MRS. SUZAArNE H. FORD, ADMIRAL'S SON TO WED | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/7-still-employed-by-company.html | 7 Still Employed by Company | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/excursion-boat-season-is-near-with-7-lines-ready-to-operate-18-to.html | Excursion Boat Season Is Near, With 7 Lines Ready to Operate; 18 to 20 Boats Will Run on Regular Routes While Additional Craft Will Offer Sails in Moonlight and Charter Service | True | By Joseph J. Ryan | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/health-assembly-sets-goals-for-us-national-insurance-proposals-are.html | HEALTH ASSEMBLY SETS GOALS FOR U.S.; National Insurance Proposals, Are Drafted by Delegates Representing 15,000,000 SET-UP IS CONTRIBUTORY Project Provides for Accredited Voluntary Prepayment Groups Now Active | True | By William L. Laurencespecial to the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/the-german-pictures.html | THE GERMAN PICTURES | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/helen-v-sprung-to-be-nlarriedl.html | Helen V. Sprung to Be Nlarriedl | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/freighter-fire-checked-shell-bar-with-35-heads-in-under-coast-guard.html | FREIGHTER FIRE CHECKED; Shell Bar, With 35, Heads In Under Coast Guard Escort | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/burton-breaks-record-his-67-in-english-tournament-trials-is-new.html | BURTON BREAKS RECORD; His 67 in English Tournament Trials Is New Course Mark | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/us-urging-filipinos-to-trade-with-japan.html | U.S. URGING FILIPINOS TO TRADE WITH JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/president-pledges-fight-for-liberty-tells-union-meeting-in-capital.html | PRESIDENT PLEDGES FIGHT FOR LIBERTY; Tells Union Meeting in Capital 1948 May Well Determine Future of World's Freedom | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/named-executive-editor-of-the-associated-press.html | Named Executive Editor Of The Associated Press | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/television-output-triple-sets-produced-in-first-quarter-66-of-all.html | TELEVISION OUTPUT TRIPLE; Sets Produced in First Quarter 66% of All Last Year's | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/restaurant-seeks-site-at-hyde-park.html | RESTAURANT SEEKS SITE AT HYDE PARK | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/both-sides-press-meat-strike-tests.html | BOTH SIDES PRESS MEAT STRIKE TESTS | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/lion-oil-to-build-chemical-plant.html | Lion Oil to Build Chemical Plant | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/iss-n-b-ewln6-prospecti-bride-graduate-of-the-porter-school.html | ISS N B. EWIN6 PROSPECTI BRIDE; Graduate of the Porter School Betrothed to Raymond B. Herrmann, Ex-Captain | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/antinegro-pacts-on-realty-ruled-not-enforceable-supreme-tribunal.html | ANTI-NEGRO PACTS ON REALTY RULED NOT ENFORCEABLE; Supreme Tribunal Holds, 6-0, Legal Backing for Covenants Violates 14th Amendment ACCORDS NOT OUTLAWED Vinson Writes Opinions That Are Hailed as Blow to All Discriminatory Agreements ANTI-NEGRO PACTS NOT ENFORCEABLE | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/all-city-employes-urged-to-aid-fund-it-is-a-must-odwyer-tells.html | ALL CITY EMPLOYES URGED TO AID FUND; It Is a 'Must,' O'Dwyer Tells Department Heads, Calling on Them for Action | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/murray-denounces-steel-pay-rise-ban.html | MURRAY DENOUNCES STEEL PAY RISE BAN | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/pete-burke-and-fantel-triumph-in-long-island-proamateur-golf-card.html | Pete Burke and Fantel Triumph in Long Island Pro-Amateur Golf; CARD OF 66 TAKES BEST-BALL HONORS Pete Burke and Fantel Score at Fresh Meadow, Posting a 31 Over First Nine GLEN OAKS PRO ALSO 2D Pairs With Shapiro for a 69 in P.G.A. One-Day Event -- Al Ciuci Re-elected | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/shipping-news-and-notes.html | Shipping News and Notes | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/as-ntomologirst-76t.html | As NTOMOLOGIrST, 76t | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/trade-pacts-fail-says-woll-of-afl-he-and-tariff-league-appeal-to.html | TRADE PACTS FAIL, SAYS WOLL OF AFL; He and Tariff League Appeal to House Group for End of Reciprocal Program | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/isacson-seeks-visa-he-says-if-british-dont-grant-it-new-jewish.html | ISACSON SEEKS VISA; He Says if British Don't Grant It, New Jewish State May | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/armstrong-quits-twa-public-relations-vice-president-follows-action.html | ARMSTRONG QUITS TWA; Public Relations Vice President Follows Action of Cohu | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/in-the-nation-the-chief-justice-closes-a-loophole.html | In The Nation; The Chief Justice Closes a Loophole | True | By Arthur Krock | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/postwar-strides-hailed-by-south-new-production-records-set-each.html | POST-WAR STRIDES HAILED BY SOUTH; New Production Records Set Each Month, Speakers Tell Science-Industry Parley | True | By John N. Pophamspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/george-baker.html | GEORGE BAKER | True | Special to TIIE NEW yO.K TIi[ES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/weeks-steel-operations-set-at-91-of-capacity.html | Week's Steel Operations Set at 91% of Capacity | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/threat-to-housing-arises-in-senate-dispute-over-loans-develops-as.html | THREAT TO HOUSING ARISES IN SENATE; Dispute Over Loans Develops as House Hearings Begin of Taft-Ellender Bill | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/maryland-vote-is-light-five-of-six-incumbent-congressmen-successful.html | MARYLAND VOTE IS LIGHT; Five of Six Incumbent Congressmen Successful in Primary | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/concert-by-armstrong-leads-carnegie-pop-program-of-jazz-favorites.html | CONCERT BY ARMSTRONG; Leads Carnegie Pop Program of Jazz Favorites | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/house-votes-aid-for-disabled.html | House Votes Aid for Disabled | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/d-williamson-45-radio-leader-dies-originator-of-whats-the-name-of.html | D. WILLIAMSON, 45, RADIO LEADER, DIES; Originator of 'What's the Name of That Song?' Program -Formerly an Announcer | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/nominated-by-truman-to-customs-court-bench.html | Nominated by Truman To Customs Court Bench | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/periaino-fifth-in-singles-syracuse-bowler-rolls-702-in-state.html | PERIAINO FIFTH IN SINGLES; Syracuse Bowler Rolls 702 in State Tournament Here | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bruce-nominated-as-deputy-for-eca-baltimore-industrialist-urged-as.html | BRUCE NOMINATED AS DEPUTY FOR ECA; Baltimore Industrialist Urged as Hoffman Aide -- Way Now Clear for Help to China | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/house-unit-backs-a-twoyear-draft-of-youths-19-to-26-forrestal-is.html | HOUSE UNIT BACKS A TWO-YEAR DRAFT OF YOUTHS 19 TO 26; FORRESTAL IS FOR IT Royall Adds His Support, but Both Would Like Modified UMT Also COMMITTEE VOTES 28 TO 5 Debate Due to Begin in Week -- Senate Plan for Training at 18 Seen Doomed AFTER DISCUSSING MILITARY TRAINING YESTERDAY 19-26 DRAFT VOTED BY HOUSE GROUP | True | By C.p. Trussellspecial To the New York Times | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-arthur-e-thomas-i.html | MRS. ARTHUR E. THOMA'S I | True | Special to THE NEW YOItK TIl[. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/delaware-votes-today.html | Delaware Votes Today | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/chiang-makes-plea-for-party-support-seeks-to-counter-unrest-with.html | CHIANG MAKES PLEA FOR PARTY SUPPORT; Seeks to Counter Unrest With Pledge to Devote His Life to Winning of the War | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/credit-due-italians-on-elections.html | Credit Due Italians on Elections | True | KATHI MEYER-BAER | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/directs-the-tournament.html | Directs the Tournament | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/shinwell-insists-on-socialization-tells-foes-government-plans-will.html | SHINWELL INSISTS ON SOCIALIZATION; Tells Foes Government Plans Will Be Pushed in Spite of Errors -- Coal Loss Studied | True | By Herbert L. Matthewsspecial To the New York Times | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ccny-athletes-to-dine-deluca-to-be-guest-of-honor-at-allsports-fete.html | C.C.N.Y. ATHLETES TO DINE; DeLuca to Be Guest of Honor at All-Sports Fete May 19 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/czech-space-blank-in-vacation-show-200-other-booths-here-display.html | CZECH SPACE BLANK IN VACATION SHOW; 200 Other Booths Here Display, Beauties of Many Spots Offering Holiday Lure | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dye-works-to-offer-new-capital-plan.html | DYE WORKS TO OFFER NEW CAPITAL PLAN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/steel-production-rises.html | Steel Production Rises | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/us-steel-profit-at-6-of-sales-makes-new-low-rate-olds-says-us-steel.html | U.S. Steel Profit at 6% of Sales Makes New Low Rate, Olds Says; U.S. STEEL PROFIT HELD LOWEST RATE | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/incorporate-body-to-aid-juveniles-sports-america-to-seek-kids-days.html | INCORPORATE BODY TO AID JUVENILES; Sports America to Seek 'Kids Days' in Baseball as Bar to Delinquency Rise | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ohio-will-vote-today-on-taft-and-stassen-in-vital-primary-senator.html | Ohio Will Vote Today on Taft And Stassen in Vital Primary; Senator Repeats He Will Win 52 of State's 53 Delegates --- Minnesotan Says 12 He Expects Would Put June Total at 340 Taft, Stassen End Ohio Campaigns; 700,000 Expected at Polls Today | True | By James Restonspecial to the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ruling-is-acclaimed-here-it-is-called-a-blow-to-all-discriminatory.html | RULING IS ACCLAIMED HERE; It Is Called a Blow to All Discriminatory Agreements | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/helen-m-mcgann-brideelect.html | Helen M. McGann Bride-Elect | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/patricia-steers-plans-ii-she-will-become-bride-may-221-of-charl_es.html | PATRICIA STEERS' PLANS II; She Will Become Bride May 221 of Charl_es Hilly er Clarke | True | Special to TH NEW yORK Triers. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/big-industry-fair-opens-in-britain-shop-window-for-world-trade-to.html | BIG INDUSTRY FAIR OPENS IN BRITAIN; 'Shop Window' for World Trade to Run Through May 14 --- 3,400 Producers Take Part BIG INDUSTRY FAIR OPENS IN BRITAIN | True | By Charles E. Eganspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/coast-hockey-loop-in-allpro-ranks-10team-circuit-will-compete-with.html | COAST HOCKEY LOOP IN ALL-PRO RANKS; 10-Team Circuit Will Compete With N.H.L., American and U.S. Leagues for Players | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/lawyer-chosen-to-head-united-parents-group.html | Lawyer Chosen to Head United Parents Group | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/sande-arraigned-on-doping-charge-noted-trainer-and-exjockey-held-as.html | SANDE ARRAIGNED ON DOPING CHARGE; Noted Trainer and Ex-Jockey Held as Result of Saliva Test on Horse Big Stage | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/brown-is-dinghy-winner-retains-owen-trophy-in-20race-series-yale-is.html | BROWN IS DINGHY WINNER; Retains Owen Trophy in 20-Race Series -- Yale Is Runner-Up | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/isaac-markson.html | ISAAC MARKSON | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/shipyard-jobs-reduced-steel-shortage-causes-concern-to-british.html | SHIPYARD JOBS REDUCED; Steel Shortage Causes Concern to British Unions | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/little-harp-takes-pimlico-feature-flying-weather-trails-by-four.html | LITTLE HARP TAKES PIMLICO FEATURE; Flying Weather Trails by Four Lengths in $7,500 Spring Handicap on Opening Day | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/court-backs-ftc-order-tells-commission-to-reconsider-part-of-its.html | COURT BACKS FTC ORDER; Tells Commission to Reconsider Part of Its Salt Price Decision | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/cocacola-reports-5718233-quarter-net-profit-equals-139-a-share.html | COCA-COLA REPORTS $5,718,233 QUARTER; Net Profit Equals $1.39 a Share, Against 84c in '47 -- Gross Reaches $24,775,630 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/inquiry-is-extended-in-circus-ticket-sale.html | INQUIRY IS EXTENDED IN CIRCUS TICKET SALE | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/un-aides-ask-pay-steps-staff-urges-on-lie-action-to-meet.html | U.N. AIDES ASK PAY STEPS; Staff Urges on Lie Action to Meet Cost-of-Living Increases | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-james-h-craig.html | MRS. JAMES H. CRAIG | True | Specta, to THZ NEW YOK TIES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/store-sales-here-show-8-april-rise-gain-in-dollar-volume-as-well-as.html | STORE SALES HERE SHOW 8% APRIL RISE; Gain in Dollar Volume as Well as Unit Turnover Traced to Seasonal Promotions | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ad-parley-opens-on-us-enterprise-threeday-talks-to-aid-public.html | AD PARLEY OPENS ON U.S. ENTERPRISE; Three-Day Talks to Aid Public Understanding of Business -- Report Due Wednesday | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/turley-signs-48-contract.html | Turley Signs '48 Contract | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/nuffield-cuts-engine-prices.html | Nuffield Cuts Engine Prices | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/lever-bros-to-build-plant.html | Lever Bros. to Build Plant | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/iranians-cheer-expremier.html | Iranians Cheer Ex-Premier | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/new-haven-to-drop-2-branches.html | New Haven to Drop 2 Branches | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/61-eligible-for-kings-plate.html | 61 Eligible for King's Plate | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/world-unions-try-to-avoid-breach-compromise-of-fight-with.html | WORLD UNIONS TRY TO AVOID BREACH; Compromise of Fight With Communists Appears Likely at Meeting in Rome | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-theodore-f-swarer.html | MRS. THEODORE F. SWARER | True | Specl2,1 to Ti l, | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/indians-pace-turnstile-parade-with-165237-fans-at-3-games-majors.html | Indians Pace Turnstile Parade With 165,237 Fans at 3 Games; Majors Ahead of 1947 Attendance Mark as 1,709,487 See Contests in First 2 Weeks -- 196,690 at Eight Polo Grounds Tests | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/miss-ethel-burfeind.html | MISS ETHEL BURFEIND | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/navy-harvard-and-penn-to-meet-in-adams-cup-regatta-on-saturday.html | Navy, Harvard and Penn to Meet In Adams Cup Regatta on Saturday; Schuylkill Henley Distance Race Feature of 5 Competitions for College Crews -- Yale, M.I.T. to Row on Charles | True | By Allison Danzig | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/un-post-retained-by-mrs-roosevelt-human-rights-drafting-group-in.html | U.N. POST RETAINED BY MRS. ROOSEVELT; Human Rights Drafting Group in Dispute Over Its Course After Renaming Her | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/overtime-revision-by-congress-urged-clarification-of-standards-act.html | OVERTIME REVISION BY CONGRESS URGED; Clarification of Standards Act Sought by Representatives of Industry and Labor | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/newhaven-loses-in-court-supreme-court-refuses-review-of-rfc.html | NEWHAVEN LOSES IN COURT; Supreme Court Refuses Review of RFC Interest Charges | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/xray-free-to-students.html | X-Ray Free to Students | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/strong-bill-urged-at-housing-parley-franklin-roosevelt-joins-plea.html | STRONG BILL URGED AT HOUSING PARLEY; Franklin Roosevelt Joins Plea for Taft-Ellender-Wagner Plan, in House Committee | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/institute-of-accountants-gets-executive-director.html | Institute of Accountants Gets Executive Director | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/industrial-medicine-studied.html | Industrial Medicine Studied | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/jefferson-quoted-on-religion.html | Jefferson Quoted on Religion | True | JOSEPH LEWIS | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/youngstown-issue-of-2700000-sold-northern-trust-is-purchaser-of.html | YOUNGSTOWN ISSUE OF $2,700,000 SOLD; Northern Trust Is Purchaser of School Bonds -- Bids Open on Variety of Offerings | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/scouts-win-scholarships-four-will-have-paid-vacation-at-ten-mile.html | SCOUTS WIN SCHOLARSHIPS; Four Will Have Paid Vacation at Ten Mile River Camp | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/famous-submarine-once-squalus-sold.html | FAMOUS SUBMARINE, ONCE SQUALUS, SOLD | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/warfield-to-leave-hospital.html | Warfield to Leave Hospital | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/h-n-slater-on-museum-board.html | H. N. Slater on Museum Board | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/heads-of-japanese-diet-turn-backs-on-emperor.html | Heads of Japanese Diet Turn Backs on Emperor | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/gen-farrell-on-housing.html | GEN. FARRELL ON HOUSING | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/john-n-macklin.html | JOHN N. MACKLIN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/5-new-directors-named-election-follows-a-proxy-battle-for-water.html | 5 NEW DIRECTORS NAMED; Election Follows a Proxy Battle for Water Company Control | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/gop-senate-rebels-fight-rivers-bill-reed-assails-porkbarrel-plan.html | GOP SENATE REBELS FIGHT RIVERS BILL; Reed Assails 'Pork-Barrel' Plan for $708,000,000 Fund -- $200,000,000 Cut Asked | True | By William S. Whitespecial To the New York Times | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/rough-riders-sign-cassidy.html | Rough Riders Sign Cassidy | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/johnson-signs-as-guest-cincinnati-conductor-to-lead-in-boston-next.html | JOHNSON SIGNS AS GUEST; Cincinnati Conductor to Lead in Boston Next January | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/woman-air-star-to-perform-here-french-glider-champion-signed-to-fly.html | WOMAN AIR STAR TO PERFORM HERE; French Glider Champion Signed to Fly in International Meet at City Celebration | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-collin-j-stratton.html | MRs. COLLIN J. STRATTON | True | sctal to ms zv Yom mr.s.. ] | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/the-u-n-and-palestine.html | THE U. N. AND PALESTINE | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/jupiter-light-wins-by-nose-at-camden-shows-way-to-bellwether-in.html | JUPITER LIGHT WINS BY NOSE AT CAMDEN; Shows Way to Bellwether in Mile and Sixteenth Test -- Martin Scores Triple | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/named-navy-judge-advocate.html | Named Navy Judge Advocate | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/women-favor-pay-rises-catholic-council-also-approves-admission-of.html | WOMEN FAVOR PAY RISES; Catholic Council Also Approves Admission of DP's | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/economy-called-in-fair-balance-national-city-bank-says-forces-of.html | ECONOMY CALLED 'IN FAIR BALANCE'; National City Bank Snys Forces of Deflation and Inflation Are Equal Temporarily FUTURE VISIBILITY IS 'LOW' Corporate Profits Held to 'Make More of a Mixed Showing Than for Some Time' ECONOMY CALLED 'IN FAIR BALANCE' | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/wants-stockpiling-given-right-of-way-admiral-tells-house-inquiry.html | WANTS STOCKPILING GIVEN RIGHT OF WAY; Admiral Tells House Inquiry Priority May Be Necessary Over Industry on Materials U.S. NEED PUT UPPERMOST Calls Nation's Condition Bad, Snys Munitions Board Plans Rapid Step-Up of Program | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/registers-as-recruiter-maj-s-weiser-files-as-agent-for-volunteers.html | REGISTERS AS RECRUITER; Maj. S. Weiser Files as Agent for Volunteers to Palestine | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/civil-rights-big-issue.html | Civil Rights Big Issue | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/giants-rout-vander-meer-and-shut-out-reds-in-game-under-lights.html | Giants Rout Vander Meer and Shut Out Reds in Game Under Lights; OT TMEN SET BACK CINCINNATI BY 5-0 Koslo Goes Route, Yielding Only 4 Hits for Second Victory of Campaign Singles by Lohrke, Lockman and Thomson Open Scoring -- Mize Out of Action | True | GIANTS TALLY 3 IN FIFTHBy John Drebingerspecial To the New York Times. | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/13000-handicapped-youngsters-have-annual-circus-fete-in-garden-one.html | 13,000 Handicapped Youngsters Have Annual Circus Fete in Garden; One Bus Load of Children From Brooklyn Misses Show Because of Collision -- Then Phone Rings and All Is Well | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/caroline-m-speer-engaged-to-marry-exstudent-at-union-seminary.html | CAROLINE M. SPEER ENGAGED TO MARRY,; Ex-Student at Union Seminary Betrothed to Roger Dummer Fisher of Harvard Law Special to Tz Nw Nox T[azs. | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/british-wage-rates-rise-labor-ministry-reports-103-increase-since.html | BRITISH WAGE RATES RISE; Labor Ministry Reports 103% Increase Since 1938 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/phone-union-aiming-to-forestall-strike.html | PHONE UNION 'AIMING TO FOREST ALL STRIKE | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/va-demands-value-for-gi-school-pay-checkup-ordered-to-assure.html | VA DEMANDS VALUE FOR GI SCHOOL PAY; Check-Up Ordered to Assure Gainful Training -- One Critic Cites Ballroom Courses | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/telecoin-signs-contract.html | Telecoin Signs Contract | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/british-rationing-attacked.html | British Rationing Attacked | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/by-winston-churchill-the-second-world-war-volume-ithe-gathering.html | By Winston Churchill: The Second World War; Volume I--The Gathering Storm , The Ge,ynmi Plan .iof Invasion Unsound Polish Dispositions-- Inferiority in Artillery and Tanks N Destruction of the' Polish Air' Force-- The First Week--The SecOnd Week -- The Heroic Polish Counter-attack. INST ALLMENT 16 -- THE RUIN OF POLAND Book II--The Twilight War Extermination- The Turn of the Soviets--The Warsaw Radio Silent-- The Modern BHtzkrleg--My Memorandum of Sept. 21Our Immediate Dangers '---- Our Daily Meetings -- A Fifty-Five-Division Army for Britain. 'IT WAS NOW THE TURN OF THE SOVIETS 'LUFTWAFFE HURLED ON POLAND' | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/staten-island-tunnel-approved.html | Staten Island Tunnel Approved | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/store-chain-arranges-financing.html | Store Chain Arranges Financing | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/lever-adds-new-lines-pepsodent-division-will-market-rayve-and-hedy.html | LEVER ADDS NEW LINES; Pepsodent Division Will Market Rayve and Hedy Products | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/admiral-introduces-lower-price-models.html | ADMIRAL INTRODUCES LOWER PRICE MODELS | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/us-listed-as-storekeeper-industrial-circles-see-move-as-an.html | U.S. LISTED AS STOREKEEPER; Industrial Circles See Move as an Alternative to Strict Allocation | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/snag-to-rail-merger-upheld-by-high-court.html | SNAG TO RAIL MERGER UPHELD BY HIGH COURT | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/pope-asks-prayer-for-the-holy-land-expresses-greater-optimism-on.html | POPE ASKS PRAYER FOR THE HOLY LAND; Expresses Greater Optimism on World Situation Than in Recent Pronouncements | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/issue-raised-on-negroes-court-halts-ouster-of-capital-chapter-of.html | ISSUE RAISED ON NEGROES; Court Halts Ouster of Capital Chapter of University Women | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/severance-of-british-tie-is-discussed-in-pakistan.html | Severance of British Tie Is Discussed in Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/film-booking-issue-ordered-reopened-high-court-tells-lower-bench-to.html | FILM BOOKING ISSUE ORDERED REOPENED; High Court Tells Lower Bench to Rehear Monopoly Question on Theatre Ownership FILM BOOKING ISSUE ORDERED REOPENED | True | By Charles Hurdspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/cantwellmeeker.html | CantwellMeeker | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/pulitzer-prizes-go-to-streetcar-and-micheners-stories-of-pacific.html | Pulitzer Prizes Go to 'Streetcar' And Michener's Stories of Pacific; 'STREETCAR' WINS PULITZER AWARD | True | By Frank S. Adams | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/general-motors-meeting-may-21.html | General Motors Meeting May 21 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/truman-greets-dancer-bill-robinson-obtains-autograph-says-hes-my.html | TRUMAN GREETS DANCER; Bill Robinson Obtains Autograph, Says 'He's My Man' | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/paraguay-denies-trouble.html | Paraguay Denies Trouble | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mayor-declares-jews-earned-zion-he-says-debt-is-owed-to-them-for.html | MAYOR DECLARES JEWS EARNED ZION; He Says Debt Is Owed to Them for Centuries of Aid to the Well-Being of Humanity | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/a-year-of-hope.html | 'A Year of Hope' | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/new-plane-use-deferred-britain-postpones-introduction-of-six-boeing.html | NEW PLANE USE DEFERRED; Britain Postpones Introduction of Six Boeing Airliners | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/wabash-orders-new-equipment.html | Wabash Orders New Equipment | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/james-p-m-etheny.html | JAMES P. M. ETHENY | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mccord-unit-to-be-dissolved.html | McCord Unit to Be Dissolved | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-james-brown.html | MRS. JAMES BROWN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/driscoll-approves-law-n-j-governor-says-new-racing-legislation.html | DRISCOLL APPROVES LAW; N. J. Governor Says New Racing Legislation Works All Right | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/the-news-of-radio-we-the-people-to-broadcast-june-program-over.html | The News of Radio; 'We, the People' to Broadcast June Program Over Television in Dual Presentation | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/5-western-nations-agree-on-deficits-they-seek-us-approval-of-new.html | 5 WESTERN NATIONS AGREE ON DEFICITS; They Seek U.S. Approval of New Economic Plan to Stimulate Intra-European Trade | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/us-troops-reach-tripoli.html | U.S. Troops Reach Tripoli | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/guido-carfagna.html | GUIDO CARFAGNA | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/diagnostic-clinic-to-open-by-july-1-health-department-plans-ten.html | DIAGNOSTIC CLINIC TO OPEN BY JULY 1; Health Department Plans Ten Here -- Hospitals to Set Up New Out-Patient Project | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/eisenhower-of-columbia.html | EISENHOWER OF COLUMBIA | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/teachers-body-votes-strike-in-providence.html | TEACHERS' BODY VOTES STRIKE IN PROVIDENCE | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/legacy-schemer-accuses-lawyer-confessed-will-fraud-plotter.html | LEGACY SCHEMER ACCUSES LAWYER; Confessed Will Fraud Plotter Testifies Attorney Guided Phrasing of Document | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/tornado-strikes-two-texas-towns-school-damaged-but-pupils-are-safe.html | TORNADO STRIKES TWO TEXAS TOWNS; School Damaged but Pupils Are Safe -- Toll is at Least 3 Dead and Many Hurt TOPPLED OVER BY THE FORCE OF THE TORNADO IN TEXAS TORNADO STRIKES TWO TEXAS TOWNS | True | By the United Press. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/deal-for-medea-closed-in-london-hugh-beaumont-to-join-rea-and.html | DEAL FOR 'MEDEA' CLOSED IN LONDON; Hugh Beaumont to Join Rea and Whitehead in Production -- Lead to Eileen Herlie | True | By Louis Calta | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/argentina-gets-british-planes.html | Argentina Gets British Planes | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/books-authors.html | Books -- Authors | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/french-military-group-meets.html | French Military Group Meets | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/czara-robertson-becomes-fiancee-senior-at-barnard-to-be-wed-to.html | CZARA ROBERTSON BECOMES FIANCEE; Senior at Barnard to Be Wed to William T. Cahill, Former Marine Corps Lieutenant | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/3-us-aides-reach-paris.html | 3 U.S. Aides Reach Paris | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/eugene-seigel.html | EUGENE SEIGEL | True | Special to THE N,,v No:-: TMiES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/traffic-accidents-drop-67-fewer-last-week-than-for-same-period-of.html | TRAFFIC ACCIDENTS DROP; 67 Fewer Last Week Than for Same Period of 1947 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/3-quit-opera-board-resign-philadelphia-la-scala.html | 3 QUIT OPERA BOARD; Resign Philadelphia La Scala | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/intolerance-film-to-be-shown.html | Intolerance Film to Be Shown | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/to-raise-spice-fund-association-votes-assessment-for-research-and.html | TO RAISE SPICE FUND; Association Votes Assessment for Research and Publicity | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-frank-quare-nghi-.html | MRS. FRANK QUARE. NGHI ! | True | Specia] t.o TH lqg,,,' '2'o TLF,S { | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/news-of-food-fish-in-160-varieties-go-to-market-us-publishes-guide.html | News of Food; Fish in 160 Varieties Go to Market -U.S. Publishes Guide to Their Cookery | True | By Jane Nickerson | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/new-york-u-trips-the-kingsmen-98-brooklyn-college-rally-fails-as.html | NEW YORK, U. TRIPS THE KINGSMEN, 9-8; Brooklyn College Rally Fails as Violets Take Eighth in Row in College League | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/elected-vice-president-of-engineering-company.html | Elected Vice President Of Engineering Company | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/madison-ave-strip-closed-to-traffic-mainburst-repairs-to-take-two.html | MADISON AVE. STRIP CLOSED TO TRAFFIC; Main-Burst Repairs to Take Two Weeks -- Fear of Cave-In Leads to Detour for Cars NEW RIP SOAKS 38TH ST. Count of Damage Mounts Into Hundreds of Thousands as Pumps Dry 59th St. Area | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mufti-mentioned-at-libel-hearing-antinazi-league-cites-cable-by.html | MUFTI MENTIONED AT LIBEL HEARING; Anti-Nazi League Cites Cable by Freedman of Organization for Peace in Palestine | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/washers-set-new-mark-production-in-march-of-398298-surpasses-any.html | WASHERS SET NEW MARK; Production in March of 398,298 Surpasses Any Earlier Month | True | Special to THE NEW YORK TIMES | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/aid-to-free-peoples-is-urged-by-sullivan.html | AID TO FREE PEOPLES IS URGED BY SULLIVAN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/jd-fackenthal-due-to-quit-school-board.html | J.D. FACKENTHAL DUE TO QUIT SCHOOL BOARD | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/army-buys-philippine-copra.html | Army Buys Philippine Copra | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/indian-designated-governor-general-rajagopalachari-regarded-as-an.html | INDIAN DESIGNATED GOVERNOR GENERAL; Rajagopalachari, Regarded as an 'Elder Statesman,' Will Succeed Mountbatten | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/atomic-aide-tests-put-up-to-truman-congress-passes-bill-to-let.html | ATOMIC AIDE TESTS PUT UP TO TRUMAN; Congress Passes Bill to Let Senators Ask FBI to Check on Appointees to AEC ATOMIC AIDE TESTS PUT UP TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/178-indicted-in-lynch-case-miners-are-cited-under-virginia-ban.html | 178 INDICTED IN LYNCH CASE; Miners Are Cited Under Virginia Ban After Fight at Pit | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/uaw-at-ford-files-new-pay-demands-flat-rise-of-30c-an-hour-and.html | UAW AT FORD FILES NEW PAY DEMANDS; Flat Rise of 30c an Hour and Fringe Concessions Are Sought for 107,000 Employes | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/berlin-press-rule-eased-british-announce-restriction-and-later.html | BERLIN PRESS RULE EASED; British Announce Restriction and Later Suspend It | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/speculators-go-free-three-who-defrauded-broker-get-suspended.html | SPECULATORS GO FREE; Three Who Defrauded Broker Get Suspended Sentences | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/the-president-with-a-young-visitor.html | THE PRESIDENT WITH A YOUNG VISITOR | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/partial-payments-for-financing-seen-selling-stock-like-furniture.html | PARTIAL PAYMENTS FOR FINANCING SEEN; Selling Stock Like Furniture Considered as Industry Fails to Get Capital | True | By J. E. McMahon | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/utility-plan-upheld-circuit-court-backs-proposal-of-american-gas.html | UTILITY PLAN UPHELD; Circuit Court Backs Proposal of American Gas and Power | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/fpc-gas-hearings-set-commission-to-take-up-plans-of-pittsburgh.html | FPC GAS HEARINGS SET; Commission to Take Up Plans of Pittsburgh Concern | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/kroger-firm-is-fined-20000-imposed-on-chain-for-violating-antitrust.html | KROGER FIRM IS FINED; $20,000 Imposed on Chain for Violating Anti-Trust Act | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/samuel-h-fancher-jr.html | SAMUEL H. FANCHER JR. | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/hearns-7hitter-topples-cubs-31-cardinal-hurler-fans-four-in.html | HEARN'S 7-HITTER TOPPLES CUBS, 3-1; Cardinal Hurler Fans Four in Outdoing Schmitz -- Victors Move Into Third Place | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/opera-house-benefit-aids-world-children.html | OPERA HOUSE BENEFIT AIDS WORLD CHILDREN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/cleanup-month-for-queens.html | 'Clean-Up Month' for Queens | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dewey-tells-why-he-fights-red-ban-an-unconstitutional-immoral.html | DEWEY TELLS WHY HE FIGHTS RED BAN; An Unconstitutional, Immoral Surrender to Totalitarianism, He Says, Hitting Stassen | True | By Clayton Knowlesspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/general-utilities-looks-for-growth-president-tells-stockholders-gas.html | GENERAL UTILITIES LOOKS FOR GROWTH; President Tells Stockholders Gas and Electric Fuels Hold Edge Over Others GENERAL UTILITIES LOOKS FOR GROWTH | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/gem-bigger-than-egg-lambert-shows-velvetblack-star-sapphire-just.html | GEM BIGGER THAN EGG; Lambert Shows Velvet-Black Star Sapphire Just Cut | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/missouri-pledged-to-truman-as-unit-democratic-state-convention.html | MISSOURI PLEDGED TO TRUMAN AS UNIT; Democratic State Convention Hails Leadership -- Alabama Primary Slated Today | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/safety-awards-given-six-transit-companies-honored-for-accident.html | SAFETY AWARDS GIVEN; Six Transit Companies Honored for Accident Prevention | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/sister-subs-for-nancy-walker.html | Sister Subs for Nancy Walker | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/korea-conference-assailed-as-trick-hodge-says-russians-have-put-up.html | KOREA CONFERENCE ASSAILED AS TRICK; Hodge Says Russians Have Put Up Smoke Screen to Justify a Satellite State | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/foundrymens-group-opens-52d-congress.html | FOUNDRYMEN'S GROUP OPENS 52D CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/futures-in-cotton-show-sharp-break-liquidation-carries-the-prices.html | FUTURES IN COTTON SHOW SHARP BREAK; Liquidation Carries the Prices to Levels Unchanged to 81 Points Net Lower Here | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/senate-group-backs-electoral-vote-split.html | Senate Group Backs Electoral Vote Split | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/briton-upholds-free-speech.html | Briton Upholds Free Speech | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/rumanian-lead-cut.html | Rumanian Lead Cut | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/britain-holding-up-plan-for-communist-removals.html | Britain Holding Up Plan For Communist Removals | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/jersey-mayors-son-killed.html | Jersey Mayor's Son Killed | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/hutchins-to-talk-in-frankfort.html | Hutchins to Talk in Frankfort | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/abrams-burton-fight-draw.html | Abrams, Burton Fight Draw | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/kiss-greets-dick-button-miss-scott-mayor-welcome-king-of-skaters-to.html | KISS GREETS DICK BUTTON; Miss Scott, Mayor Welcome King of Skaters to Toronto | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bonds-and-shares-on-london-market-figures-on-the-poor-savings.html | BONDS AND SHARES ON LONDON MARKET; Figures on the Poor Savings Record Act as Damper but Some Gains Are Made | | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/norwegians-send-modern-furniture-dining-and-bedroom-groups-in-oak.html | NORWEGIANS SEND MODERN FURNITURE; Dining and Bedroom Groups in Oak and Mahogany Are Free of 'Flashy' Touches | | By Mary Roche | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dr-william-h-speer.html | DR. WILLIAM H. SPEER | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/five-summer-openings-listed.html | Five Summer Openings Listed | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/press-conference-lauded-by-romulo.html | PRESS CONFERENCE LAUDED BY ROMULO | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/tariff-league-for-new-trade-cut.html | Tariff League for New Trade Cut | True | WASHINGTON, May 3 | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/wilmington-gets-grasmick.html | Wilmington Gets Grasmick | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/moslems-ask-siamese-reforms.html | Moslems Ask Siamese Reforms | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/students-jeer-wallace-delay-missouri-speech-stop-after-he-asks-for.html | STUDENTS JEER WALLACE; Delay Missouri Speech, Stop After He Asks for Fairness | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-joseph-p-kerrigan.html | MRS. JOSEPH P. KERRIGAN | | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/palestine-strife-creates-dp-issue-200000-arabs-are-now-listed-as.html | PALESTINE STRIFE CREATES DP ISSUE; 200,000 Arabs Are Now Listed as Homeless -- Jews Put Own Refugees at 15,000 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/new-carl-fischer-music-store.html | New Carl Fischer Music Store | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/fifth-ave-bus-line-to-seek-fare-rise-balks-on-24c-pay-company-to.html | FIFTH AVE. BUS LINE TO SEEK FARE RISE; BALKS ON 24C PAY; Company to Ask for Increase of 'at Least Two Cents' in Its Present Ten-Cent Rate CITY INTERVENES ANEW Kheel Tries to Avert the Strike Against Private Operators Threatened by TWU FIFTH AVE. BUS LINE TO SEEK FARE RISE | | By A.h. Raskin | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/railroad-hearing-set-texas-electrics-plea-to-drop-service-comes-up.html | RAILROAD HEARING SET; Texas Electric's Plea to Drop Service Comes Up June 2 | | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/b29-on-european-duty-crashes-1-man-lost-after-takeoff-on.html | B-29 on European Duty Crashes, 1 Man Lost, After Take-Off on Germany-to-Suez Flight | True | North American Newspaper Alliance. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/jacobs-named-to-jersey-bench.html | Jacobs Named to Jersey Bench | | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/human-polio-virus-reported-isolated-minnesota-scientists-remove-995.html | HUMAN POLIO VIRUS REPORTED ISOLATED; Minnesota Scientists Remove 99.5% of Impurities -- Big Step Toward a Vaccine | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/rail-strike-likely-us-mediator-says-douglass-indicates-chicago.html | RAIL STRIKE LIKELY U.S. MEDIATOR SAYS; Douglass Indicates Chicago Talks May End Today -- Federal Action Hinted | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dodgers-pin-hopes-on-reese-edwards-hardhitting-shortstop-and.html | DODGERS PIN HOPES ON REESE, EDWARDS; Hard-Hitting Shortstop and Catcher Needed for Opener With Cardinals Tonight | True | By Roscoe McGowenspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dr-spink-heads-medical-group.html | Dr. Spink Heads Medical Group | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/police-head-makes-denials.html | Police Head Makes Denials | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/rev-francis-d-ronan.html | REV. FRANCIS D. RONAN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/son-to-mrs-richard-amermanl.html | Son to Mrs. Richard Amermanl | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/yanks-vs-browns-today-bombers-to-open-14game-stand-at-stadium-shea.html | YANKS VS. BROWNS TODAY; Bombers to Open 14-Game Stand at Stadium -- Shea to Pitch | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/quizzed-in-dock-killing-steamship-officials-and-others-at-district.html | QUIZZED IN DOCK KILLING; Steamship Officials and Others At District Attorney's Office | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/i-capt-joseph-h-chadwicki-t.html | i CAPT. JOSEPH H. CHADWICKI t | True | Special to NEW YO 'rlldzs. [ | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/rails-industrials-lead-market-rise-tone-is-stronger-in-spite-of.html | RAILS, INDUSTRIALS LEAD MARKET RISE; Tone Is Stronger in Spite of Decline in Turnover, but Some Profits Are Taken CLOSING VOLUME HEAVY But Trading Narrows to 1,006 Issues, 511 Gaining, 281 Falling -- Index Up 0.84 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/mrs-sands-takes-kings-cup.html | Mrs. Sands Takes Kings Cup | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/michaels-plans-in-doubt-exkings-wedding-reported-postponed.html | MICHAEL'S PLANS IN DOUBT; Ex-King's Wedding Postponed Indefinitely | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/making-history.html | Making History | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/right-to-question-trumbo-is-upheld-justice-backs-house-group-in.html | RIGHT TO QUESTION TRUMBO IS UPHELD; Justice Backs House Group in Film Writer's Trial on Contempt Charge | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/comdr-j-t-kennedy.html | COMDR. J. T. KENNEDY | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/two-sealers-towed-to-port.html | Two Sealers Towed to Port | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ed-burke-leads-on-links-sets-pace-for-pga-qualifiers-in-connecticut.html | ED BURKE LEADS ON LINKS; Sets Pace for P.G.A. Qualifiers in Connecticut With 147 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/brussels-attache-sees-erp-benefits-import-license-requirements.html | BRUSSELS ATTACHE SEES ERP BENEFITS; Import License Requirements Expected to Ease Gradually and Halt Currency Drain | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/walter-franklin-not-benjamin.html | Walter Franklin, Not Benjamin | True | C.N.L. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/frances-c-stanton.html | FRANCES C. STANTON | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/third-round.html | "THIRD ROUND"? | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/westchester-gets-warning-on-water-inspection-and-repair-of-this.html | WESTCHESTER GETS WARNING ON WATER; Inspection and Repair of This City's System to Close Some Aqueducts in the County | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/aaron-m-britt.html | AARON M. BRITT | True | Special to N YOK S. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/grand-trunk-income-reaches-45550665.html | GRAND TRUNK INCOME REACHES $45,550,665 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/largest-sales-and-net-earnings-in-41-years-shown-by-thor.html | Largest Sales and Net Earnings in 41 Years Shown by Thor Corporation, Home Devices | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/elenita-dyer-betrothed-of-lieut-col-james-h-fianceebatte-military.html | ELENITA DYER BETROTHED!; of Lieut. Col. James H. FianceeBatte, Military Aide to Royall | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/john-j-king.html | JOHN J. KING | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/michigan-outlines-natural-gas-need-power-commission-told-any-cutoff.html | MICHIGAN OUTLINES NATURAL GAS NEED; Power Commission Told Any Cut-Off of Flow Would Force Lay-Off of 175,000 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/illiamd.hazard-newsperm-65-dean-of-society-reporters-in-newport.html | /ILLIAMD.HAZARD, NEWSPER.M/, 65; Dean ,of Society Reporters in Newport Dies--Seryed New York Times 28 Years | True | Speclat I[o lmv YoP. x | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/british-civilians-also-leave.html | British Civilians Also Leave | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/blind-guild-reports-a-deficit-of-84827.html | BLIND GUILD REPORTS A DEFICIT OF $84,827 | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/glen-taylor-says-life-was-in-peril-he-tells-senate-he-was-taken-to.html | GLEN TAYLOR SAYS LIFE WAS IN PERIL; He Tells Senate He Was Taken to Jail in Birmingham by Detour on Lonely Road | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/professor-shulman-is-honored.html | Professor Shulman Is Honored | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/shift-on-palestine-denied-by-british-reinforcements-are-intended-to.html | SHIFT ON PALESTINE DENIED BY BRITISH; Reinforcements Are Intended to Keep Order and to Guard Exit, Foreign Office Says | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/wrighblasette.html | Wrighb--Lasette | True | Specl?-, t. NL'W YOF..i | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/russian-rectifies-error-on-germany-eastwest-impasse-in-geneva.html | RUSSIAN RECTIFIES ERROR ON GERMANY; East-West Impasse in Geneva Economic Parley Averted on Bizonal Liaison | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/czech-deputy-premier-to-retire.html | Czech Deputy Premier to Retire | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/morris-s-clark.html | MORRIS S. CLARK | True | Special to THE NEW YOIK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/appreciation-of-churchill-memoirs.html | Appreciation of Churchill Memoirs | True | WARREN HOWELL | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/oil-prices-to-go-up-standard-of-indiana-moves-to-offset-rail-rate.html | OIL PRICES TO GO UP; Standard of Indiana Moves to Offset Rail Rate Rise | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/dr-stander-dead-a-gynecologist-53-aide-of-inelimedical-center-since.html | DR. STANDER DEAD; A GYNECOLOGIST, 53; Aide of -inell.Medical Center Since 1932 Helped 'Draw 0p Plans for Its Formation ' | True | Special to Nv Noz lsrzs. | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/william-t-morrison.html | WILLIAM T. MORRISON | True | Special to THz N,v Yo TL:S. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/named-to-boy-scout-post.html | Named to Boy Scout Post | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/iraqi-force-in-transjordan.html | Iraqi Force in Trans-Jordan | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/navy-hospital-changes-chief.html | Navy Hospital Changes Chief | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/truce-group-to-visit-amman.html | Truce Group to Visit Amman | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/us-rubber-consumption-up.html | U.S. Rubber Consumption Up | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/us-recognizes-siamese-regime.html | U.S. Recognizes Siamese Regime | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/polish-church-leader-deposed.html | Polish Church Leader Deposed | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/a-fred-morris.html | A. FRED MORRIS | True | Special t.o. Tm Nw Yos: zs. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/eisenhower-views-his-job-as-a-test-not-going-to-columbia-as-new.html | EISENHOWER VIEWS HIS JOB AS A TEST; Not Going to Columbia as 'New Broom,' but as 'Freshman' Who Wants to Be 'Useful' AGAIN ABJURES POLITICS Gives Assurance He Is 'Honest' About It -- Stresses Duty of All to Serve Their Country EISENHOWER VIEWS HIS JOB AS A TEST | | By Marshall E. Newton | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/yugoslav-reaffirms-aims-to-arm-to-the-utmost.html | Yugoslav Reaffirms Aims To Arm 'to the Utmost' | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/more-boys-clubs-urged-wider-participation-put-above-elaborate.html | MORE BOYS' CLUBS URGED; Wider Participation Put Above Elaborate Facilities | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/admission-of-children-asked-their-entry-into-this-country-urged.html | Admission of Children Asked; Their Entry Into This Country Urged, Irrespective of Quotas | True | DIANA LADAS | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/vhiteheadva n-why.html | %Vhitehead--Van Why | True | Slet&! t0 THE .E.x' NORi'g TI.IF.-. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/richard-c-weil-jr-improves.html | Richard C. Weil Jr. Improves | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/prices-of-grains-lower-on-average-may-wheat-rallies-widening-of-its.html | PRICES OF GRAINS LOWER ON AVERAGE; May Wheat Rallies, Widening of Its Premium Over July Showing Rail Strike Fear | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/athens-will-try-markos-in-killing-rebel-chief-to-be-prosecuted-in.html | ATHENS WILL TRY MARKOS IN KILLING; Rebel Chief to Be Prosecuted in Absentia -- Venizelos Is Likely for Justice Post | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/msgr-edward-j-dunphy.html | MSGR. EDWARD J. DUNPHY | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/palestine-is-quiet-as-marines-arrive-day-passes-without-casualties.html | PALESTINE IS QUIET AS MARINES ARRIVE; Day Passes Without Casualties -- Katamon Cease-Fire Holds Move to Widen It Proceeds | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/subversion-plan-scored-group-says-anticommunist-law-might-affect.html | SUBVERSION PLAN SCORED; Group Says Anti-Communist Law Might Affect Others | True | | | C1B 134359 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/harry-cohen.html | HARRY COHEN | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/pilfering-routine-port-survey-finds-towboat-industry-traces-big.html | PILFERING ROUTINE, PORT SURVEY FINDS; Towboat Industry Traces Big Losses to Steady Thefts by Some Crews of Tugs | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/financing-plan-cleared-fpc-authorizes-idaho-power-to-sell-bonds-and.html | FINANCING PLAN CLEARED; FPC Authorizes Idaho Power to Sell Bonds and Common Stock | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/ge-to-resume-union-talks.html | GE to Resume Union Talks | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/us-disavows-change-in-palestine-policy.html | U.S. DISAVOWS CHANGE IN PALESTINE POLICY | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/2-in-house-run-again-upstate.html | 2 in House Run Again Up-State | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/i-mrs-charles-f_-furmani-i.html | I MRS. CHARLES F_.. FURMANI I | True | Special to Ngw Yor.c TT.S. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/bavarians-charge-denied-military-government-says-study-reveals-no.html | BAVARIAN'S CHARGE DENIED; Military Government Says Study Reveals No Requisitioning | True | Special to THE NEW YORK TIMES. | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/alumni-of-bowdoin-start-fund-drive.html | ALUMNI OF BOWDOIN START FUND DRIVE | True | | | C1B 134359 | |
| 1948-05-04 | 1948-05-04 | https://www.nytimes.com/1948/05/04/archives/james-l-peden.html | JAMES L. PEDEN | True | SpeCiaL to Tz Rzw Yo Tnzs. | | C1B 134359 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/support-for-egg-market-department-of-agriculture-reports-first.html | SUPPORT FOR EGG MARKET; Department of Agriculture Reports First Operations This Year | True | | | C1B 134360 | |
| 1948-05-05 | 1948-05-05 | https://www.nytimes.com/1948/05/05/archives/many-dinner-parties-mark-roof-reopening.html | MANY DINNER PARTIES MARK ROOF REOPENING | True | | | C1B 134360 | |